# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF MINNESOTA

| | |
|---|---|
| In re: | JOINTLY ADMINISTERED UNDER<br>BKY 17-42726 |
| WYNIT DISTRIBUTION, LLC, | BKY 17-42726 |
| WD Navarre Distribution, LLC, | BKY 17-42728 |
| WD Encore Software, LLC, | BKY 17-42729 |
| WD Navarre Holdings, LLC, | BKY 17-32864 |
| WD Navarre Digital Services, LLC, | BKY 17-32865 |
| WYNIT Holdings, Inc., | BKY 17-32866 |
| WD Navarre Canada, ULC, | BKY 17-32867 |
| Debtors. | |

## UNSWORN DECLARATION OF EDWIN CALDIE

Edwin Caldie, under penalty of perjury, states as follows:

1.      I am an attorney with the law firm of Stinson Leonard Street LLP, which represents the above-captioned debtors (the "Debtors") in these above-captioned bankruptcy cases.

2.      I make this unsworn declaration in connection with the Debtors' *Motion for an Order (I) Granting an Expedited Hearing, (II) Approving the Sale of Assets Free and Clear of All Liens, Interests, Claims, and Encumbrances, and Related Procedures and Bid Protections, Pursuant to 11 U.S.C. § 363, and (III) Granting Other Related Relief* (the "Motion") [ECF No. 138].

3.      In their Motion, Debtors stated that they would file with the Court a sale agreement as soon one should be entered into and agreed upon.

4.      The Debtors and GBH WYNIT, LLC have entered into the Agency and Sale Agreement (the "Agreement"), which is attached hereto as **Exhibit A**.

Dated: October 4, 2017

*e/Edwin H. Caldie*
Edwin H. Caldie

*/./.*

# EXHIBIT A

## AGENCY AND SALE AGREEMENT

This Agency and Sale Agreement (this "Agreement") is made as of this [__] day of September, 2017 by and among a joint venture comprised of GBH WYNIT, LLC, a Delaware limited liability company with a principal place of business at [_____] ("Agent"), and WYNIT Distribution, LLC, a New York limited liability company ("WYNIT Distribution"); WYNIT Holdings, Inc., a New York corporation ("WYNIT Holdings"); WD Navarre Holdings, LLC, a New York limited liability company ("Navarre Holdings"); WD Navarre Digital Services, LLC, a New York limited liability company ("Digital Services"); WD Encore Software, LLC, a New York limited liability company ("Encore Software"); WD Navarre Canada, ULC a Nova Scotia, Canada unlimited liability company ("Canada"); and WD Navarre Distribution, LLC a New York limited liability company ("Navarre Distribution"; and together with WYNIT Distribution, WYNIT Holdings, Navarre Holdings, Digital Services, Canada, and Navarre Distribution, "Sellers"), each with a principal place of business at 700 W. 76th Street, Suite 116, Eden Prairie, MN 55344.

## RECITALS

WHEREAS, on September 8, 2017, each of Sellers filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court"). Sellers' chapter 11 cases (the "Chapter 11 Cases") are pending in the Bankruptcy Court before the Honorable Kathleen H. Sanberg and are jointly administered under Case No. 17-42726.

WHEREAS, Sellers desire that Agent act as Seller's exclusive sales agent in connection with the sale (the "Sale of Non-AR Assets") of certain assets including, without limitation, inventory, intellectual property and furniture, fixtures and equipment, all as more fully described on Exhibit A hereto as the "Non-AR Assets."

WHEREAS, Sellers desire to sell, sell assign and convey to Agent and Agent desires to purchase and obtain all of Sellers' rights, claims and interests in all of Seller's accounts (as defined in the Uniform Commercial Code) and related assets more fully described on Exhibit A attached hereto as the "AR Assets" (and together with the Non-AR Assets, the "Assets"). Notwithstanding anything to the contrary contained in this Agreement, the Sale of the Non-AR Assets and sale of the AR Assets (together, the "Sale") shall not include any of the Sellers' assets described on Exhibit B attached hereto.

NOW THEREFORE, in consideration of the mutual covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Agent and Sellers hereby agree as follows:

Section 1.    Defined Terms.    The terms set forth below are defined in the Sections referenced of this Agreement:

| Defined Term | Section Reference |
|---|---|
| Agency Accounts | Section 8.1 |
| Agency Documents | Section 12.1(b) |
| Agent | Preamble |
| Agent Affiliates | Section 17.11 |
| Agent Claim | Section 13.5 |
| Agent's Liened Assets | Section 2.4(l) |
| Agreement | Preamble |
| Approval Order | Section 2.3 |
| AR Assets | Exhibit A |
| AR Assets Purchase Price | Section 5.2 |
| AR Sharing | Section 5.4(c) |
| AR Threshold | Section 5.4(a) |
| Assets | Recitals |
| Bankruptcy Code | Recitals |
| Bankruptcy Court | Recitals |
| Breakup Fee | Section 11.1(k) |
| Business Day | Section 5.5(a) |
| Canada | Preamble |
| Chapter 11 Cases | Recitals |
| Closing | Section 11.2 |
| Closing Date | Section 11.2 |
| Damages | Section 14.1 |
| DCs | Section 2.4(e) |
| Deposit | Section 5.6 |
| Designated Account | Section 5.3 |
| Digital Services | Preamble |
| Excess Amount | Section 11.1(k) |
| Excluded Assets | Exhibit B |
| Expenses | Section 7.2 |
| Facilities | Section 2.4(e) |
| Facility | Section 2.4(e) |
| Final Order | Section 2.3 |
| FFE | Exhibit A |
| Guaranteed Amount | Section 5.2 |
| Guaranteed Non-AR Assets Amount | Section 5.1 |
| HQ | Section 2.4(e) |
| Indemnified Party | Section 14.7(a) |
| Indemnifying Party | Section 14.7(a) |
| Inventory | Exhibit A |
| Liens | Section 2.4(c) |
| Navarre Distributions | Preamble |
| Navarre Holdings | Preamble |
| Non-AR Assets | Exhibit A |
| Non-AR Sharing | Section 5.4(f) |

| Defined Term | Section Reference |
|---|---|
| Non-AR Threshold | Section 5.4(b) |
| Reimbursed Expenses | Section 7.2 |
| Sale | Recitals |
| Sale Commencement Date | Section 3 |
| Sale of the Non-AR Assets | Recitals |
| Sale Term | Section 3 |
| Sale Termination Date | Section 3 |
| Sale Termination Notice | Section 3 |
| Sales Taxes | Section 9.1 |
| Sales Taxes Account | Section 9.1 |
| Sellers | Preamble |
| Termination Notice | Section 7.3 |
| Weekly Reconciliation | Section 5.5(a) |
| WYNIT Distribution | Preamble |
| WYNIT Holdings | Preamble |

Section 2.    Appointment of Agent and Sale of AR Assets.

2.1    At the Closing, each Seller hereby irrevocably appoints Agent, and Agent hereby agrees to serve, as Sellers' exclusive agent for the limited purpose of conducting the Sale of the Non-AR Assets in accordance with the terms and conditions of this Agreement.

2.2    At the Closing, and upon the terms and conditions herein set forth, and pursuant to sections 105, 363, and 365 of the Bankruptcy Code, Sellers shall sell, transfer, assign, convey and deliver to Agent, and Agent shall acquire from Sellers, all of Sellers' right, title, and interest in, to and under all of AR Assets free and clear of any and all Liens or claims.

2.3    Within one (1) Business Day of execution of this Agreement, Sellers shall file a motion with the Bankruptcy Court for entry of a Final Order seeking approval for Sellers to enter into this Agreement, authorizing Agent to conduct the Sale of the Non-AR Assets in accordance with the terms of this Agreement and authorizing the sale of the AR Assets to Agent (such Final Order, the "Approval Order"). For purposes of this Agreement, "Final Order" means an order or judgment of the Bankruptcy Court or any other court of competent jurisdiction entered by the Clerk of the Bankruptcy Court or such other court on the docket in Sellers' Chapter 11 Cases or the docket of such other court that has not been reversed, modified, vacated or stayed.

2.4    Sellers shall use reasonable efforts to obtain the Approval Order, in a form reasonably satisfactory to both Sellers and Agent, providing among other things, that:

(a)    the terms of this Agreement (and each of the transactions contemplated hereby) are approved and the Agreement shall be binding upon and shall inure to the benefit of the parties and their respective legal representatives, heirs, successor and assigns, including, but not limited to any Chapter 7 or Chapter 11 trustee appointed by the Bankruptcy Court;

-3-

(b)     Sellers and Agent shall be authorized to continue to take any and all commercially reasonable actions as may be necessary or desirable to implement this Agreement and each of the transactions contemplated hereby;

(c)     Agent shall be entitled to sell all of the Non-AR Assets, and directly collect the proceeds of such sale, free and clear of all (i) liens, claims and encumbrances thereon (collectively, "Liens"), with any presently existing Liens encumbering all or any portion of the Non-AR Assets or the proceeds attaching only to the Guaranteed Amount and other amounts received by Sellers from Agent under this Agreement and (ii) third party sale restrictions arising from patents, registered and unregistered trademarks and service marks, brand names, trade names, copyrights, designs, and/or artwork (including for label designs and advertisements);

(d)     Sellers shall sell to Agent the AR Assets pursuant to section 363 of the Bankruptcy Code and free and clear of all Liens, with any presently existing Liens encumbering all or any portion of the AR Assets or the proceeds attaching only to the Guaranteed Amount and other amounts received by Sellers from Agent under this Agreement;

(e)     Sellers shall transfer to Agent all bank accounts associated with the collection of proceeds from AR Assets, including, without limitation, all bank accounts that receive checks, ACH payments, and electronic payments related to the AR Assets;

(f)     during the Sale Term, Agent shall have the right to use Sellers' two distribution centers in Memphis, Tennessee and one distribution center in Mississauga, Ontario, Canada (the "DCs") and Sellers' company headquarters in Greenville, South Carolina (the "HQ" and together with the DCs, the "Facilities" and each, a "Facility", each of which is located at the address listed on Exhibit C hereto) and all related services, furniture, fixtures, equipment, security equipment and other assets of Sellers related to the Facilities as designated hereunder for the purpose of conducting the Sale of the Non-AR Assets and for the collection by Agent of all AR Assets, free of any interference from Sellers, and Agent shall be entitled to relinquish to Sellers, without any liability to Sellers or others related thereto, at the Facilities or any other location, any such Assets it determines, in its sole discretion, not to sell;

(g)     during the Sale Term, Agent shall have the right to use Sellers' IT systems, warehouse management systems, and necessary software in use by Sellers to prepare and ship the Inventory, sell the Non-AR Assets, and to collect the AR Assets;

(h)     approves Agent granting a limited license and right to use, until the Sale Termination Date, Sellers' trade names, logos and customer lists in accordance with the terms of this Agreement;

(i)     to the extent permitted by applicable law, all utilities, landlords, creditors and all persons acting for or on their behalf shall not interfere with or otherwise impede the conduct of the Sale, institute any action in any court (other than in the Bankruptcy Court) or before any administrative body which in any way directly or indirectly interferes with or obstructs or impedes the conduct of the Sale;

(j)      the Bankruptcy Court shall retain jurisdiction over the parties to enforce this Agreement;

(k)      Agent shall not be liable for any claims (other than claims due to Agent's intentional fraud, gross negligence or willful misconduct) against any Seller other than as expressly provided for in this Agreement, and Agent shall have no successor liabilities whatsoever;

(l)      upon the payment of the Guaranteed Amount, Agent shall have, subject to Agent's obligations to pay the shared proceeds pursuant to the terms of this Agreement, a valid duly perfected first priority priming lien and security interest in the Non-AR Assets and any proceeds to which Agent is entitled in accordance with the terms of this Agreement (collectively, the "Agent's Liened Assets") without the need for any filing under the UCC or otherwise, which lien shall be granted the status of superpriority claims in Sellers' Chapter 11 Cases pursuant to section 364(c) of the Bankruptcy Code senior to all other superpriority claims (provided that Agent's superpriority claim shall only be recovered from the Agent's Liened Assets), and which Lien shall be free of any potential rights of Sellers or any Chapter 7 or Chapter 11 trustee to surcharge against the Assets and the proceeds pursuant to section 506(c) of the Bankruptcy Code.  Agent's lien against the Agent's Liened Assets shall not be junior or subordinate to or pari passu with the Liens or claims of any other Person against the Agent's Liened Assets, whether under section 364(d) of the Bankruptcy Code or otherwise, including without limitation any Lien that is avoided or preserved for the benefit of Sellers' estates under section 551 of the Bankruptcy Code.  Agent's lien against the Agent's Liened Assets, which shall be senior to all other persons, cannot be primed without the prior written consent of Agent, which may be granted or withheld in the sole discretion of Agent.  No Lien or claim having a priority superior to or pari passu with those granted to Agent against the Agent's Liened Assets shall be granted or allowed while any obligations to Agent remain outstanding;

(m)      each Seller's decision to enter into this Agreement and perform under this Agreement (including, but not limited to, making payments provided for in the Agreement) is a reasonable exercise of such Seller's sound business judgment consistent with its fiduciary duties and is in the best interests of such Seller, its estates, its creditors, and other parties in interest;

(n)      this Agreement was negotiated in good faith and at arms' length between Sellers and Agent and that Agent is entitled to the protection of section 363(m) of the Bankruptcy Code;

(o)      Agent's performance under this Agreement will be, and payment of the Guaranteed Amounts and sharing of the proceeds under this Agreement will be made, in good faith and for valid business purposes and uses, as a consequence of which Agent is entitled to the protection and benefits of sections 363(m) and 364(e) of the Bankruptcy Code;

(p)      in the event any of the provisions of the Approval Order are modified, amended or vacated by a subsequent order of the Bankruptcy Court or any other court, Agent shall be entitled to the protections provided in Bankruptcy Code sections 363(m) and 364(e), no such appeal, modification, amendment or vacatur shall affect the validity and

enforceability of the sale or the liens or priority authorized or created under this Agreement or the Approval Order; and

Section 3.    <u>Sale Term</u>.  The Sale of the Non-AR Assets shall commence on the first calendar day following the satisfaction of the conditions precedent set forth in <u>Section 11</u> (the "<u>Sale Commencement Date</u>"), and shall continue until the earlier of (a) the date, as determined by the Agent, on which the Sale of the Non-AR Assets shall end, prior notice of which shall be delivered to Sellers in writing (a "<u>Sale Termination Notice</u>") not less than seven (7) Business Days prior to such termination date and (b) January 31, 2018 (the "<u>Sale Termination Date</u>"; the period from the Sale Commencement Date to the Sale Termination Date being the "<u>Sale Term</u>"). The parties acknowledge and agree that in the event Agent delivers to Sellers a Sale Termination Notice, Agent shall be deemed to have relinquished all rights to any Non-AR Assets located at such Facility as of the date the Sale Termination Notice is delivered to Sellers.

Section 4.    <u>Conduct of Sale</u>.

4.1    During the period between execution of this Agreement and commencement of the Sale Commencement Date, Agent shall be permitted reasonable access to Sellers' HQ and DCs, personnel, and computer systems to monitor the Assets, including, without limitation, Agent may establish an office at any of the Facilities to conduct such monitoring activities.  Sellers grant to Agent a limited license and right to use, until the Sale Termination Date, Sellers' trade names, logos and customer lists solely to perform its agency services described in, and in accordance with the terms of, this Agreement.

4.2    Except as may otherwise be provided for in the Approval Order, Agent shall set all operational policies and procedures for the Sale of the Non-AR Assets, and Agent shall have the right to determine the prices, the method of sale (including without limitation commercial sales, arms' length transactions and cleanup auctions as needed), and the terms and conditions to be accepted for the Non-AR Assets in the Sale.  Agent shall conduct the Sale of the Non-AR Assets in the name of and on behalf of Sellers.  Agent shall be permitted to establish and implement advertising, signage and promotion programs in connection with the Sale of the Non-AR Assets.

4.3    All purchasers of Non-AR Assets shall be required to pay applicable sales or transfer taxes, if any, arising solely in connection with the Sale of the Non-AR Assets pursuant to this Agreement.

4.4    All sales of Non-AR Assets shall be made by Agent as agent in fact for Sellers.  Title to the Non-AR Assets shall remain with Sellers throughout the Sale Term, unless and until paid for by, and transferred to, a purchaser through a Sale of the Non-AR Assets.

4.5    Agent shall collect the proceeds from the Sale directly and such proceeds need not flow through Sellers.

4.6    Sellers shall provide Agent with all necessary passwords, account names, and other administrative access necessary to transfer Non-AR Assets to third party buyers, as applicable.

4.7    Subject to the terms and conditions of this Agreement, during the Sale Term, Agent shall be the sole party authorized to sell the Non-AR Assets.  The Non-AR Assets shall be sold in such lots as Agent may determine.  After the Closing Date, Sellers, any of their creditors, or any of such party's representatives, agents or employees shall not have any contact with purchasers or potential purchasers of the Assets with respect to the Sale of the Assets.  All communications related to the Sale of the Assets shall be made through Agent.  At or before Closing, Sellers shall provide Agent with any and all offers they have received for the Assets, including any proposals to settle the payment of AR Assets, but excluding global liquidation bids received in connection with the auction described herein.

4.8    The Assets shall be sold and any buyer thereof (including Agent) shall acknowledge that the Assets are being purchased on an "AS IS, WHERE IS" and "WITH ALL FAULTS" basis, based solely on such buyer's own investigation of the Asset, without any representation or warranty other than those specifically made by Sellers in this Agreement.  Any buyer of the Non-AR Assets shall further acknowledge that the consideration for the Non-AR Assets shall have been agreed upon by Agent on behalf of Sellers and the buyer after good-faith arms-length negotiation in light of the buyer's agreement to purchase the Non-AR Assets "AS IS" and "WITH ALL FAULTS."  Sellers acknowledge that Agent is acting solely in its capacity as an agent for Sellers and has no knowledge with respect to the fitness or usability of any of the Non-AR Assets.   Agent will, to the extent legally permissible, pass on all manufacturers' warranties of the Non-AR Assets to purchasers of such Non-AR Assets.

4.9    Each Seller hereby appoints Agent as such Seller's true and lawful proxy and attorney in connection with the sale or transfer of any of the Non-AR Assets, with full power of substitution, to execute and deliver bills of sale (substantially in the form attached hereto as Exhibit E) and other transfer documents (including, without limitation, title documents) in connection with the sale and/or transfer of any of the Non-AR Assets on behalf of Seller pursuant to the terms of this Agreement.  The proxies and powers granted by each Seller pursuant to this Section 4.9 are coupled with an interest and are given to secure the performance of such Seller's duties under this Section 4.9.  Such proxies are irrevocable until the Sale Termination Date and will survive the merger, consolidation, liquidation or dissolution of such Seller.  Upon the request of Agent, each Seller shall execute and deliver bills of sale and other transfer documents reasonably satisfactory to such Seller in connection with the sale and/or transfer of any of the Non-AR Assets on behalf of such Seller pursuant to the terms of this Agreement.

4.10   Agent shall have no duty, responsibility or obligation to sell, dismantle or remove any Non-AR Assets, personal property, machinery, or equipment located at any Facility.  For the avoidance of doubt, Agent shall have the right to relinquish to Sellers any Non-AR Asset at any Facility by providing Sellers with a Sale Termination Notice.

4.11   Agent shall be permitted to transfer the Non-AR Assets between and among the Facilities or to an alternative location at Agent's sole cost and expense.

4.12   Prior to the Sale Commencement Date, each of Sellers and Agent shall obtain, and shall cooperate with one another at their own expense, to obtain, any and all

necessary or required permits, licenses and consents required of such Party to conduct the Sale of the Non-AR Assets as contemplated hereby.

Section 5.    Guaranteed Non-AR Assets Amount, AR Assets Purchase Price, and Other Payments.

5.1    Guaranteed Non-AR Assets Amount.  Except as provided herein, Agent guarantees to Sellers that the gross proceeds of the Sale of the Non-AR Assets shall equal or exceed Thirteen Million United States dollars ($13,000,000) (the "Guaranteed Non-AR Assets Amount").  For the avoidance of doubt, Agent is not liable under this Agreement for any failure to obtain value from the Sale of the Non-AR Assets except to the extent of the Guaranteed Amount.

5.2    Purchase Price.  Except as provided in Section 6, Agent shall pay Sellers a purchase price of Thirty-Five Million United States dollars ($35,000,000) for the AR Assets (the "AR Assets Purchase Price" and together with the Guaranteed Non-AR Assets Amount, the "Guaranteed Amount").  For the avoidance of doubt, Agent is not liable under this Agreement for any failure to obtain value from the sale and/or collection of the AR Assets except to the extent of the Guaranteed Amount.

5.3    Payment of the Guaranteed Amount.  At the Closing, Agent shall pay Sellers an amount equal to the Guaranteed Amount minus the Deposit by wire transfer of immediately available funds to the bank account identified by Sellers in Exhibit D hereof (the "Designated Account").

5.4    Sharing.    Subject to any reductions, offsets or adjustments provided for in this Agreement:

(a)    Agent shall retain the first proceeds from the collection of AR Assets equal to Thirty-Five Million United States dollars ($35,000,000), minus any adjustment to the AR Assets Purchase Price as provided in Section 6, plus, Five Million United States dollars ($5,000,000), plus Expenses (the "AR Threshold");

(b)    Agent shall retain twenty percent (20%) of the proceeds from the collection of AR Assets over the AR Threshold;

(c)    Agent shall transfer to Sellers the remaining eighty percent (80%) of the proceeds from the collection of AR Assets over the AR Threshold (the "AR Sharing");

(d)    Agent shall retain the first proceeds from the Sale of the Non-AR Assets equal to Thirteen Million United States dollars ($13,000,000), minus any adjustment to the Guaranteed Non-AR Assets Amount as provided in Section 6, plus Two Million United States dollars ($2,000,000), plus Expenses (the "Non-AR Threshold");

(e)    Agent shall retain twenty percent (20%) of the proceeds from the Sale of the Non-AR Assets over the Non-AR Threshold;

(f)     Agent shall transfer to Sellers the remaining eighty percent (80%) of the proceeds from the Sale of the Non-AR Assets over the Non-AR Threshold (the "Non-AR Sharing"); and

(g)     For avoidance of doubt, Expenses may be recovered from the proceeds of either, or both, AR Assets or Non-AR Assets, but in no event shall Expenses be double counted against both classes of Assets.

5.5     Timing of Payments; Reconciliation.

(a)     During the Sale Term and for thirty (30) days thereafter, and commencing on Thursday of the first full week during the Sale Term, Agent and Sellers shall jointly reconcile all Expenses, AR Sharing and Non-AR Sharing for the prior week (the "Weekly Reconciliation").  Prior to each Thursday reconciliation, Agent shall provide a report to Sellers (the "Report") describing in reasonable detail the AR Assets collected, Non-AR Assets disposed of, and Expenses for the prior week. Any amounts owed shall be paid on the Friday immediately following the Thursday reconciliation by Agent and Sellers.  During the Sale Term, and until all of Agent's obligations under this Agreement have been satisfied, Sellers and Agent shall have reasonable access to each other's records with respect to proceeds for the purpose of reviewing and auditing such records.   "Business Day" means any day of the year on which banking institutions in New York, New York are open to the public to conduct banking business and are not required or otherwise authorized by law to close.

(b)     In the event that there is an unresolved dispute with respect to a Weekly Reconciliation, such dispute shall be promptly (and in no event later than the third (3rd) Business Day following the request by either a Seller or Agent) submitted to the Bankruptcy Court; provided, however, all amounts not subject to dispute shall be paid timely.

5.6     Deposit.  Upon execution of this Agreement, Agent shall provide Sellers with a deposit in the amount of $5,000,000 (the "Deposit") by wire transfer of immediately available funds to be held in an escrow account acceptable to Agent and Sellers, subject to an escrow agreement acceptable to Agent and Sellers.  The Deposit and any interest thereon shall be (i) credited against the Guaranteed Amount and paid to Sellers at Closing, pursuant to Section 5.3, if Agent is selected as the winning bidder at any auction or the Closing Date occurs on or before October 23, 2017, or (ii) if Agent is not selected as the winning bidder at any auction, returned to the Agent within ten (10) Business Days after the closing of all alternative bids selected as the winning bids at the auction and approved by the Bankruptcy Court on or before October 20, 2017.

Section 6.     Adjustments to the Guaranteed Amount.

6.1     Sellers acknowledge and agree that the Guaranteed Amount and the amounts payable to Sellers are each predicated upon the assumption that, as of the Closing Date: (a) the Non-AR Assets available for sale will be substantially similar, including with respect to gross inventory level and mix of inventory of the inventory Assets set forth on Schedule 1 to Exhibit A hereto, and will have value of no less than Fifty-One Million, Six Hundred and Forty-Five Thousand, and Five Hundred and Twenty United States dollars

($51,645,520); and (b) as of September 18, 2017, the AR Assets totaled no less than Seventy-Six Million, Seven Hundred and Thirty-Two Thousand, and Twelve United States dollars ($76,732,012) [1] owed and outstanding to Sellers, after application of known, appropriate credits, offsets, discounts, and charged off amounts as of such date.  These assumptions will be tested one time only on the Closing Date.

6.2    Prior to the Closing Date, Agent and Sellers shall conduct audits of the Assets. Adjustments shall be made to the Guaranteed Amount pursuant to Section 6.1, Exhibit F hereto for AR Assets and Exhibit G hereto for Non-AR Assets.

Section 7.    Expenses.

7.1    Except as set forth in Section 7.2, Sellers shall be responsible for all costs related to the Sale.

7.2    Agent shall reimburse Sellers up to Eight Hundred Thousand United States dollars ($800,000) per month, calculated on a rolling four-week basis, from the Sale Commencement Date through the effective date of a Termination Notice for the following expenses relating to the disposition of the Assets: (a) lease and utility payments for the use of the DCs, (b) shipping related to sold inventory, (c) cost of rolling stock and other equipment at the DCs, including, cost of leased rolling stock and material handling equipment, (d) IT payroll and other costs related to maintenance of the inventory and accounts receivable management systems, and (e) occupancy costs of the HQ (the "Reimbursed Expenses").  Agent will further reimburse Sellers for all actual personnel costs for personnel at the DCs providing services related to the delivery of Non-AR Assets and personnel costs for personnel associated with the collection of the AR Assets, in both instances in amounts up to those set forth on Exhibit H hereto (together with the Reimbursed Expenses, the "Expenses").  During the Sale Term, commencing on the Closing Date and then each Thursday of each week during the Sale Term, Sellers shall deliver to Agent a budget of Expenses to be paid during the following week ("Weekly Expense Budget"), which shall be reasonably approved by the parties.  The Weekly Expense Budget shall be supported by such documentation as Agent may reasonably request. The amount of Expenses reflected in each Weekly Expense Budget shall be paid by Agent into an account designated by Sellers on the Friday immediately following the Thursday it was presented to Agent by Sellers, subject to the dollar limitation set forth above in this Section 7.2.

7.3    At any time during the Sale Term, Agent may provide Sellers with at least five (5) Business Days' prior written notice (each a "Termination Notice") that Agent: (a) is vacating any DC or the HQ, (b) no longer requires the services of any of Sellers' personnel, or (c) no longer requires any assets (i.e., IT systems or rolling stock or equipment) under lease by Sellers.  Each Termination Notice shall be effective on the fifth Business Day following its delivery to Sellers and, as of its effective date, Agent shall no longer be responsible under Section 7.2 to reimburse Sellers for the expenses associated with such terminated service.

Section 8.    Sale Proceeds.

---

[1]    For purposes of calculating the amounts set forth in this Section 6.1, any AR Assets denominated in Canadian dollars will be converted to US dollars in the same manner as was implemented by the Company on September 18 2017.

8.1     Deposit of Proceeds.   Agent may establish its own accounts, dedicated solely for the deposit of the proceeds of the Sale and the disbursement of amounts payable to Agent or Sellers hereunder (the "Agency Accounts"), and Sellers shall promptly upon Agent's request execute and deliver all necessary documents to open and maintain the Agency Accounts. The Agency Accounts shall be dedicated solely to the deposit of proceeds and the disbursement of amounts payable hereunder, and Agent shall exercise sole signatory authority and control with respect to the Agency Accounts.   In connection with the Report provided to Sellers pursuant to Section 5.5(a), Agent shall deliver to Sellers copies of all bank statements and other information relating to such accounts.  Upon Agent's designation of the Agency Accounts, all proceeds of the Sale shall be deposited into the Agency Accounts.

Section 9.     Sales Taxes.

9.1     During the Sale Term, all sales, excise, GST, gross receipts and other taxes attributable to sales of the Non-AR Assets payable to any taxing authority having jurisdiction (collectively, "Sales Taxes") shall be added to the sales price of the Non-AR Assets and collected by Agent, on behalf of the applicable Seller, and deposited into a segregated account established by Sellers, dedicated solely for the deposit of the proceeds of such Sales Taxes (the "Sales Taxes Account").  Sellers shall exercise sole signatory authority and control with respect to the Sales Taxes Account. Sellers shall be responsible for the preparation of any reports or tax returns required to be filed with any governmental authority in connection with any Sales Tax.  Sellers shall sign such tax returns and promptly file the same with the appropriate governmental authority. Agent shall promptly remit all Sales Taxes collected in accordance with this Agreement to Sellers and Sellers shall promptly pay all such Sales Taxes to the appropriate governmental authority.  Sellers will be given access to the computation of gross receipts for verification of all such Sales Tax collections.

9.2     Without limiting the generality of Section 9.1 hereof, it is hereby agreed that as Agent is conducting the Sale of the Non-AR Assets solely as agent for Sellers, various payments that this Agreement contemplates that one party may make to the other party (including the payment by Agent of the Guaranteed Amount) do not represent the sale of tangible personal property and, accordingly, no such payments shall be subject to Sales Taxes.

Section 10.     Force Majeure.  If any casualty or act of God or act of terrorism prevents or substantially inhibits the Sale or the conduct of business in the ordinary course at any Facility, the remaining Assets located at such Facility shall be transferred to other Facilities and the cost of such transfer shall be an Expense.

Section 11.     Conditions Precedent and Closing Date.

11.1     The willingness of Agent and Sellers to enter into the transactions contemplated under this Agreement and the occurrence of the Sale Commencement Date are directly conditioned upon the satisfaction of the following conditions at the times indicated, unless specifically waived in writing by the applicable party:

-11-

(a)       all representations and warranties of Sellers and Agent hereunder shall be true and correct in all material respects as of the date hereof and as of issuance of the Approval Order by the Bankruptcy Court;

(b)       Sellers having obtained all consents and approvals Sellers are required to obtain in order to perform their obligations hereunder, which consents and approvals shall not be subject to the satisfaction of any condition that has not been satisfied or waived and shall be in full force and effect, except to the extent that the requirement for a particular consent or approval is rendered inapplicable by the Approval Order or other order of the Bankruptcy Court, if applicable;

(c)       Sellers shall have provided Agent evidence reasonably satisfactory to Agent that Sellers have good and marketable title to the specified Assets hereto without defect in title and that Sellers are able to sell the Assets free and clear of all Liens, including, without limitation, Sellers shall obtain any and all necessary consents and approvals for Agent to sell Assets subject to third party's patents, registered and unregistered trademarks and service marks, brand names, trade names, copyrights, designs, and/or artwork (including for label designs and advertisements);

(d)       if requested by Agent, Agent shall have conducted an inspection of the Assets on or prior to the Closing Date and shall be reasonably satisfied that the Assets are in fact available for sale as contemplated herein, other than, in each case, the consumption of inventory in the ordinary course of business;

(e)       all documents of title relating to any Asset subject to a document of title shall have been delivered or made available to Agent;

(f)       the AR Assets were, at the time of creation, and are as of the date hereof and Closing, bona fide, existing and enforceable obligations;

(g)       Sellers have not entered into any agreement to discount or accelerate the payment of the AR Assets;

(h)       Sellers shall have delivered to Agent a bill of sale in a form that is reasonably acceptable to both Agent and Sellers, duly executed by Sellers, pursuant to which Sellers shall transfer their right, title and interests in and to the AR Assets to Agent;

(i)       Sellers shall have delivered Agent a letter for Agent to deliver to Sellers' account debtors advising such account debtors that Agent has purchased the AR Assets, amounts related to the AR Assets are then due and owing to Agent and that Agent has full authority to collect the AR Assets, which letter shall be in substantially the same form as the letter set forth on <u>Exhibit I</u> hereto.

(j)       Agent shall have delivered to Sellers the Guaranteed Amount;

(k)       entry by the Bankruptcy Court of the Approval Order approving this Agreement and the transactions contemplated herein on or before October 20, 2017 and such Approval Order having become a Final Order; and

-12-

(l)     Sellers may accept bids from parties other than Agent if: (i) the bid is submitted in writing; and (ii) Agent receives a carveout from Sellers' senior lenders collateral in the amount of $500,000 (the "Breakup Fee"), which Breakup Fee shall be paid directly to Agent by wire transfer upon closing an alternative transaction from the successful bidder solely out of the first proceeds of the alternative transaction pursued by Sellers in lieu of closing hereunder with Agent.  Any bid accepted by Sellers from any party other than Agent must be for an amount at least Six Hundred Thousand United States dollars ($600,000.00) (the "Excess Amount") over the Guaranteed Amount (for avoidance of doubt, the firm bid must exceed the Guaranteed Amount by at least the Excess Amount).  At all times, Agent shall receive credit for the amount of the Breakup Fee against any bids it submits at the auction.  Any auction shall be completed by no later than October 19, 2017.

11.2 The consummation of the transactions contemplated hereby (the "Closing") shall take place at the offices of Katten Muchin Rosenman, LLP, located at 525 West Monroe, Chicago, Illinois 60661, or by exchange of signed documents sent as "pdf" or similar files attached to emails, on or before October 23, 2017 or on such other date or at such other place and time as may be mutually agreed to by the parties in writing (the date on which the Closing occurs, hereinafter, the "Closing Date").

Section 12.     Representations, Warranties, Covenants, and Agreements.

12.1     Sellers' Representations, Warranties, Covenants, and Agreements.  Each Seller hereby, jointly and severally, represents, warrants, covenants, and agrees in favor of Agent as follows:

(a)     Each Seller: (i) is duly organized, validly existing and in good standing under the laws of the state of its organization stated above; (ii) has all requisite power and authority to own, lease and operate its assets and properties and to carry on its business as presently conducted; and (iii) is and during the Sale Term shall continue to be duly authorized and qualified to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification.

(b)     Subject to the entry by the Bankruptcy Court of the Approval Order, each Seller has all corporate right, power and authority to (i) execute and deliver this Agreement and each other document and agreement contemplated hereby (collectively, together with this Agreement, the "Agency Documents") to which it is a party, (ii) engage Agent hereunder, (iii) make the representations, warranties, covenants and agreements made herein and under the other Agency Documents to which it is a party, (iv) sell the Assets, and convey good and marketable title to the Assets on its own behalf, to purchasers of the Assets in sales arranged (whether at auction or through orderly liquidation sales) by Agent, in all cases free and clear of all Liens, and (v) perform fully its obligations hereunder and under the other Agency Documents to which it is a party.

(c)     Each Seller has taken all necessary actions required to authorize the execution, delivery and performance of the Agency Documents to which it is a party, and no further action, consent or approval is required on the part of such Seller for such Seller to enter into and deliver the Agency Documents to which it is a party, to perform its obligations

hereunder and thereunder, and to consummate the Sale. Each of the Agency Documents to which it is a party has been duly executed and delivered by each Seller and constitutes the legal, valid and binding obligation of such Seller enforceable in accordance with its terms, except as enforcement hereof may be limited by a subsequent bankruptcy, insolvency, reorganization, priority or other laws relating to or affecting generally the availability of equitable remedies. No court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for each Seller's consummation of, the transactions contemplated by this Agreement or any other Agency Document to which it is a party, and no consent of any third party which has not been obtained is required therefor.

(d)    The execution, delivery and consummation of this Agreement by each Seller (i) is not contrary to organizational documents of such Seller or any prior resolution of such Seller's board of directors or vote of its shareholders, (ii) will not violate any order, law, rule or regulation applicable to such Seller or to the Assets, and (iii) does not now constitute, and will not, with the passage of time, the giving of notice or otherwise, result in, a violation or breach of, or a default under, any term or provision of any contract, agreement, order, judgment, decree, material rule, regulation or law to which Seller or any of the Assets is subject or bound.

(e)    Neither the execution of this Agreement, nor the consummation of the transactions contemplated hereunder or under any other Agency Document to which it is a party will result in the creation of any Lien on any of the Assets, other than the Liens created hereunder in favor of Agent.

(f)    Subject to approval of the Bankruptcy Court, Seller has, and throughout the Sale Term shall have, all consents and approvals, required by contract or otherwise, necessary to consummate and perform the transactions contemplated by any Agency Document to which it is a party.

(g)    No Seller shall sell, transfer, assign, encumber, grant a Lien upon or otherwise affect marketable title to the Assets, or challenge, dispute or otherwise contest any Seller's title to or ownership interest in any of the Assets.

(h)    All Assets (i) are to be included in the Sale, and (ii) are subject to the representations and warranties set forth herein.

(i)    Subject to the provisions of the Approval Order, throughout the Sale Term, Agent shall have the right to the unencumbered use and occupancy of, and peaceful and quiet possession of each of the Facilities, the assets currently located at the Facilities, and the utilities and other services provided at the Facilities. To the extent of a Seller's obligations under the terms of the applicable lease agreement for a Facility, such Seller shall throughout the Sale Term maintain in a manner consistent with current conditions all heating systems, air conditioning systems, elevators, escalators, and all other mechanical devices necessary for the conduct of the Sale of the Non-AR Assets at the Facilities; provided that any such related expenses shall be deemed Reimbursed Expenses. Absent a bona fide dispute, throughout the Sale Term, each Seller shall remain current on all expenses and payables with respect to the Facilities necessary for the conduct of the Sale of the Assets, subject to any restrictions that may

-14-

be imposed under the Bankruptcy Code and provided that all such expenses and payables shall be deemed Reimbursed Expenses.

(j)     Sellers are not subject to any judgment, decree, ruling, injunction, assessment, attachment, award, charge, writ, executive order or administrative order and to Sellers' knowledge, none have been threatened, which in either case would reasonably be expected to have a material adverse effect upon (A) such Seller's ability to perform its obligations under this Agreement or any other Agency Document to which it is a party or (B) the conduct of the Sale or the value of the Assets.

(k)     No Seller has engaged any broker as a broker in connection with the sale or transfer of the Assets contemplated by this Agreement or any other Agency Document to which it is a party or otherwise is required to pay a fee to any broker in connection with the same.  No Seller has any liability or obligation to pay any fees or commissions to any broker, finder, or agent with respect to the transactions contemplated by this Agreement or any other Agency Document to which it is a party or for which Agent could become liable or obligated. For the sake of clarity, the parties acknowledge and agree that Conway MacKenzie is not a broker and is not paid fees or commissions as a broker, finder or agent of Sellers for purposes of this paragraph.

(l)     To the best of each Sellers's knowledge, all Assets are in compliance with all applicable federal, state or local product safety laws, rules and standards.

(m)     Each Seller has paid and shall continue to pay throughout the Sale Term, (i) all casualty, liability, worker's compensation and other insurance premiums, and (ii) all utilities provided to the Facilities.

(n)     Each Sellers's relationship with Agent is solely that of agent and principal, not that of joint venturers or partners.

(o)     From and after the date hereof, Sellers shall reasonably cooperate with Agent to obtain, collect, review and organize the documents of title and take all reasonable steps and actions to prepare for the transfer of such documents of title in connection with the commencement of the Sale.  Without limiting the generality of the foregoing, Sellers shall use their reasonable best efforts to provide copies of the documents of title to Agent for review and inspection and allow Agent to review and inspect and have access to the files and books and records of Sellers in connection therewith.

(p)     As of September 18, 2017, all appropriate, known credits, offsets charge offs, and discounts have been taken against the AR Assets.

12.2     Agent's Representations and Warranties.     Agent hereby represents, warrants, covenants and agrees in favor of Sellers as follows:

(a)     Agent (i) is duly organized, validly existing and in good standing under the laws of its state of organization; (ii) has all requisite power and authority to consummate the transactions contemplated hereunder and under the other Agency Documents to which it is a party; and (iii) is and during the Sale Term shall continue to be, duly authorized and

qualified to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification.

(b)     Agent has the right, power and authority to (i) execute and deliver this Agreement and the other Agency Documents to which it is a party, (ii) make the representations, warranties, covenants and agreements made herein and under the other Agency Documents to which it is a party and (iii) perform fully its obligations hereunder and under the other Agency Documents to which it is a party.

(c)     Agent has taken all necessary actions required to authorize the execution, delivery, and performance of the Agency Documents to which it is a party, and no further action, consent or approval is required on the part of Agent for Agent to enter into and deliver Agent Document to which it is a party and to perform its obligations hereunder and thereunder.  Each of the Agency Documents to which it is a party has been duly executed and delivered by Agent and constitutes the legal, valid and binding obligation of Agent, enforceable in accordance with its terms, except as enforcement hereof may be limited by bankruptcy, insolvency, reorganization, priority or other laws relating to or affecting generally the availability of equitable remedies.  No court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for any of Agent's consummation of, the transactions contemplated by this Agreement or any other Agency Documents to which it is a party, and no consent of any third party which has not been obtained is required therefor.

(d)     The execution, delivery and consummation of this Agreement by Agent (i) is not contrary to the organizational documents of Agent or any prior resolution of Agent's managers or vote of its members, (ii) will not violate any order, law, rule or regulation applicable to Agent, and (iii) does not now constitute, and will not, with the passage of time, the giving of notice or otherwise, result in, a violation or breach of, or a default under, any term or provision of any contract, agreement, order, judgment, decree, material rule, regulation or law to which Agent is subject or bound.

(e)     No action, arbitration, suit, notice, or legal administrative or other proceeding before any court or governmental body has been instituted by or against Agent, or has been settled or resolved, or to Agent's knowledge, has been threatened against or affects Agent, (i) that questions the validity of this Agreement or any other Agency Documents to which it is a party or any action taken or to be taken by Agent in connection with this Agreement or any other Agency Document to which it is a party, or (ii) that, if adversely determined, would have a material adverse effect upon Agent's ability to perform its obligations under this Agreement or the other Agency Documents to which it is a party.

(f)     The Sale shall be conducted in compliance with all applicable federal, state and local laws, rules and regulations, except as provided for in the Approval Order.

(g)     Prior to Bankruptcy Court approval of this Agreement and the section 363 sale, Agent will have disclosed to the Bankruptcy Court all material facts relating to this Agreement. There is no collusion pertaining to this Agreement and the section 363 sale. Agent is a good faith purchaser within the meaning of section 363(m) of the Bankruptcy Code.

-16-

Agent has no agreements, understandings or contracts with, and has not had any negotiations with, any other bidder at the 363 sale. To the best of Agent's knowledge, there is no basis for the Bankruptcy Court's refusal to approve this Agreement or for the section 363 sale to be reversed or modified.

(h)     Agent will take or cause to be taken all actions necessary or advisable to consummate the transactions contemplated by this Agreement, including, but not limited to the section 363 sale, and to assure that as of the Closing, Agent will not be under any restriction that will delay the timely consummation of such transactions.   Agent shall use commercially reasonable efforts to maximize the proceeds from the sale of the Assets.

Section 13.     <u>Insurance</u>.

13.1     <u>Sellers' Liability Insurance</u>.   Each Seller shall continue at its cost and expense until the Sale Termination Date, in such amounts as it currently has in effect, all of its liability insurance policies including, as applicable, commercial general liability insurance, products liability, comprehensive public liability, auto liability and umbrella liability insurance, covering injuries to persons and property in, or in connection with such Seller's operation of the Facilities, and shall cause Agent to be named an additional named insured with respect to all such policies.   Prior to the Sale Commencement Date, each Seller shall deliver to Agent certificates evidencing such insurance setting forth the duration thereof and naming Agent as an additional named insured, in form reasonably satisfactory to Agent.   During the Sale Term, such policies shall require at least thirty (30) days' prior notice to Agent prior to the cancellation, nonrenewal or material change of any such policy.   In the event of a claim under any such policies, each Seller shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, except to the extent that it is finally determined that such liability arose by reason of the intentional fraud, gross negligence or willful misconduct of Agent, or Agent's employees, independent contractors or agents (other than such Seller's employees) in which cases Agent shall indemnify Sellers for all such amounts.   No Seller shall make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

13.2     <u>Sellers' Casualty Insurance</u>.   Each Seller shall provide throughout the Sale Term, at such Seller's expense, fire, flood, theft and extended coverage casualty insurance covering the Assets in a total amount equal to no less than the Guaranteed Amount.   From and after the date of this Agreement until the Sale Termination Date, all such policies shall also name Agent as loss payee (as its interest may appear).   In the event of a loss to the Assets on or after the date of this Agreement, the proceeds of such insurance attributable to the Assets plus any self-insurance amounts and the amount of any deductible or any self-insured retention (which amounts shall be paid by Sellers), shall constitute proceeds hereunder and shall be paid to Agent. Prior to the Sale Commencement Date, each Seller shall deliver to Agent certificates evidencing such insurance setting forth the duration thereof and naming Agent as loss payee (as its interest may appear), in form and substance reasonably satisfactory to Agent.   During the Sale Term, all such policies shall require at least thirty (30) days' notice to Agent prior to the cancellation, non-renewal or material change of any such insurance policy.   In the event of a claim under any such policies each Seller shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, except to the extent that it is finally determined that such liability

-17-

arose by reason of the intentional fraud, gross negligence or willful misconduct of Agent, or Agent's employees, independent contractors or agents (other than such Seller's employees) in which cases Agent shall indemnify Sellers for all such amounts. No Seller shall make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

13.3    Worker's Compensation Insurance.  Each Seller shall at all times during the Sale Term, at such Seller's cost, maintain in full force and effect worker's compensation insurance (including employer liability insurance) covering all of such Seller's employees located at the Facilities in compliance with all statutory requirements.  Prior to the Sale Commencement Date, each Seller shall deliver to Agent a certificate of its insurance broker or carrier evidencing such insurance.  During the Sale Term, all such policies shall provide Agent with at least thirty (30) days' notice prior to the cancellation, non-renewal or material change of any such insurance policy.  In the event of a claim under any such policies each Seller shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, except to the extent that it is finally determined that such liability arose by reason of the gross negligence or willful misconduct of Agent, or Agent's employees, independent contractors or agents (other than such Seller's employees) in which cases Agent shall indemnify Sellers for all such amounts.  No Seller shall make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

13.4    Agent's Insurance.  Agent, at Agent's sole cost, shall maintain throughout the Sale Term, in such amounts as it currently has in effect, comprehensive public liability and automobile liability insurance policies covering injuries to persons and property in or in connection with Agent's agency at the Facilities, and shall cause each Seller to be named an additional insured with respect to such policies.  Prior to the Sale Commencement Date, Agent shall deliver to Sellers certificates evidencing such insurance policies, setting forth the duration thereof and naming Sellers as an additional insured, in form and substance reasonable satisfactory to Sellers.  In the event of a claim under such policies Agent shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, except to the extent that it is finally determined that such liability arose by reason of the wrongful acts or omissions or negligence of any Seller, or any Seller's employees, independent contractors or agents (other than Agent's employees).  During the Sale Term, all such policies shall require at least thirty (30) days prior notice to Sellers of cancellation, non-renewal or material change. Agent shall not make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Sellers' prior written consent.

13.5    Risk of Loss.  Without limiting any other provision of this Agreement, each Seller acknowledges that Agent is conducting the Sale of the Non-AR Assets on behalf of such Seller solely in the capacity of an agent, and that in such capacity (i) Agent shall not be deemed to be in possession or control of the Facilities or the assets located therein or associated therewith, or of such Sellers's employees located at the Facilities, and (ii) except as expressly provided in this Agreement, Agent does not assume any of any Sellers' obligations or liabilities with respect to any of the foregoing.  Each Seller and Agent agree that each such Seller shall bear all responsibility for liability claims of customers, employees and other persons arising from events occurring at the Facilities during and after the Sale Term, except to the extent any such claim arises directly from the acts or omissions of Agent, or its supervisors

or employees located at the Facilities (an "<u>Agent Claim</u>").  In the event of any such liability claim other than an Agent Claim, Sellers shall administer such claim and shall present such claim to each such Sellers's liability insurance carrier in accordance with such Sellers's historic policies and procedures, and shall provide a copy of the initial documentation relating to such claim to Agent.  To the extent that Sellers and Agent agree that a claim constitutes an Agent Claim, Agent shall administer such claim and shall present such claim to its liability insurance carrier, and shall provide a copy of the initial documentation relating to such claim to Sellers. In the event that Sellers and Agent cannot agree whether a claim constitutes an Agent Claim, each party shall present the claim to its own liability insurance carrier, and a copy of the initial claim documentation shall be delivered to the other party.

Section 14.    <u>Indemnification</u>.

14.1    <u>Sellers Indemnification</u>.  Each Seller shall indemnify and hold Agent, its affiliates, and its officers, directors, members, managers, employees, agents, representatives and independent contractors from and against all claims, demands, penalties, losses, deficiencies, actions, judgments, interest, awards, fines, costs, expenses, proceedings, liabilities or damages of whatever kind, including, without limitation, reasonable attorneys', accountants', consultants' and engineering fees and expenses and the cost of enforcing a right to indemnification hereunder and the cost of pursuing any insurance providers ("<u>Damages</u>"), whether directly or indirectly asserted against, resulting from, in connection with, arising from, or related to Seller's material breach of, failure to comply with, or inaccurate statement in, any of Seller's agreements, covenants, representations or warranties contained in this Agreement.

14.2    <u>Agent Indemnification</u>.  Agent shall indemnify and hold each Seller, its affiliates, and their officers, directors, members, managers, employees, agents, representatives and independent contractors from and against all Damages, whether directly or indirectly asserted against, resulting from, in connection with, arising from, or related to Agent's material breach of, failure to comply with, or inaccurate statement in, any of Agent's agreements, covenants, representations or warranties contained in this Agreement.

14.3    <u>Limitation of Indemnification</u>. Notwithstanding the foregoing or any other provision of this Agreement, Agent shall have no liability to any Seller, and shall have no indemnification obligations hereunder, to the extent relating to or arising out of (i) environmental and/or hazardous materials claims, (ii) any product liability claims by purchasers, subsequent purchasers or users of any Assets sold in the Sale, (iii) any taxes payable by any Seller, including personal property taxes and taxes arising out of the transactions contemplated by this Agreement, or (iv) prior liabilities and proceedings relating to the Assets or any Facility.  No party shall be entitled to recover more than once for any Damages indemnified pursuant to this <u>Section 14</u> (including, without limitation, if recovery of such Damages is otherwise provided for in any other provision of this Agreement).

14.4    <u>Costs and Expenses</u>.  In the event that any party institutes legal proceedings to enforce any obligations hereunder, then all attorneys' fees and costs actually and reasonably incurred in connection with the prosecution and/or defense of such legal proceedings shall be awarded and paid to the prevailing party in such legal proceeding by the party who does not so prevail.  These fees and costs shall be in addition to any fees and costs recoverable under

applicable law or statute.  The "prevailing party" is that party whose position is substantially upheld in the ultimate adjudication of the dispute, including any appeals.

14.5   <u>Source of Certain Indemnification Payments</u>.   Any indemnification payments pursuant to <u>Section 14.2</u> shall be in addition to the amounts to be paid to Sellers under <u>Section 5</u>.

14.6   <u>Procedure for Indemnification for Third Party Claims</u>.

(a)   If Sellers or Agent believe that it or they may be entitled to indemnification under this <u>Section 14</u> (the "<u>Indemnified Party</u>"), then the Indemnified Party shall promptly give to the other Party providing the indemnification (the "<u>Indemnifying Party</u>") written notice of any claim, suit, proceeding, or matter for which indemnity may be sought; provided, however, that failure by the Indemnified Party to give such notice shall not relieve the Indemnifying Party from any liability it may have pursuant to this Agreement except to the extent materially prejudiced thereby. Such notice shall set forth in reasonable detail (i) the basis of and facts relating to such claim, (ii) the Sections of this Agreement pursuant to which the claim is made, and (iii) the dollar amount of such claim (to the extent it can be determined). The Indemnifying Party shall have a period of fifteen (15) days to respond thereto. If the Indemnifying Party does not respond within such fifteen (15) day period it shall be deemed to have accepted responsibility for such indemnity and shall reimburse the Indemnified Party accordingly.

(b)   Each party shall have the right, at its own option, to be represented by counsel of its choice and to assume the defense or otherwise control the handling of any third party claim, suit, proceeding or matter for which indemnity is sought, as set forth in the notice sent by the Indemnified Party by notifying the Indemnified Party in writing to such effect within fifteen (15) days after receipt of such notice. If the Indemnifying Party does not give timely notice in accordance with the preceding sentence, then the Indemnifying Party shall be deemed to have elected not to assume the defense of such claim, suit, proceeding or matter. If the Indemnifying Party assumes the defense or otherwise controls the handling of any claim, suit, proceeding or matter for which indemnity is sought, the Indemnifying Party shall have the right to appeal any decision rendered on such claim, proceeding or matter; *provided, however*, that if the Indemnified Party determines in good faith that there is a reasonable probability that a claim, suit, proceeding or matter may adversely affect it or its affiliates other than as a result of monetary damages for which it would be entitled to indemnification under this Agreement, then the Indemnified Party may, by notice to the Indemnifying Party, assume the exclusive right to defend, compromise, or settle such claim, suit, proceeding or matter, all at the expense (including costs of investigation and defense and reasonable attorneys' fees) of the Indemnifying Party, but the Indemnifying Party will not be bound by any determination of a claim, suit, proceeding or matter so defended or any compromise or settlement effected without its consent (which may not be unreasonably withheld). In the event that Indemnifying Party does not assume the defense or otherwise control the handling of such claim, suit, proceeding or matter, the Indemnified Party may retain counsel to defend such claim, suit, proceeding or matter, and the reasonable attorneys' fees, costs and disbursements, including any other reasonable and customary fees, incurred by the Indemnified Party shall be subject to reimbursement in accordance with the indemnities in this <u>Section 14</u>.

(c)      Each party shall reasonably cooperate in the defense of any such claim or litigation (and the Indemnifying Party shall discuss its strategies with the Indemnified Party and shall provide drafts of all litigation documents to the Indemnified Party a reasonable period of time prior to the service and/or filing thereof to the extent practicable) and each party shall make available to the other all books and records which are relevant in connection with such claim or litigation. The Indemnifying Party will not consent to the entry of any judgment or enter into any settlement with respect to any matter which does not include a provision whereby the plaintiff or claimant in the matter releases the Indemnified Party from all liability with respect thereto without the written consent of the Indemnified Party.

14.7   Effect of Investigation. The representations, warranties and covenants of the Indemnifying Party, and the Indemnified Party's right to indemnification with respect thereto, shall not be affected or deemed waived by reason of any investigation made by or on behalf of the Indemnified Party (including by any of its representatives) or by reason of the fact that the Indemnified Party or any of its representatives knew or should have known that any such representation or warranty is, was or might be inaccurate.

Section 15.   Defaults.  In the event of any Seller's or Agent's failure to perform any of their respective material obligations hereunder, which failure shall continue uncured (if possible of being cured) seven (7) Business Days after receipt of written notice thereof to the defaulting party, the non-defaulting party may, in its discretion, elect to terminate this Agreement upon seven (7) Business Days' written notice to the other party, provided that such termination shall not relieve Agent or Sellers from any liability or obligation to make any payments accrued or otherwise owed to the other party prior to the date of such termination pursuant to this Agreement.

Section 16.   Further Assurances. From time to time, Agent and each Seller shall, and shall cause their respective affiliates to, (a) execute, acknowledge and deliver all such further conveyances, notices, and such other reasonable instruments, and shall take such further commercially reasonable actions, as may be necessary or appropriate to fully and effectively transfer, assign and convey unto a purchaser each Asset and (b)(i) to furnish upon request to each other such further information, (ii) to execute and deliver to each other such other documents, and (iii) to do such other acts and things, all as the other party may reasonably request for the purpose of carrying out the intent of this Agreement and the documents referred to in this Agreement, provided that the parties acknowledge and agree that nothing in this Section 16 shall prohibit Sellers from ceasing operations or winding up their affairs after the payment of all amounts due pursuant hereto.

Section 17.   Miscellaneous.

17.1   Notices.  All notices and communications provided for pursuant to this Agreement shall be in writing, and sent by hand, by email, facsimile, or a recognized overnight delivery service, as follows:

If to Agent:   GBH WYNIT, LLC
c/o Gordon Brothers Commercial and Industrial, LLC
800 Boylston Street, 27th Floor

Boston, MA 02199
Attn:   James Lightburn
Tel:    (617) 422-6294
Fax:    (617) 507-8159
Email: jlightburn@gordonbrothers.com

and

GBH WYNIT, LLC
c/o Hilco Receivables, LLC
5 Revere Drive, Suite 206
Northbrook, IL 60062
Attn:   Eric W. Kaup, Esq.
Tel:    (847) 849-2966
Fax:    (847) 897-0766
Email: ekaup@hilcoglobal.com


With copies to:        Katten Muchin Rosenman LLP
                       525 West Monroe Street
                       Chicago, IL 60661
                       Attn:   Kenneth J. Ottaviano, Esq.
                               Paige E. Barr, Esq.
                       Tel:    (312) 902-5200
                       Fax:    (312) 577-4662
                       Email: Kenneth.Ottaviano@kattenlaw.com
                               Paige.Barr@kattenlaw.com

If to a Seller:        WYNIT Distribution, LLC
                       2 West Washington Street, Suite 500
                       Greenville, SC  29601
                       Attn:   General Counsel
                       Tel:    (864) 605-9920
                       Fax:    (864) 605-9930

With copies to:        Stinson Leonard Street LLP
                       50 South Sixth Street, Suite 2600
                       Minneapolis, MN  55402
                       Attn:   Robert Kugler, Esq.
                       Tel:    (612) 335-1645
                       Fax:    (612) 335-1657


Notices, demands and requests which shall be served in the manner aforesaid shall, except as otherwise provided herein, be deemed to be sufficiently delivered or given for all purposes hereunder (i) in the case of personal delivery, upon such delivery, (ii) in the case of email, upon

sending provided that sender does not received a returned mail notification within twenty-four (24) hours of the send date; (iii) in case of overnight express delivery, one (1) day after delivery to such delivery service, and (iv) in the case of facsimile, upon sender's receipt of confirmation of proper transmission. By notice complying with the foregoing provisions of this <u>Section 17.1</u>, either party may from time to time change its address for notice purposes, except that any such notice shall not be deemed delivered until actually received. Any notice received on a non-Business Day or after 5:00 p.m. New York time shall be deemed delivered on the following Business Day.

17.2    <u>Governing Law; Venue</u>.

(a)    This Agreement shall be governed and construed in accordance with the laws of the State of New York without regard to conflicts of laws principles thereof except where governed by the Bankruptcy Code.

(b)    Any action, claim, suit or legal proceeding arising out of, based upon or relating to this Agreement or the transactions contemplated hereby shall be brought solely in the Bankruptcy Court (or any court exercising appellate jurisdiction over the Bankruptcy Court). Each party hereby irrevocably submits to the exclusive jurisdiction of the Bankruptcy Court (or any court exercising appellate jurisdiction, over the Bankruptcy Court) in respect of any action, claim, suit or legal proceeding arising out of, based upon or relating to this Agreement or any of the rights and obligations arising hereunder, and agrees that it will not bring any action arising out of, based upon or related thereto in any other court; *provided, however,* that if the Chapter 11 Cases are dismissed, any action, claim, suit or legal proceeding arising out of, based upon or relating to this Agreement or the transactions contemplated hereby shall be heard and determined solely in federal court within the State of Minnesota. Each party hereby irrevocably waives, and agrees not to assert as a defense, counterclaim or otherwise, in any such action, claim, suit or legal proceeding, (a) any claim that it is not personally subject to the jurisdiction of the above named courts for any reason other than the failure to serve process in accordance with <u>Section 17.1</u>, (b) any claim that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise) and (c) to the fullest extent permitted by applicable law, any claim that (i) the suit, action or legal proceeding in such court is brought in an inconvenient forum, (ii) the venue of such suit, action or legal proceeding is improper or (iii) this Agreement or any other agreement or instrument contemplated hereby or entered into in connection herewith, or the subject matter hereof or thereof, may not be enforced in or by such courts. Each party agrees that notice or the service of process in any action, claim, suit or legal proceeding arising out of, based upon or relating to this Agreement or any of the rights and obligations arising hereunder or thereunder, shall be properly served or delivered if delivered in the manner contemplated herein (*provided* that nothing herein shall affect the right to effect service of process in any other manner permitted by Minnesota law).

(c)    EACH OF THE PARTIES HERETO IRREVOCABLY WAIVES TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW ANY AND ALL RIGHT SUCH PARTY MAY HAVE TO TRIAL BY JURY IN ANY ACTION, CLAIM, SUIT OR LEGAL PROCEEDING BETWEEN THE PARTIES HERETO ARISING OUT OF, BASED

UPON OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION OR PERFORMANCE HEREOF.

17.3    Entire Agreement.  This Agreement and the exhibits and schedules hereto contain the entire agreement between the parties hereto with respect to the transactions contemplated hereby and supersedes and cancels all prior agreements, including, but not limited to, all proposals, letters of intent or representations, written or oral, with respect thereto.

17.4    Amendments.  This Agreement may not be modified except in a written instrument executed by each of the parties hereto.

17.5    No Waiver.  No consent or waiver by any party, express or implied, to or of any breach or default by the other in the performance of its obligations hereunder shall be deemed or construed to be a consent or waiver to or of any other breach or default in the performance by such other party of the same or any other obligation of such party.  Failure on the part of any party to complain of any act or failure to act by the other party or to declare the other party in default, irrespective of how long such failure continues, shall not constitute a waiver by such party of its rights hereunder.

17.6    Successors and Assigns.  This Agreement shall inure to the benefit of and be binding upon Agent and Sellers, and their respective successors and assigns.

17.7    Execution in Counterparts.  This Agreement may be executed in two (2) or more counterparts, each of which shall be deemed an original and all of which together shall constitute but one agreement.  This Agreement may be executed by facsimile or delivery of a .pdf or equivalent file, and such facsimile signature or .pdf or equivalent file signature shall be treated as an original signature hereunder.

17.8    Section Headings.  The headings of sections of this Agreement are inserted for convenience only and shall not be considered for the purpose of determining the meaning or legal effect of any provisions hereof.

17.9    Survival.  All representations, warranties, covenants and agreements made by the parties hereto shall be continuing, shall be considered to have been relied upon by the parties and shall survive the execution, delivery and performance of this Agreement.

17.10    Specific Performance. The parties hereto agree that irreparable damage would occur if any provision of this Agreement were not performed in accordance with the terms hereof and that the parties shall be entitled to specific performance of the terms hereof, in addition to any other remedy to which they are entitled at law or in equity.

17.11    Agent Affiliates.  Sellers acknowledge that certain of the affiliates of Agent (together, "Agent Affiliates") are engaged in a wide range of financial services and business (including private equity, debt financing, commercial and industrial, retail, and valuation and other advisory services).  Agent Affiliates act independently of each other. Accordingly, there may be situations where Agent Affiliates have had and continue to have business relationships with Sellers, including the provision of lending, advisory and other services.  Sellers agree that these relationships do not represent a conflict of interest with regard

-24-

to the transactions contemplated by this Agreement.  However, Agent will not use confidential information obtained from Sellers except in connection with performing its obligations under this Agreement.

[*Remainder of page intentionally left blank*]

IN WITNESS WHEREOF, Agent and Sellers hereby execute this Agreement by their duly authorized representatives as of the day and year first written above.

AGENT:

GBI WYNIT, LLC

By:_____
    Name: ERIC W. KAYZ
    Title: AUTHORIZED SIGNATORY

SELLERS:

WYNIT DISTRIBUTION, LLC

By:_____
    Name:
    Title:

WYNIT HOLDINGS, LLC

By:_____
    Name:
    Title:

WD NAVARRE HOLDINGS, LLC

By:_____
    Name:
    Title:

WD NAVARRE DIGITAL SERVICES, LLC

By:_____
    Name:
    Title:

WD NAVARRE CANADA, ULC

By:_____
    Name:
    Title:

135277327.1

WD NAVARRE DISTRIBUTION, LLC

By:_____
     Name:
     Title:


WD ENCORE SOFTWARE, LLC

By:_____
     Name:
     Title:

<u>EXHIBIT A</u>

<u>Assets</u>

As used in the Agreement the term "<u>Assets</u>" means the tangible and intangible assets and properties of Sellers, wherever located, to the extent owned by Sellers (but, for the avoidance of doubt, excluding the Excluded Assets), exclusively described in the following list:

(i)        the inventory (including any returned inventory or other inventory that is not first quality), of Sellers set forth on <u>Schedule 1</u> to this <u>Exhibit A</u>, including all related samples, components and parts (collectively, the "<u>Inventory</u>");

(ii)        Sellers' owned furniture, fixtures, and equipment set forth on <u>Schedule 2</u> to this <u>Exhibit A</u>, and all user manuals, certificates and maintenance records in Sellers' possession related thereto (collectively, the "<u>FFE</u>");

(iii)        Sellers' other tangible and intangible assets set forth on <u>Schedule 3</u> to this <u>Exhibit A</u> (collectively, such listed assets together with the Inventory and FFE, the "<u>Non-AR Assets</u>"); and

(iv)        Sellers' accounts receivable set forth on <u>Schedule 4</u> to this <u>Exhibit A</u>, and with respect thereto: (a) charged off accounts, (b) any and all documents, applications, guaranties, letters of credit or credit insurance (including Sellers' rights to make claims thereunder) Seller may have, and (c) any cash received with respect to Sellers' accounts receivable but not yet applied to such accounts receivable (collectively, the "<u>AR Assets</u>").

## Schedule 1

[SEE ATTACHED]

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | 2,019,536 $ Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8153762 | JAWBONE JAMBOX MINI | AUDIO ELECTRONICS | AMA SYSTEMS LLC | 847912023716 | 29 | J201313US | 1.00 | $ 90.00 | 42,525 | $ 44.50 | $ 1,892,363 | $ 3,827,250 |
| 8139067 | PIXMA MX922 | PHOTO ACCESSORY | CANON U.S.A., INC. | 13803161847 | 1 | 6992B002 | 30.60 | $ 179.99 | 7,475 | $ 149.94 | $ 1,120,802 | $ 1,345,425 |
| 8148616 | RED RAVEN CAMERA KIT | A/V ACCESSORY | RED DIGITAL CINEMA | 856672007003 | 1 | 710-0046 | 34.18 | $ 14,999.95 | 57 | $ 12,109.66 | $ 690,239 | $ 854,997 |
| 8133322 | UA BAND BLACK | MISC ACCESSORY | UNDER ARMOUR | 821793046903 | 1 | 99HAPJ001-00 | 8.06 | $ 180.00 | 4,552 | $ 120.01 | $ 546,290 | $ 819,360 |
| 8138984 | PHANTOM 4 PRO PLUS | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021283763 | 1 | CP.PT.000549 | 10.82 | $ 1,799.00 | 372 | $ 1,450.00 | $ 539,400 | $ 669,228 |
| 8148640 | STAR WARS X WING | TOYS | ASIAN EXPRESS HOLDINGS LTD | 819217019770 | 1 | DW-1977-CX | 17.87 | $ 179.99 | 4,412 | $ 103.81 | $ 458,010 | $ 794,116 |
| 8151556 | LIFEPRINT 2X3 + FILM BUNDLE | UNIVERSAL IPHONE ACC | LIFEPRINT PRODUCTS LTD | 741027404425 | 1 | LP001-3BNDL | 1.48 | $ 0.01 | 4,229 | $ 99.85 | $ 422,266 | $ 42 |
| 8138979 | ECHO DOT - BLACK | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667112640 | 6 | 53-005166 | 4.11 | $ 49.99 | 9,528 | $ 40.49 | $ 385,789 | $ 476,305 |
| 8151607 | BUNDLE PIXMA TS9020 RED WITH PAPER | MISC ACCESSORY | CANON U.S.A., INC. | 741027404449 | 1 | 1321C002BNDL2 | 19.00 | $ 0.01 | 7,628 | $ 47.62 | $ 363,245 | $ 76 |
| 8133323 | UA HEALTHBOX BLACK | MISC ACCESSORY | UNDER ARMOUR | 821793047054 | 4 | 99HAHN001-00 | 40.33 | $ 400.00 | 1,341 | $ 265.35 | $ 355,832 | $ 536,400 |
| 8148639 | STAR WARS TIE FIGHTER | TOYS | ASIAN EXPRESS HOLDINGS LTD | 819217013273 | 1 | SW-0327-CX | 18.08 | $ 179.99 | 3,266 | $ 103.81 | $ 339,043 | $ 587,847 |
| 8148638 | STAR WARS SPEEDER BIKE | TOYS | ASIAN EXPRESS HOLDINGS LTD | 819217019831 | 1 | SW-1983-EX | 17.45 | $ 179.99 | 3,204 | $ 103.81 | $ 332,607 | $ 576,688 |
| 8139807 | DRONEGUARD BP 400 (BLACK/FRACTAL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370020 | 24 | LP37100-PWW | 10.45 | $ 149.95 | 5,104 | $ 63.73 | $ 325,278 | $ 765,345 |
| 8151735 | SPARK FLY MORE COMBO (NA) ALPINE WHITE | PHOTO ACCESSORY | DJI EUROPE B.V. | 190021295483 | 4 | CP.PT.000899 | 18.96 | $ 699.00 | 607 | $ 525.65 | $ 319,070 | $ 424,293 |
| 8151606 | BUNDLE PIXMA TS9020 WHITE WITH PAPER | MISC ACCESSORY | CANON U.S.A., INC. | 741027404432 | 1 | 1321C002BNDL2 | 19.00 | $ 0.01 | 6,605 | $ 47.62 | $ 314,530 | $ 66 |
| 8137609 | CHARGE 2 SMALL BLACK BUNDLE W/ PLUM | MISC ACCESSORY | FITBIT INC | 816137023467 | 10 | FB407SBKS-CS | 9.79 | $ 149.99 | 2,532 | $ 120.08 | $ 304,043 | $ 379,775 |
| 8152918 | UPRINT SE PLUS 3D PRINT PACK INCLUDES WA | 3D PRINTER | STRATASYS | 741027407044 | 29 | 680304058 | 1.00 | $ 21,140.00 | 21 | $ 13,741.00 | $ 288,561 | $ 443,940 |
| 8138523 | GRIPTIGHT ONE GP STAND (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014919 | 40 | JB01491-0WW | 12.21 | $ 39.95 | 16,713 | $ 16.98 | $ 283,787 | $ 667,684 |
| 8136510 | FITBIT CHARGE 2, TEAL SILVER, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029359 | 10 | FB407STEL | 8.50 | $ 149.95 | 2,714 | $ 100.47 | $ 272,676 | $ 406,964 |
| 8139509 | ALTA HR LARGE FUCHSIA | HEALTH/WELLNESS | FITBIT INC | 816137024709 | 10 | FB408SPML | 7.21 | $ 149.95 | 2,541 | $ 100.47 | $ 255,294 | $ 381,023 |
| 8139511 | ALTA HR LARGE CORAL | HEALTH/WELLNESS | FITBIT INC | 816137024464 | 10 | FB408SCRL | 7.28 | $ 149.95 | 2,515 | $ 100.47 | $ 252,682 | $ 377,124 |
| 8136506 | FITBIT CHARGE 2, BLUE SILVER, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029311 | 10 | FB407SBUL | 0.94 | $ 149.95 | 2,437 | $ 100.47 | $ 244,845 | $ 365,428 |
| 8136080 | IPF780 36IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803234527 | 1 | 8967B002AA | 239.00 | $ 4,495.00 | 65 | $ 3,730.85 | $ 242,505 | $ 292,175 |
| 8136158 | WAHOO TICKR X BEACHBODY | IPHONE 3 ACCESSORY | WAHOO BEACHBODY | 853988006249 | 80 | WFBTHR02PZBB | 27.77 | $ 149.95 | 2,494 | $ 94.85 | $ 236,556 | $ 373,975 |
| 8148572 | GORILLAPOD 3K KIT | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015077 | 24 | JB01507-BWW | 31.11 | $ 79.95 | 8,678 | $ 27.18 | $ 235,868 | $ 693,806 |
| 8131068 | NS DLX 3.0 EN 1U 50 12MO WM POSA CARD MM | WIN/MAC | SYMANTEC | 37648370318 | 5 | 21351354 | 0.98 | $ 59.99 | 4,194 | $ 36.89 | $ 154,717 | $ 251,598 |
| 8140444 | IMAGEPROGRAF PRO-4000 44"PROFESSIONAL PH | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803269673 | 1 | 1127C002AA | 382.00 | $ 5,995.00 | 47 | $ 4,976.00 | $ 233,872 | $ 281,765 |
| 8136079 | IPF770 36IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803247091 | 1 | 9854B002AA | 224.00 | $ 3,495.00 | 74 | $ 2,900.85 | $ 214,663 | $ 258,630 |
| 8139071 | SELPHY CP1200 WHITE | PHOTO ACCESSORY | CANON U.S.A., INC. | 13803257410 | 6 | 0600C001 | 25.95 | $ 109.99 | 2,887 | $ 73.63 | $ 212,570 | $ 317,541 |
| 8140243 | PLOX STAR WARS LEVITATING DEATH STAR SPK | SPEAKERS | PLOX LICENSING LTD | 860046000408 | 4 | PLX-SW-DS | 20.23 | $ 179.99 | 1,754 | $ 120.00 | $ 210,480 | $ 315,702 |
| 8140442 | IMAGEPROGRAF PRO-2000 24"PROFESSIONAL PH | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803269666 | 1 | 1124C002AA | 298.00 | $ 2,995.00 | 81 | $ 2,486.00 | $ 201,366 | $ 242,595 |
| 8148194 | SUMO | MISC ACCESSORY | ATOMOS GLOBAL PTY LTD | 814164020817 | 1 | ATOMSUMO19 | 13.00 | $ 2,495.00 | 100 | $ 1,982.90 | $ 198,290 | $ 249,500 |
| 8136508 | FITBIT CHARGE 2, PLUM SILVER, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029335 | 10 | FB407SPML | 8.95 | $ 149.95 | 1,941 | $ 100.47 | $ 195,012 | $ 291,053 |
| 8139166 | GRIPTIGHT MOUNT PRO VIDEO PRINTER (WHITE) | MISC ACCESSORY | LIFEPRINT PRODUCTS INC | 866188000269 | 12 | LP001-3 | 5.25 | $ 149.95 | 625 | $ 96.67 | $ 185,591 | $ 279,809 |
| 8138915 | SWING MINIDRONE AND FLYPAD | PHOTO ACCESSORY | PARROT INC | 3520410038808 | 2 | PF727003 | 8.35 | $ 139.99 | 1,962 | $ 95.75 | $ 187,862 | $ 274,660 |
| 8134874 | HOMIDO V2 | ELECTRONICS MISC ACC | ECCODIS SARL | 859104006063 | 16 | HOMIDOV2 | 37.34 | $ 79.99 | 3,925 | $ 46.36 | $ 181,963 | $ 313,961 |
| 8133827 | GHOSTDRONE 2.0 VR IOS WHITE/BLUE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020157B | 1 | GVRSZ50WFC | 34.59 | $ 899.99 | 292 | $ 620.99 | $ 181,329 | $ 262,797 |
| 8134841 | JOBY GRIPTIGHT GORILLAPOD STND PRO IPHN | UNIVERSAL IPHONE ACC | DAYMEN ASIA LIMITED | 817024014698 | 40 | JB01469-BWW | 39.54 | $ 59.95 | 3,006 | $ 59.95 | $ 180,210 | $ 180,210 |
| 8140456 | IPF670 PRINTER, 24" NO STAND | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803247022 | 1 | 9854B005AB | 151.00 | $ 1,295.00 | 167 | $ 1,075.00 | $ 179,525 | $ 216,265 |
| 8136119 | PLAYDOH SHAPE TO LIFE STUDIO | TOYS | HASBRO INC | 630509544813 | 2 | B8440 | 8.71 | $ 39.99 | 8,171 | $ 21.75 | $ 177,719 | $ 326,758 |
| 8144840 | TT-12ID DOCUMENT CAMERA HDMI, NO COMPOSIT | VISUAL PRESENTATION | ELMO USA CORP | 840410406 | 1 | 1349N | 11.10 | $ 885.00 | 348 | $ 504.00 | $ 175,392 | $ 307,980 |
| 8136511 | FITBIT CHARGE 2, TEAL SILVER, SMALL | HEALTH/WELLNESS | FITBIT INC | 810351029366 | 10 | FB407STES | 0.98 | $ 149.95 | 1,641 | $ 100.47 | $ 164,871 | $ 246,068 |
| 8138522 | GRIPTIGHT ONE MOUNT (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014902 | 40 | JB01490-0WW | 6.05 | $ 19.95 | 19,216 | $ 8.48 | $ 162,952 | $ 383,359 |
| 8139508 | ALTA HR SMALL BLUE GRAY | HEALTH/WELLNESS | FITBIT INC | 816137024648 | 10 | FB408SGYS | 7.41 | $ 149.95 | 1,575 | $ 100.47 | $ 158,240 | $ 236,171 |
| 8139507 | ALTA HR LARGE BLUE GRAY | HEALTH/WELLNESS | FITBIT INC | 816137024587 | 10 | FB408SGYL | 7.22 | $ 149.95 | 1,571 | $ 100.47 | $ 157,838 | $ 235,571 |
| 8137774 | SANDISK EXT PRO SDXC UHS-I 64GB 95MBV30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147594 | 25 | SDSDXXG-064G-ANCIN | 1.22 | $ 36.99 | 5,264 | $ 29.74 | $ 156,551 | $ 194,715 |
| 8135099 | ADVENTURA SH 120 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368646 | 12 | LP36864-0WW | 11.75 | $ 29.95 | 16,356 | $ 9.16 | $ 149,821 | $ 489,862 |
| 8138375 | KODAK PIXPRO FZ43 (BLACK) | MISC ACCESSORY | JK IMAGING LTD | 819900012224 | 1 | FZ43-BK | 7.12 | $ 69.99 | 2,589 | $ 57.39 | $ 148,583 | $ 181,204 |
| 8134640 | GORILLAPOD SLR ZOOM & BALL HEAD (BLK/G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001346 | 24 | JB00134-BWW | 30.95 | $ 79.95 | 4,200 | $ 34.26 | $ 143,892 | $ 335,790 |
| 8131135 | NS STD 3.0/NU 16.0 1U3D WM POSA MMM BNDL | WIN/MAC | SYMANTEC | 37648373654 | 5 | 21357581 | 1.02 | $ 49.99 | 4,825 | $ 30.74 | $ 148,321 | $ 241,202 |
| 8139296 | HP5+ 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498574573 | 100 | 1574577 | 8.10 | $ 7.14 | 34,247 | $ 4.16 | $ 142,468 | $ 244,524 |
| 8135304 | DRONEGUARD CS 400 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369162 | 2 | LP36916-PWW | 9.70 | $ 149.95 | 2,501 | $ 55.42 | $ 138,605 | $ 375,025 |
| 8134163 | BB-8 SPECIAL EDITION (FRENCH CANADIAN) | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006234 | 8 | R001SFC | 26.01 | $ 199.99 | 888 | $ 155.99 | $ 138,519 | $ 177,591 |
| 8139923 | FLIR ONE FOR IOS, NORTH AMERICA | IPAD/IPHONE ACC | FLIR SYSTEMS INC | 812462023967 | 20 | 435-0004-02 | 17.85 | $ 199.99 | 999 | $ 137.99 | $ 137,852 | $ 199,790 |
| 8151145 | WILLMAKER PREMIUM HOME & FAMILY 2018 | MISC | NOLO | 93371375013 | 10 | WQP18R3 | 2.21 | $ 44.99 | 4,364 | $ 30.82 | $ 134,498 | $ 196,336 |
| 8143399 | MG4RC44M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771316 | 10 | 1771318 | 35.51 | $ 99.52 | 2,344 | $ 57.99 | $ 135,929 | $ 233,392 |
| 8134840 | JOBY GRIPTIGHT MOUNT PRO (IPAD) - BLACK | UNIVERSAL IPAD ACC | DAYMEN ASIA LIMITED | 817024014681 | 40 | JB01468-BWW | 30.19 | $ 39.95 | 3,420 | $ 39.45 | $ 134,911 | $ 136,629 |
| 8139070 | SELPHY CP1200 BLACK | PHOTO ACCESSORY | CANON U.S.A., INC. | 13803257403 | 6 | 0599C001 | 25.95 | $ 109.99 | 1,799 | $ 73.63 | $ 132,460 | $ 197,872 |
| 8136448 | FITBIT FLEX 2, BLACK | HEALTH/WELLNESS | FITBIT INC | 810351028888 | 10 | FB403BK | 5.50 | $ 99.95 | 3,069 | $ 41.37 | $ 126,965 | $ 183,987 |
| 8133431 | VR ONE PLUS | OTHER PHONE ACCESSOR | TOTAL 3D SOLUTIONS, LLC | 404786519039B | 6 | 2174-931 | 9.73 | $ 99.99 | 2,123 | $ 59.79 | $ 126,934 | $ 212,279 |
| 8132926 | NORTON SECURITY DELUXE 5-DEVICES FRY'S | WIN/MAC | SYMANTEC | 37648371322 | 20 | 21353854 | 2.29 | $ 79.99 | 2,022 | $ 55.99 | $ 113,212 | $ 161,740 |
| 8136197 | PHOTOSTREAM RL 150 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370199 | 1 | LP37019-PWW | 4.50 | $ 99.95 | 1,604 | $ 70.38 | $ 112,889 | $ 160,320 |
| 8153818 | UP 2 BY JAWBONE LIGHT GREY HEX US | HEALTH & FITNESS | PROTEMPO LTD | 847912021019 | 29 | JL03-0101CFI-US | 1.00 | $ 99.99 | 5,330 | $ 21.15 | $ 112,729 | $ 532,967 |
| 8139911 | ULTIMATE LIGHTNING MCQUEEN | TOYS | ORBOTIX INC | 817961020035 | 2 | C001APW | 11.30 | $ 299.99 | 622 | $ 197.37 | $ 122,764 | $ 186,594 |
| 8138521 | FITBIT ALTA PLUM LARGE | HEALTH/WELLNESS | FITBIT INC | 810351025290 | 10 | FB406PML | 0.90 | $ 129.95 | 1,375 | $ 87.23 | $ 119,941 | $ 178,681 |
| 8148740 | BUNDLE PIXMA TS6020 BLACK | PHOTO ACCESSORY | CANON U.S.A., INC. | 741027440287 | 1 | 7.41027E+11 | 0.90 | $ 0.01 | 1,375 | $ 87.23 | $ 119,941 | $ 12 |
| 8139808 | DRONEGUARD BP 200 (BLACK/FRACTAL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370984 | 4 | LP37098-PWW | 11.50 | $ 109.95 | 2,581 | $ 46.73 | $ 120,610 | $ 283,781 |
| 8115736 | SQUARE READER 2014 (BILINGUAL) | UNIVERSAL ACCESSORY | SQUARE INC | 855658003251 | 40 | A-SKU-0047 | 6.78 | $ 9.99 | 23,742 | $ 5.08 | $ 120,610 | $ 237,183 |
| 8136176 | QUICKEN 2017 DELUXE BASE | PC ACCESSORY | QUICKEN INC | 841798100134 | 5 | QRT03S17 | 1.88 | $ 74.99 | 2,174 | $ 54.75 | $ 119,027 | $ 163,027 |
| 8135312 | QUADGUARD BP X2 (BLACK/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370113 | 12 | LP37011-PWW | 11.38 | $ 149.95 | 1,382 | $ 85.47 | $ 118,120 | $ 207,231 |
| 8137775 | SANDISK EXT PRO SDXC UHS-I 128GB 95MBV30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147600 | 25 | SDSDXXG-128G-ANCIN | 1.35 | $ 67.99 | 2,093 | $ 55.14 | $ 115,378 | $ 142,304 |
| 8148210 | SPARK, ALPINE WHITE | PHOTO ACCESSORY | DJI EUROPE B.V. | 190021294400 | 4 | CP.PT.000731 | 12.55 | $ 499.00 | 294 | $ 390.00 | $ 114,660 | $ 146,706 |
| 8139703 | QUADGUARD BP X3 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370908 | 2 | LP37090-PWW | 13.01 | $ 199.95 | 994 | $ 114.03 | $ 113,345 | $ 198,750 |
| 8135213 | TAHOE BP 150 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368929 | 2 | LP36892-PWW | 8.98 | $ 49.95 | 5,209 | $ 21.64 | $ 112,723 | $ 260,189 |
| 8134020 | GHOSTDRONE 2.0 SMART BATTERY BLACK | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020180 | 30 | GBT320B00 | 13.50 | $ 99.99 | 1,597 | $ 68.99 | $ 110,177 | $ 159,684 |
| 8135266 | SLINGSHOT EDGE 150 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368876 | 8 | LP36898-PWW | 3.85 | $ 39.95 | 3,785 | $ 28.95 | $ 108,125 | $ 340,661 |
| 8138120 | BB-8 SPECIAL EDITION | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006241 | 8 | R001SFW | 27.95 | $ 199.99 | 750 | $ 143.99 | $ 107,993 | $ 149,993 |
| 8138068 | MAVIC PRO | NINTENDO 3DS | DJI EUROPE B.V. | 190021279605 | 1 | CP.PT.000500 | 18.16 | $ 999.00 | 130 | $ 780.00 | $ 101,400 | $ 129,870 |
| 8135715 | PROTACTIC 350 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367717 | 2 | LP36771-PWW | 10.07 | $ 199.95 | 917 | $ 110.09 | $ 100,953 | $ 183,354 |
| 8134696 | GORILLAPOD ORIGINAL (BLK/CHAR) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024012359 | 40 | JB01235-BWW | 16.81 | $ 19.95 | 13,905 | $ 7.06 | $ 98,169 | $ 277,405 |
| 8151128 | PHOTO PAPER PLUS GLOSSY II, 4" X 6" | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803277265 | 14 | 2302C026 | 11.09 | $ 34.99 | 7,501 | $ 13.00 | $ 97,663 | $ 164,947 |
| 8139580 | MICROSDXC 1000X 64GB HIGH-PERFORMANCE | PHOTO ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590189595 | 200 | LSDMI64GCBNL1000R | 1.10 | $ 89.99 | 1,832 | $ 53.26 | $ 97,572 | $ 164,862 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8132749 | FITBIT BLAZE BLUE SILVER LARGE | HEALTH/WELLNESS | FITBIT INC | 810351025061 | 10 | FB502SBUL | 8.74 | 199.95 | 676 | 143.97 | 97,324 | 135,166 |
| 8148311 | BUNDLE PIXMA TS6020 BLACK,WITH MY MEMORI | CONSUMER PRINTER | CANON U.S.A., INC. | 741027440034 | 1 | 1368C002BNDL | 17.00 | 0.01 | 2,044 | 46.95 | 95,966 | 20 |
| 8138260 | FREEFLY VR BEYOND | MISC ACCESSORY | PROTEUS VR LABS LLC | 506042758003 | 22 | FF02 | 33.83 | 59.99 | 2,657 | 35.99 | 95,625 | 159,393 |
| 8135509 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | WIN/MAC | KASPERSKY LAB INC | 83832314514 | 10 | KL1919ABEFS-1721UZD | 2.35 | 89.99 | 1,390 | 72.95 | 101,401 | 125,086 |
| 8131012 | HOME ALARM | ELECTRONICS MISC ACC | MYFOX INC. | 851996006015 | 3 | BU0201 | 14.65 | 279.00 | 421 | 222.92 | 93,849 | 117,459 |
| 8139050 | ECHO DOT - WHITE | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 815332021551 | 6 | 53-004423 | 4.88 | 49.99 | 2,317 | 40.49 | 93,815 | 115,827 |
| 8135422 | MFE 2017 INTERNETSECURITY 3DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695839 | 20 | MIS17ENG3RAA | 2.59 | 69.99 | 1,876 | 52.49 | 98,471 | 131,301 |
| 8136684 | FLEX 2, BLACK (WALMART) | MISC ACCESSORY | FITBIT INC | 816137022750 | 20 | FB403BK-WMT | 2.40 | 59.95 | 2,220 | 41.37 | 91,841 | 133,089 |
| 8133829 | GHOSTDRONE 2.0 VR ANDROID WHITE/BLUE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020077 | 1 | GVRS2A0WFC | 11.83 | 89.99 | 147 | 620.99 | 91,286 | 132,299 |
| 8136311 | JOBY GRIPTIGHT POV KIT - BLACK | OTHER PHONE ACCESSOR | DAYMEN ASIA LIMITED | 817024014797 | 40 | JB01479-BWW | 15.02 | 49.95 | 5,357 | 16.98 | 90,962 | 267,582 |
| 8135461 | NAV BASIC 1.0 EN 1D 12MO WMPOSA CARD MMM | MISC ACCESSORY | DAYMEN ASIA LIMITED | 37648378819 | 5 | 21366604 | 0.96 | 29.99 | 5,295 | 18.44 | 97,640 | 158,797 |
| 8135134 | PRO TREKKER 450 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367755 | | LP36775-PWW | 10.71 | 379.95 | 437 | 203.19 | 88,794 | 166,038 |
| 8132798 | FITBIT BLAZE ACC BAND LEATHER CAMEL LG | MISC ACCESSORY | FITBIT INC | 810351025191 | 10 | FB159LBCML | 2.65 | 99.95 | 1,585 | 55.32 | 87,677 | 158,421 |
| 8132902 | DJI OSMO (APPLE ONLY) | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265104350 | 10 | CP.ZM.000160 | 29.37 | 539.00 | 204 | 420.00 | 85,680 | 109,956 |
| 8135208 | FLIPSIDE 300 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035351853 | | LP35185-PWW | 12.96 | 119.95 | 1,596 | 53.41 | 85,242 | 191,440 |
| 8135429 | MFE 2017 ANTIVIRUS 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695501 | 20 | MAV17ECS0RAA | 1.40 | 59.99 | 3,764 | 23.73 | 89,320 | 225,802 |
| 8139327 | MU-SO WIRELESS MUSIC SYSTEM | A/V ACCESSORY | NAIM AUDIO | 506033106905 | | 00-019-0001 | 31.74 | | | | | |
| 8138446 | FASTPACK BP 250 AW II MED (BLACK) | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 56035370885 | 4 | LP37088-000 | 19.36 | 129.95 | 2,102 | 40.07 | 84,227 | 273,155 |
| 8135432 | MFE 2017 TOTALPROTXN 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696232 | 20 | MTP17ECS0RAA | 1.53 | 89.99 | 1,872 | 47.46 | 88,845 | 168,461 |
| 8132746 | FITBIT BLAZE BLACK SILVER LARGE | HEALTH/WELLNESS | FITBIT INC | 810351025030 | 10 | FB502SBKL | 8.94 | 199.95 | 583 | 143.97 | 83,935 | 116,571 |
| 8148706 | ROWKIN BIT STEREO WIRELESS BT HDPH GREY | HEADPHONES | ASHLEY CHLOE INC. | 716894751781 | 72 | NAAB10AB | 28.50 | 109.99 | 1,176 | 70.83 | 83,296 | 129,348 |
| 8121752 | NSBU 2.0 25GB/PC CHKUP 10D COSTCO MM BND | WIN/MAC USB | SYMANTEC | 37648364867 | 20 | 21335416 | 2.87 | 59.99 | 2,077 | 41.99 | 87,213 | 124,599 |
| 8135265 | FASTPACK BP 150 AW II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368707 | 4 | LP36870-PWW | 14.85 | 99.95 | 1,872 | 44.04 | 82,443 | 187,106 |
| 8139052 | BB-8 SPECIAL EDITION | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006524 | 16 | R001SU5 | 40.13 | 199.99 | 528 | 155.99 | 82,363 | 105,595 |
| 8144730 | ZXP SERIES 3 DUAL SIDED CARDPRINTER USB | PHOTO IR PRINTER | ZEBRA TECHNOLOGIES CORP | 741027437430 | | | | | 45 | 1,512.50 | 68,063 | |
| 8135359 | MFE 2017 TOTALPROTXN 5DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696225 | 20 | MTP17EAM5RAA | 2.72 | 79.99 | 1,309 | 51.99 | 68,055 | 104,707 |
| 8136430 | TRUE IMAGE 2017 NEWEGG ATTACH TERM | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011575 | 100 | TI-20-NEA-RT-WM-EN | 6.50 | 49.00 | 2,012 | 31.00 | 62,372 | 98,588 |
| 8132750 | FITBIT BLAZE BLUE SILVER SMALL | HEALTH/WELLNESS | FITBIT INC | 810351025078 | 10 | FB502SBUS | 8.76 | 199.95 | 566 | 143.97 | 81,487 | 113,172 |
| 8147018 | MPI110SSC EASY APPLY RS54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027417999 | | | 6444 | 43.00 | 714.15 | 181 | 449.91 | 81,434 | 129,261 |
| 8133949 | MANFROTTO LUMIMUSE 3 | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 8024221663372 | 10 | MLUMIMUSE3A | 3.97 | 69.95 | 2,300 | 35.39 | 81,397 | 160,885 |
| 8132919 | NORTON SECURITY DELUXE 5 DEVICES RETAIL | WIN/MAC | SYMANTEC | 37648376464 | 20 | 21363449 | 2.35 | 79.99 | 1,104 | 55.99 | 61,812 | 88,309 |
| 8138525 | GRIPTIGHT ONE MICRO STAND (WHITE/CHROME) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014933 | 40 | JB01493-0WW | 8.33 | 39.95 | 4,735 | 16.98 | 80,400 | 189,163 |
| 8138951 | HPS+ 120 | MISC ACCESSORY | ILFORD | 19498629013 | 100 | 1629017 | 1.61 | 6.51 | 20,993 | 3.79 | 79,563 | 136,664 |
| 8134484 | GRIPTIGHT GORILLAPOD STAND (CHAIR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012564 | 40 | JB01256-BWW | 14.10 | 29.95 | 4,575 | 13.09 | 58,887 | 137,021 |
| 8137266 | T480 RED/WHITE SINGLE BOX, E ALERT. | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000713 | 8 | T480 | 7.13 | 69.00 | 1,802 | 43.20 | 77,846 | 124,338 |
| 8138693 | GRIPTIGHT 1 GP MAGNETIC IMPULSE(BLK/RD) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014940 | 40 | JB01494-BWW | 15.26 | 59.95 | 3,020 | 25.48 | 76,950 | 181,049 |
| 8136841 | ALTA HR SMALL FUCSHIA | HEALTH/WELLNESS | FITBIT INC | 816137024761 | 40 | FB408SPMS | 0.82 | 149.95 | 594 | 100.47 | 59,679 | 89,070 |
| 8135147 | SLINGSHOT 102 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361722 | 4 | LP36172-PWW | 8.50 | 89.95 | 1,479 | 40.25 | 59,530 | 133,036 |
| 8138263 | NANOLEAF AURORA SMARTER KIT ENG/FR | KITCHEN APPLIANCES | NANOGRID LIMITED | 740016550990 | 5 | NL22-0003TW-9PK | 32.14 | 249.99 | 640 | 119.99 | 76,794 | 159,994 |
| 8135280 | HIGHLINE RL X400 AW (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369711 | 2 | LP36971-PWW | 14.65 | 249.95 | 545 | 140.05 | 76,327 | 136,223 |
| 8139810 | DRONEGUARD PRO 450 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371356 | 2 | LP37135-PWW | 12.23 | 274.95 | 649 | 116.85 | 75,836 | 178,443 |
| 8122081 | DAMSON JET BLACK AND METAL MOUNT BUNDLE | MISC ACCESSORY | DAMSON LIMITED | 799493820263 | 10 | DAIDT05BKMM | 30.86 | 109.99 | 1,597 | 47.08 | 75,187 | 175,654 |
| 8136190 | BB-8 APP-ENABLED DROID W/ FORCE BAND SE | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006555 | 8 | R001SAP | 25.25 | 199.99 | 570 | 131.59 | 75,006 | 113,994 |
| 8130844 | NS DLX 3.0/NU 16.0 EN 1U 3D BJS MM BND | WIN/MAC | SYMANTEC | 37648373487 | 20 | | 3.42 | 69.99 | 1,210 | 48.99 | 59,278 | 84,688 |
| 8140223 | UA SCALE - BLACK | HEALTH/WELLNESS | HTC AMERICA INC | 821793046842 | 4 | 99HAHU002-00 | 33.02 | 180.00 | 498 | 118.04 | 58,784 | 89,640 |
| 8135430 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695723 | 20 | MIS17ECS0RAA | 1.45 | 79.99 | 1,485 | 39.55 | 58,732 | 118,785 |
| 8108324 | KIDZ GEAR VOLUME LIMIT HEADPHONES PINK | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000135 | 24 | CH68KG02 | 13.26 | 19.99 | 5,216 | 11.25 | 58,680 | 104,268 |
| 8139154 | HSN BUNDLE MX922 W/ CANON CARD | CONSUMER PRINTER | CANON U.S.A., INC. | 741027351194 | 1 | 6992B002BNDL2 | 1.00 | 199.99 | 1,830 | 32.00 | 58,560 | 365,982 |
| 8134681 | SUCTION CUP & GORILLAPOD ARM (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013295 | 40 | JB01329-BWW | 20.99 | 29.95 | 6,631 | 11.30 | 74,930 | 198,598 |
| 8137111 | DTC1250E SINGLE SIDE PRINTER | MISC ACCESSORY | FARGO ELECTRONICS | 754563500001 | 1 | 50000 | 13.00 | 2,099.00 | 79 | 944.55 | 74,619 | 165,821 |
| 8132799 | FITBIT BLAZE ACC BAND LEATHER CAMEL SM | MISC ACCESSORY | FITBIT INC | 810351025207 | 10 | FB159LBCMS | 2.47 | 99.95 | 1,063 | 55.01 | 58,477 | 106,247 |
| 8137773 | SANDISK EXT PRO SDHC UHS-I 32GB 95MB/30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147587 | 1 | SDSDXXG-032G-ANCIN | 1.22 | 23.99 | 2,992 | 19.54 | 58,464 | 71,778 |
| 8135209 | FASTPACK 250 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035351945 | 4 | LP35194-PWW | 17.45 | 129.95 | 719 | 79.65 | 57,268 | 93,434 |
| 8136313 | NS FRE 3.0 25GB CN 1U 10D 12MO LD MM | WIN/MAC | SYMANTEC-CANADA | 37648371056 | 20 | 21353848 | 2.34 | 89.99 | 904 | 62.99 | 56,943 | 81,351 |
| 8138454 | QUICKEN 2017 HOME & BUSINESS SAMS | PC ACCESSORY | QUICKEN INC | 841798100042 | | 170022 | 2.38 | 119.95 | 815 | 69.69 | 56,797 | 97,759 |
| 8138524 | GRIPTIGHT ONE MICRO STAND (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014926 | 40 | JB01492-0WW | 8.25 | 39.95 | 4,347 | 16.98 | 73,812 | 173,663 |
| 8132920 | NORTON SEC PREMIUM 10-DVCS 25GB BU RET | WIN/MAC | SYMANTEC | 37648376471 | 20 | 21363450 | 2.36 | 89.99 | 901 | 62.99 | 56,754 | 81,081 |
| 8137734 | SPIDER-MAN APP-ENABLED SUPERHERO | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006432 | 10 | SP001ROW | 13.54 | 149.99 | 575 | 98.69 | 56,747 | 86,244 |
| 8130843 | NS DLX 3.0 EN 1U 5D 12MO BJS WS CARD MM | WIN/MAC | SYMANTEC | 37648370912 | 20 | 21353865 | 2.14 | 69.99 | 1,158 | 48.99 | 56,730 | 81,048 |
| 8139926 | FLIR ONE FOR ANDROID, PRO, NORTH AMERICA | DROID ACCESSORY | FLIR SYSTEMS INC | 812462024148 | 20 | 435-0007-02 | 17.71 | 399.99 | 266 | 275.99 | 73,413 | 106,397 |
| 8140875 | COLOR INK/PAPER SET RP-108 | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803221756 | 10 | 8568B001 | 16.35 | 35.99 | 2,754 | 26.45 | 72,843 | 99,116 |
| 8140768 | DDL1360Z OPTICALLY CLEAR54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418293 | | | 6483 | 25.00 | 510.98 | 174 | 321.91 | 56,012 | 88,911 |
| 8135129 | PRO ROLLER X100 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366970 | 1 | LP36697-PWW | 11.38 | 299.95 | 368 | 198.19 | 72,936 | 109,482 |
| 8148517 | ECHO SHOW BLACK | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667120010 | 6 | 53005653 | 25.75 | 229.99 | 310 | 179.39 | 55,611 | 71,297 |
| 8133824 | GHOSTDRONE 2.0 VR IOS WHITE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020152 | 1 | GVRS2S0WCA | 9.50 | 899.99 | 89 | 620.99 | 55,268 | 80,099 |
| 8136784 | TILE MATE 4 PACK | ELECTRONICS MISC ACC | TILE INC. | 859553005488 | 16 | RT-05004-NC | 10.14 | 89.99 | 1,242 | 58.13 | 72,197 | 111,768 |
| 8151127 | PHOTO PAPER PLUS GLOSSY II, 8.5" X 11" | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803277227 | 20 | 1432C003 | 0.90 | 15.99 | 7,501 | 9.59 | 71,935 | 119,941 |
| 8135845 | PIXMA MX492 BLACK, WIRELESS OFFICE | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803249361 | 1 | 0013C002 | 18.20 | 99.99 | 851 | 83.30 | 70,888 | 85,091 |
| 8137651 | PEBBLE 2 HR SMARTWATCH - WHITE / CLOUD | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004955 | 20 | 1002-00066 | 9.38 | 129.99 | 559 | 98.79 | 55,224 | 72,664 |
| 8134906 | FLIR ONE FOR IOS, PRO, NORTH AMERICA | IPAD/IPHONE ACC | FLIR SYSTEMS INC | 812462024087 | 20 | 435-0006-02 | 17.71 | 399.99 | 200 | 275.99 | 55,198 | 79,998 |
| 8134906 | RIDGELINE BP 250 AW (BLK/TRA) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035360841 | 2 | LP36084-PWW | 6.10 | 79.95 | 1,733 | 31.84 | 55,127 | 138,553 |
| 8148482 | PIXPLUS MICROSDHC CARD 16GB | FLASH STORAGE | GINNI TECH CORPORATION | 857184005150 | 500 | PP-3516P | 0.31 | 9.99 | 8,312 | 8.48 | 70,486 | 83,037 |
| 8139213 | NUHEARA IQBUDS | UNIVERSAL AUDIO/CELL | NUHEARA LIMITED | 862311000317 | 36 | NU317 | 3.94 | 299.00 | 414 | 167.39 | 69,300 | 123,786 |
| 8139505 | ALTA HR LARGE BLACK | HEALTH/WELLNESS | FITBIT INC | 816137024037 | 40 | FB408SBKL | 7.18 | 149.95 | 689 | 100.47 | 69,224 | 103,316 |
| 8134938 | PRO RUNNER BP 450 AW II BLACK | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368752 | 2 | LP36875-PWW | 13.50 | 299.95 | 373 | 147.00 | 54,831 | 111,881 |
| 8150097 | SANDISK 50HC 8GB DOUBLE PACK | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659083021 | 50 | SDSDB2-008G-B35 | 1.64 | 19.99 | 4,875 | 14.14 | 68,933 | 146,651 |
| 8139069 | COLOR INK/PAPER SET RP-54, 54 SHEETS | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803221749 | 20 | 8567B001 | 16.95 | 29.99 | 4,086 | 16.90 | 69,074 | 404,360 |
| 8151122 | SLINGSTUDIO HUB | MISC ACCESSORY | SLING MEDIA LLC | 753960015026 | 4 | 210236 | 15.34 | 899.00 | 86 | 789.21 | 67,872 | 85,914 |
| 8139168 | ULTRA SONIC 64GB UHS CLASS 10 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659137151 | 25 | SDSDUNC-064G-AN6IN | 0.89 | 36.99 | 2,958 | 22.73 | 67,235 | 109,458 |
| 8133970 | MANFROTTO LUMIMUSE 8 | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 8024221663389 | 10 | MLUMIMUSE8A | 5.18 | 119.95 | 1,086 | 60.99 | 65,830 | 130,266 |
| 8152901 | UP2 BY JAWBONE BLACK DIAMOND ROPE-E | HEALTH & FITNESS | PROTEMPO LTD | 847912023020 | 20 | JL03-0303CGI-E | 1.00 | 37.00 | 3,559 | 18.50 | 65,842 | 131,683 |

_Schedule 1_

$ 2,019,536

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8135157 | FLIPSIDE 400 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352713 | 2 | LP35271-PWW | 8.40 | $219.95 | 529 | $103.81 | $54,915 | $116,384 |
| 8150593 | ULTRA SDXC 128GB UHS CLASS 10 UP TO 80MB | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659136499 | 25 | SDSDUNC-128G-AN6IN | 1.09 | $81.99 | 1,300 | $50.28 | $65,364 | $106,587 |
| 8135897 | MOBILE ULTRA MICROSDXC 128GB UHS | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659133757 | 25 | SDSQUNC-128G-AN6MA | 2.33 | $76.99 | 1,156 | $49 | $54,898 | $89,000 |
| 8143163 | MG4RCAMM 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168314 | 19 | 1168310 | 22.28 | $28.08 | 3,356 | $16.35 | $54,871 | $94,236 |
| 8135356 | MFE 2017 ANTIVIRUS 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695495 | 20 | MAV17EAM0RAA | 3.01 | $59.99 | 1,390 | $38.99 | $54,196 | $83,386 |
| 8139702 | DRONEGUARD BP INSPIRED (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370243 | 2 | LP37024-PWW | 11.60 | $199.95 | 769 | $84.98 | $65,350 | $153,762 |
| 8139754 | TYPH H WITH REAL SENSE, SIM, SKYVIEW | PHOTO ACCESSORY | YUNEEC | 813646029379 | 1 | YUNTHI8RUSCSC | 21.65 | $1,489.00 | 42 | $1,276.14 | $53,598 | $62,538 |
| 8137114 | OTC1250E DUAL SIDE PRINTER | MISC ACCESSORY | FARGO ELECTRONICS | 754563501008 | 1 | 50100 | 16.52 | $2,699.00 | 44 | $1,214.55 | $53,440 | $118,756 |
| 8148338 | GO 520 NAM (US-CAN-MEXICO) | MISC ACCESSORY | TOMTOM, INC. | 636926089357 | 6 | 1PN5.019.00 | 8.61 | $199.99 | 455 | $142.49 | $64,833 | $90,995 |
| 8139922 | SPIDER-MAN APP-ENABLED SUPERHERO (CAN) | TOYS | ORBOTIX INC | 854211006456 | 3 | SP001FCA | 13.45 | $149.99 | 613 | $104.99 | $64,359 | $91,944 |
| 8134939 | PHOTO CLASSIC BP 300 AW BLACK | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369759 | 2 | LP36975-PWW | 7.80 | $119.95 | 815 | $65.36 | $53,293 | $97,759 |
| 8135313 | QUADGUARD KIT (BLACK/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370120 | 4 | LP37012-PWW | 13.85 | $99.95 | 925 | $56.97 | $52,697 | $92,454 |
| 8132936 | FITBIT ALTA BLK XLG | HEALTH/WELLNESS | FITBIT INC | 810351025269 | 10 | FB406BKXL | 7.35 | $129.95 | 604 | $87.07 | $52,590 | $78,490 |
| 8139503 | ALTA HR LARGE PINK ROSE GOLD | HEALTH/WELLNESS | FITBIT INC | 816137024280 | 10 | FB408RGPKL | 7.20 | $179.95 | 435 | $120.57 | $52,448 | $78,278 |
| 8135988 | JUICE PACK BLACK IPHONE 6 PLUS | HARDWARE (PHONE) | MOPHIE | 810472030845 | 20 | 3084IPP6PBLK | 10.63 | $99.95 | 1,212 | $43.21 | $52,371 | $121,139 |
| 8133637 | ELGATO GAME CAPTURE HD60 S | UNIVERSAL VIDEO GAME | ELGATO SYSTEMS LLC | 831380020306 | 20 | 10025040 | 18.27 | $179.95 | 340 | $153.00 | $52,020 | $61,183 |
| 8125925 | OBJET30 PRIME PRINTER | 3D PRINTER | STRATASYS | 741027407105 | 20 | OBJ-34033 | 293.00 | $45,900.00 | 2 | $32,130.00 | $64,260 | $91,800 |
| 8139501 | ALTA HR LARGE GUNMETAL BLACK | HEALTH/WELLNESS | FITBIT INC | 816137024167 | 10 | FB408GMBKL | 7.25 | $179.95 | 430 | $120.57 | $51,845 | $77,379 |
| 8132488 | NAIM AUDIO MU-SO QB | SPEAKERS | NAIM AUDIO | 5060332101016 | 1 | 00-019-0010 | 15.95 | | 128 | | | |
| 8139518 | ALTA HR SMALL FUCSHIA BAND | HEALTH/WELLNESS | FITBIT INC | 816137023733 | 10 | FB163ABPMS | 1.46 | $29.95 | 2,973 | $17.22 | $51,204 | $89,041 |
| 8134897 | RIDGELINE PRO BP 300 AW (BLK/TR) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369872 | 2 | LP36987-PWW | 7.35 | $99.95 | 1,268 | $40.01 | $50,733 | $126,737 |
| 8134104 | SPRK+ (FRENCH CANADIAN) | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006319 | 8 | K001FCA | 15.65 | $129.99 | 689 | $73.31 | $50,511 | $89,563 |
| 8135261 | SANTIAGO 30 II (BLACK/ORANGE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368554 | 2 | LP36855-0WW | 34.70 | $24.95 | 5,970 | $8.44 | $50,387 | $148,952 |
| 8136022 | AR.DRONE 2.0 ELITE ED. SAND | ELECTRONICS MISC ACC | PARROT INC | 3520410018060 | 3 | PF721800 | 18.01 | $249.99 | 281 | $179.00 | $50,299 | $70,247 |
| 8136922 | IPF8400SE 44" PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803230826 | 30 | 8572800ZAA | 1.00 | | 17 | $3,730.85 | $63,424 | |
| 8125684 | QARDOARM BP MONITOR, ARC WHITE (INT) | MEDICAL DEVICES | QARDIO INC | 854894005005 | 12 | A100 | 15.24 | $99.00 | 855 | $73.92 | $63,200 | $84,645 |
| 8139102 | GLOW-INTEL ALARM CLOCK W/WAKE UP LIGHT | CLOCK | WITTI INCORPORATED | 841105100222 | 12 | 6902-BK00U00 | 29.72 | $79.99 | 1,212 | $40.92 | $49,595 | $96,948 |
| 8132303 | CONTACT135 + CHIP CARD READER (GENERIC) | IPAD/IPHONE ACC | SQUARE INC | 855658003848 | 16 | A-SKU-0113 | 9.58 | $49.99 | 1,987 | $31.50 | $52,591 | $99,330 |
| 8136310 | GRIPTIGHT POV KIT (BLACK) | OTHER PHONE ACCESSOR | DAYMEN ASIA LIMITED | 817024014742 | 40 | JB01474-BWW | 15.75 | $49.95 | 2,898 | $17.03 | $49,353 | $144,755 |
| 8131015 | SECURITY CAMERA | ELECTRONICS MISC ACC | MYFOX INC. | 851996006077 | 12 | BU4001 | 20.05 | $179.99 | 343 | $143.02 | $49,056 | $61,737 |
| 8135130 | PRO ROLLER X200 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366987 | 1 | LP36698-PWW | 13.65 | $399.95 | 214 | $228.44 | $48,886 | $85,589 |
| 8132928 | NORTON SECURITY STAND 1 DVC FRYS TECH | WIN/MAC | SYMANTEC | 37648372855 | 20 | 21356073 | 2.02 | $59.99 | 1,163 | $41.99 | $48,834 | $69,768 |
| 8151124 | SINGESTUDIO CAMERA LINK | ELECTRONICS MISC ACC | SLING MEDIA LLC | 753960015071 | 8 | 211899 | 12.78 | $349.00 | 176 | $275.71 | $48,525 | $61,424 |
| 8133857 | COLOR FILM FOR 600 | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085146 | 20 | PRD_4514 | 15.56 | $23.49 | 3,687 | $16.91 | $62,348 | $86,618 |
| 8134321 | REPLCTR DSKTP 3D PRNTR REFURB FULL WRNTY | ELECTRONICS MISC ACC | MAKERBOT INDUSTRIES LLC | 817913013252 | 1 | MP05825R | 45.90 | $2,699.00 | 45 | $1,075.00 | $48,375 | $121,455 |
| 8130623 | NS PRE 3.0 EN/CTU 1U 10D BIS CARD MM BND | WIN/MAC | SYMANTEC | 37648372054 | 20 | 21356049 | 2.58 | $89.99 | 862 | $55.99 | $48,263 | $77,571 |
| 8148467 | LUMA ROUTER 2 ORANGE | WIRELESS NETWORKING | LUMA HOME INC | 860570000295 | 30 | 417419-ZOR | 26.59 | $249.00 | 341 | $141.29 | $48,180 | $84,909 |
| 8135246 | MAGNUM 650 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035360558 | 1 | LP36055-PWW | 9.75 | $359.95 | 264 | $181.56 | $47,932 | $95,027 |
| 8137264 | T460 BLUE ENVIROSHELL, 35 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000690 | 6 | T460 | 9.88 | $89.00 | 823 | $57.60 | $47,405 | $73,247 |
| 8140806 | PGI-270/CLI-271 PHOTO PAPERCOMBO PACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685140141 | 12 | 0373C005 | 10.55 | $55.99 | 1,119 | $42.25 | $47,278 | $62,653 |
| 8148570 | GORILLAPOD 325 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015053 | 40 | JB01505-BWW | 11.42 | $19.95 | 6,920 | $6.78 | $46,918 | $138,054 |
| 8091594 | DUAL 12V CAR CHARGER | GPS ACCESSORY | BRACKETRON INC | 874688001433 | 30 | UGC-102-BL | 5.89 | $14.95 | 15,322 | $4.05 | $62,054 | $229,064 |
| 8144145 | MATRICE 600 | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265114328 | 1 | CP.SB.000239 | 38.21 | $4,599.00 | 14 | $3,350.00 | $46,900 | $64,386 |
| 8152907 | UP MOVE BY JAWBONE BLACK BURST-CC | HEALTH & FITNESS | PROTEMPO LTD | 847912019443 | 29 | JL06A-03P-CC | 1.00 | $14.00 | 6,682 | $7.00 | $46,774 | $93,548 |
| 8136528 | TILE SLIM 4PK RETAIL - CANADA | UNIVERSAL ACCESSORY | TILE INC | 859553005389 | 16 | RT-03004-NC | 8.74 | $129.99 | 738 | $83.97 | $61,970 | $95,933 |
| 8152894 | BED IN BAG FLUID BLUE | CAMPING | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345016464 | 29 | BS04OG | 1.00 | $80.00 | 1,158 | $40.00 | $46,320 | $92,640 |
| 8137425 | TRUE IMAGE 2017 TERM MB | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011520 | 10 | TI-20-MB-RT-WM-EN | 2.46 | $49.99 | 1,492 | $31.00 | $46,252 | $74,585 |
| 8135100 | ADVENTURA SH 110 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368653 | 18 | LP36865-0WW | 12.70 | $24.95 | 4,467 | $13.86 | $61,913 | $111,452 |
| 8135105 | PROTACTIC BP 250 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369216 | 2 | LP36921-PWW | 8.60 | $189.95 | 446 | $103.62 | $46,215 | $84,718 |
| 8132857 | FITBIT ALTA CLASSIC ACC BAND BLUE LARGE | MISC ACCESSORY | FITBIT INC | 810351025368 | 10 | FB158ABBUL | 1.67 | $29.95 | 2,804 | $16.47 | $46,182 | $83,980 |
| 8135928 | MOBILE ULTRA MICROSDHC 32GB UHS | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659134709 | 25 | SDSQUNC-032G-AN6MA | 1.01 | $19.99 | 3,728 | $12.34 | $46,004 | $74,523 |
| 8135143 | HIGHLINE BP 300 AW (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369698 | 4 | LP36969-PWW | 16.05 | $149.95 | 633 | $97.19 | $61,521 | $94,918 |
| 8132854 | FITBIT ALTA TEAL SMALL | HEALTH/WELLNESS | FITBIT INC | 810351025320 | 10 | FB406TES | 0.90 | $129.95 | 528 | $87.07 | $45,973 | $68,614 |
| 8138603 | SMART WATERING POT - PORCELAIN WHITE | MISC ACCESSORY | PARROT INC | 3520410038587 | 2 | PF901002 | 10.51 | $149.99 | 483 | $95.00 | $45,885 | $72,445 |
| 8135274 | DRONEGUARD BP 450 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369902 | 2 | LP36990-PWW | 15.26 | $249.95 | 503 | $90.83 | $45,687 | $125,725 |
| 8136490 | FITBIT FLEX 2, MAGENTA | HEALTH/WELLNESS | FITBIT INC | 816137021104 | 30 | FB403MG | 0.75 | $59.95 | 1,485 | $31.37 | $46,584 | $89,026 |
| 8133052 | RACHIO SMART SPRINKLER CONTROLLER | MISC ACCESSORY | RACHIO INC | 680474003150 | 3 | 16ZULW-B | 10.43 | $249.99 | 262 | $174.30 | $45,667 | $65,497 |
| 8148341 | VIA 1625TM (US-CAN-MEX) | MISC ACCESSORY | TOMTOM, INC. | 636926089258 | 6 | 1AA6.019.01 | 8.19 | $169.99 | 377 | $121.12 | $45,662 | $64,086 |
| 8152893 | BED IN BAG FLUID PINK | CAMPING | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345016457 | 29 | BS03OG | 1.00 | $80.00 | 1,141 | $40.00 | $45,640 | $91,280 |
| 8143336 | HP5+ 35MM 24 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498700644 | 100 | 1700646 | 7.44 | | 12,943 | $3.52 | $45,559 | $78,305 |
| 8138601 | SMART WATERING POT - SLATE BLACK | MISC ACCESSORY | PARROT INC | 3520410038563 | 2 | PF901000 | 10.52 | $149.99 | 476 | $95.00 | $45,220 | $71,395 |
| 8138598 | SADIE PREMIUM HEADPHONES W/ BUILT-IN AMP | HEADPHONES | BLUE MICROPHONES LLC | 836213007068 | 2 | 7068 | 13.38 | $399.99 | 133 | $340.00 | $45,220 | $53,199 |
| 8138554 | MG4RC1M 8" X 10" 25 SHEETS VALUE PK | MISC ACCESSORY | ILFORD | 19498858468 | 10 | 1858468 | 13.43 | $34.52 | 2,241 | $20.11 | $45,067 | $77,359 |
| 8132867 | FITBIT ALTA CLASSIC ACC BAND METAL SMALL | MISC ACCESSORY | FITBIT INC | 810351025467 | 10 | FB158MBSRS | 3.77 | $99.95 | 816 | $54.97 | $44,856 | $81,559 |
| 8135889 | INDEX SCALE NA WHITE W/ SLEEVE | ELECTRONICS MISC ACC | GARMIN INTERNATIONAL, INC | 753759181516 | 2 | 020-00273-03 | 19.31 | $149.99 | 458 | $97.49 | $44,660 | $68,695 |
| 8143400 | MG4RC4MM 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771378 | 4 | 1771376 | 34.83 | $217.55 | 352 | $126.70 | $44,598 | $76,578 |
| 8135919 | ULTRA SDHC 32GB UHS CLASS 10 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659136598 | 25 | SDSDUNC-032G-AN6IN | 0.90 | $21.99 | 3,220 | $13.77 | $44,339 | $70,808 |
| 8136312 | QUICKEN 2017 DELUXE SAMS | PC ACCESSORY | QUICKEN INC | 841798100059 | 5 | 427366 | 13.49 | $49.99 | 1,395 | $31.50 | $43,942 | $69,735 |
| 8148709 | ROWKIN BIT CHARGE STEREO WL BT HDPH-5G | HEADPHONES | ASHLEY CHLOE INC. | 716894751811 | 72 | NAAC10AB | 38.09 | $129.99 | 521 | $83.71 | $43,613 | $67,725 |
| 8139809 | DRONEGUARD BP 250 (BLACK/FRACTAL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370991 | 2 | LP37099-PWW | 7.30 | $149.95 | 670 | $63.73 | $42,699 | $100,467 |
| 8143195 | G5 RC4AM 20" X 250 | PHOTOGRAPHIC PAPER | ILFORD | 19498170799 | 1 | 1170795 | 27.36 | $819.63 | 89 | $477.50 | $42,498 | $72,947 |
| 8136117 | NANOLEAF AURORA EXPANSION PACK | KITCHEN APPLIANCES | NANOQRD LIMITED | 740016550983 | 8 | NL22-0001TW-3PK | 17.01 | $59.99 | 1,180 | $35.99 | $42,468 | $70,788 |
| 8134658 | GRIPTIGHT GPOD STAND PRO TABLET(BLK) | OTHER PHONE ACCESSOR | DAYMEN ASIA LIMITED | 817024013950 | 40 | JB01395-BWW | 9.95 | $69.95 | 1,066 | $39.87 | $42,342 | $74,287 |
| 8135916 | IMAGING ULTRA MICROSDXC 64GB UHS | MISC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659134792 | 25 | SDSQUNC-064G-AN6IA | 0.98 | $38.99 | 1,935 | $21.84 | $42,260 | $69,641 |
| 8132800 | FITBIT BLAZE ACC BAND LEATHER GREY LG | MISC ACCESSORY | FITBIT INC | 810351025214 | 10 | FB159LBMGL | 1.82 | $99.95 | 766 | $54.97 | $42,107 | $76,562 |
| 8134690 | SUCTION CUP & LOCKING ARM (BLK/R) | OTHER PHONE ACCESSOR | DAYMEN ASIA LIMITED | 817024013301 | 40 | JB01330-BWW | 23.28 | $39.95 | 2,870 | $14.63 | $41,988 | $114,657 |
| 8140100 | SATELLITE WIRELESS HEADPHONES: BLACK | HEADPHONES | BLUE MICROPHONES LLC | 836213007105 | 2 | 7105 | 2.50 | $399.99 | 123 | $340.00 | $41,820 | $49,199 |
| 8130622 | NS STD 3.0 EN 1U 1D 12MO BIS WS CARD MM | WIN/MAC | SYMANTEC | 37648370950 | 20 | 21353940 | 2.36 | $39.99 | 1,564 | $26.25 | $41,813 | $62,558 |
| 8148574 | GORILLAPOD SX STAND | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015091 | 24 | J801509-BWW | 35.70 | $99.95 | 1,224 | $33.98 | $41,592 | $122,339 |
| 8135421 | MFE 2017 LIVESAFE | MISC ACCESSORY | MCAFEE, LLC | 731944696126 | 36 | MLS17EAM1RAA | 2.48 | $89.99 | 710 | $58.49 | $41,528 | $63,893 |
| 8134745 | GORILLAPOD HYBRID (BLACK/GREY) | GPS ACCESSORY | DAYMEN ASIA LIMITED | 817024010737 | 40 | J801073-0WW | 30.12 | $39.95 | 2,227 | $18.59 | $41,400 | $88,969 |
| 8138521 | GRIPTIGHT ONE MOUNT (WHITE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024014896 | 40 | J801489-0WW | 5.29 | $19.95 | 4,877 | $8.48 | $41,357 | $97,296 |

Schedule 1

| | | | | | | | | | 2,019,536 | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8136521 | FITBIT CHARGE 2 ACC BAND LEATH COGNAC SM | HEALTH/WELLNESS | FITBIT INC | 816137021432 | 10 | FB160LBBRS | | 2.00 | 69.95 | 1,587 | $ 38.47 | $ 61,052 | $ 111,011 |
| 8139209 | MOTOROLA TALKABOUT T503 | ELECTRONICS MISC ACC | MOTOROLA SOLUTIONS INC. | 748091002151 | 6 | T503 | | 10.02 | 79.00 | 989 | $ 41.77 | $ 41,311 | $ 78,131 |
| 8134707 | GORILLAPOD MAGNETIC BLACK/RED | GOPRO ACCESSORY | | 854630001513 | | JB01151-BWW | | 11.15 | 24.95 | 3,446 | $ 11.90 | $ 41,007 | $ 85,978 |
| 8141548 | DTC1250E SS BASIC BUNDLEPRINTER, RIBBON, | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563506058 | | | 50605 | 13.00 | $ 2,149.00 | 42 | $ 967.05 | $ 40,616 | $ 90,258 |
| 8136672 | CHARGE 2, PLUM SILVER SMALL (WALMART) | MISC ACCESSORY | FITBIT INC | 816137022910 | 10 | FB407SPMS-WMT | | 0.98 | 149.95 | 403 | $ 100.47 | $ 40,489 | $ 60,430 |
| 8144493 | 21.5 INCH WIDESCREEN HD INTERACTIVEPEN D | INPUT DEVICES | WACOM TECHNOLOGY | 753218991508 | 1 | DTK2241 | | 22.76 | $ 1,549.00 | 38 | $ 1,058.30 | $ 40,215 | $ 58,862 |
| 8130842 | NS PRE 3.0 25GB CN 1U 12D 12MO WM MMM | WIN/MAC | SYMANTEC-CANADA | 37648372688 | 9 | | 21356181 | 1.95 | 79.00 | 826 | $ 48.59 | $ 40,135 | $ 65,254 |
| 8136712 | BEBOP 2 DRONE - WHITE | MISC ACCESSORY | PARROT INC | 3520410032578 | 6 | PF726003 | | 18.73 | 549.99 | 99 | $ 401.50 | $ 39,749 | $ 54,449 |
| 8143383 | MG4RC4M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770340 | 10 | | 1770340 | 35.61 | 99.57 | 684 | $ 57.99 | $ 39,665 | $ 68,106 |
| 8142538 | "DRIVE 60 49 STATES LM,REFURBISHED" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759166250 | 5 | 010-N1533-0C | | 13.11 | 119.00 | 413 | $ 95.00 | $ 39,235 | $ 49,147 |
| 8123331 | DROP CONNECTED KITCHEN SCALE | KITCHEN APPLIANCES | ADAPTICS LTD | 5391526690000 | | 10600A | | 11.78 | 99.95 | 827 | $ 47.00 | $ 38,869 | $ 82,659 |
| 8135101 | ADVENTURA SH 100 II (BLACK) | MISC ACCESSORY | | 560353668660 | | LP36866-0WW | | 9.10 | 19.95 | 6,454 | $ 6.00 | $ 38,724 | $ 128,757 |
| 8143233 | MGFB1K CLASSIC 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172045 | 10 | | 1172049 | 41.82 | 129.75 | 510 | $ 75.57 | $ 38,541 | $ 66,173 |
| 8134777 | ALLIE CAMERA (BLACK) | PHOTO ACCESSORY | IC REAL TECH | 610074452898 | 6 | AHB10 | | 21.00 | 599.95 | 102 | $ 374.96 | $ 38,246 | $ 61,195 |
| 8137970 | BEBOP 2 FPV BUNDLE | MISC ACCESSORY | PARROT INC | 3520410039331 | 24 | PF726203 | | 16.57 | 699.99 | 74 | $ 512.00 | $ 37,888 | $ 51,799 |
| 8135111 | DASHPOINT AVC 60 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353669827 | 16 | LP36982-0WW | | 13.63 | 29.95 | 3,516 | $ 10.77 | $ 37,867 | $ 105,304 |
| 8138513 | TAHOE CS 20 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353706618 | | LP37061-0WW | | 18.74 | 11.95 | 7,428 | $ 5.08 | $ 37,734 | $ 88,765 |
| 8135924 | EXTREME PRO COMPACTFLASH 128GB | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659102487 | 25 | SDCFXPS-128G-A46 | | 1.58 | 258.99 | 283 | $ 131.99 | $ 37,353 | $ 73,294 |
| 8135156 | PROTACTIC 450 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353677224 | 2 | LP36772-PWW | | 14.10 | 249.95 | 279 | $ 133.35 | $ 37,205 | $ 69,736 |
| 8136520 | FITBIT CHARGE 2 ACC BAND LEATH COGNAC LG | HEALTH/WELLNESS | FITBIT INC | 816137021425 | 10 | FB160LBBRL | | 2.00 | 69.95 | 966 | $ 38.47 | $ 37,162 | $ 67,572 |
| 8148468 | LUMA ROUTER 3 WHITE | WIRELESS NETWORKING | LUMA HOME INC. | 860570000288 | 30 | 417419-2WH | | 27.03 | 249.00 | 261 | $ 141.29 | $ 36,877 | $ 64,989 |
| 8123259 | NAIM AUDIO MU-SO SPEAKER | A/V ACCESSORY | NAIM AUDIO | 5060332100002 | 1 | 00-019-0001 | | 32.15 | $ | 79 | $ | $ | |
| 8139179 | SELPHY CP1200 BUNDLE (WHITE) WITH COLOR | CONSUMER PRINTER | CANON U.S.A., INC. | 7410273512 17 | 1 | 0600C001HSNBNDL | | 5.44 | 129.99 | 511 | $ 72.03 | $ 36,807 | $ 66,425 |
| 8135425 | MFE 2017 ANTIVIRUS 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695556 | 20 | MAV1TENG0RAA | | 2.85 | 59.99 | 817 | $ 44.99 | $ 36,757 | $ 49,012 |
| 8135452 | MFE 2017 TOTALPROTXN 50EV | MISC ACCESSORY | MCAFEE, LLC | 731944696447 | 5 | MTP1TEWD5RAA | | 1.23 | 79.99 | 1,245 | $ 29.49 | $ 36,715 | $ 99,588 |
| 8148469 | LUMA WHOLE HOME WIFI (3 PACK - WHITE | WIRELESS NETWORKING | LUMA HOME INC. | 860570000240 | 30 | 417419-3WH | | 19.05 | 0.01 | 167 | $ 218.33 | $ 36,461 | $ 2 |
| 8139059 | PIXMA MG3020 WHITE | PHOTO ACCESSORY | CANON U.S.A., INC. | 1380327292 5 | 1 | 1346C02Z | | 9.80 | 79.99 | 547 | $ 66.64 | $ 36,452 | $ 43,755 |
| 8139178 | SELPHY CP1200 BUNDLE (BLACK) WITH COLOR | CONSUMER PRINTER | CANON U.S.A., INC. | 7410273512 00 | 1 | 0599C001HSNBNDL | | 5.50 | 129.99 | 504 | $ 72.02 | $ 36,442 | $ 65,775 |
| 8143196 | GDS RC44M 10" X 250 | PHOTOGRAPHIC PAPER | ILFORD | 19498170805 | 1 | | 1170805 | 13.78 | 277.03 | 223 | $ 163.34 | $ 36,425 | $ 61,778 |
| 8139502 | ALTA HR SMALL GUNMETAL BLACK | HEALTH/WELLNESS | FITBIT INC | 816137024228 | 10 | FB408GMBKS | | 7.20 | 179.95 | 302 | $ 120.57 | $ 36,412 | $ 54,345 |
| 8117262 | ADARO STEREOS - ANALOG HEADPHONESxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 811254021099 | 4 | RZ12-01100100-R3U1 | | 10.23 | 99.99 | 809 | $ 45.00 | $ 36,405 | $ 80,892 |
| 8135141 | SCOUT SH 120 (SLATE BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353691 83 | 16 | LP36931-0WW | | 2.94 | 59.95 | 1,153 | $ 31.16 | $ 35,927 | $ 69,122 |
| 8132847 | FITBIT ALTA BLACK LARGE | HEALTH/WELLNESS | FITBIT INC | 810351025245 | 10 | FB406BKL | | 7.63 | 129.95 | 411 | $ 87.07 | $ 35,786 | $ 53,409 |
| 8135210 | FASTPACK 350 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353519 76 | 4 | LP35197-PWW | | 22.85 | 139.95 | 525 | $ 68.00 | $ 35,700 | $ 73,474 |
| 8150609 | SANDISK 128GB EXTREME MICROSDHC UHS-I | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659141981 | 29 | SDSQXVF-128G-AN6MA | | 1.00 | 74.95 | 525 | $ 67.99 | $ 35,695 | $ 39,349 |
| 8136196 | FORMAT BP 150 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353701 75 | 2 | LP37017-PWW | | 3.10 | 49.95 | 2,392 | $ 14.74 | $ 35,258 | $ 119,480 |
| 8139028 | FORERUNNER 920XT W/HRM BLACK/BLUE | GPS HARDWARE | GPSK LTD | 753759125707 | | 29 010-01174-30 | | 1.00 | 599.00 | 96 | $ 365.00 | $ 35,040 | $ 57,504 |
| 8136838 | AMAZON TAP 4GB WIFI | MISC ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 841667107929 | | 53-004496 | | 11.70 | 129.99 | 343 | $ 101.39 | $ 34,777 | $ 44,587 |
| 8135423 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695822 | 20 | MIS1TENG0RAA | | 2.75 | 79.99 | 617 | $ 55.99 | $ 34,546 | $ 49,354 |
| 8148736 | BUNDLE PIXMA MX492 BLACK | PHOTO ACCESSORY | CANON U.S.A., INC. | 7410274043 95 | 1 | 0013C002EV BNDL | | | 0.01 | 1,231 | $ 28.00 | $ 34,468 | $ 12 |
| 8148573 | GORILLAPOD 5K KIT | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015084 | 12 | JB01508-BWW | | 25.80 | 199.95 | 894 | $ 67.98 | $ 60,774 | $ 178,755 |
| 8148637 | BUNDLE PIXMA MX922 | PHOTO ACCESSORY | CANON U.S.A., INC. | 7410274403 17 | 1 | 6992800DHSNBNDL | | 32.46 | 0.01 | 1,372 | $ 25.06 | $ 34,382 | $ 14 |
| 8135188 | FORMAT 160 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353651 26 | 4 | LP36512-0WW | | 7.95 | 39.95 | 4,130 | $ 8.28 | $ 34,196 | $ 164,994 |
| 8128390 | REPLICATOR MINI | ELECTRONICS MISC ACC | WYNIT - BAKERSBOT | 817913011722 | 1 | MP05925 | | 24.25 | $ 1,375.00 | 32 | $ 1,065.63 | $ 34,100 | $ 44,000 |
| 8144843 | MX-1 VISUAL PRESENTER FUNCTIONAL ACCOUN | VISUAL PRESENTATION | ELMO USA CORP | 840410469 90 | 1 | 1357N | | 33.43 | 439.00 | 126 | $ 269.00 | $ 33,894 | $ 55,314 |
| 8141165 | PRINT HEAD, PF-05, IPF6300/8300/8350 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803112262 | 12 | 3872B003AA | | 6.00 | 450.00 | 89 | $ 380.00 | $ 33,820 | $ 40,050 |
| 8139701 | GRIPTIGHT PRO VIDEO GP STAND (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015015 | 40 | JB01501-BWW | | 43.96 | 79.95 | 1,782 | $ 33.98 | $ 60,552 | $ 142,471 |
| 8151551 | OFFICE SUITE 2 EPDF LOGOPRO AMR WMRT | WIN | | 705381438809 | | | | | | 21,500 | $ 1.57 | $ 33,755 | |
| 8133243 | FITBIT CHARGE HR, BLACK, SMALL(COSTCO)xx | ELECTRONICS MISC ACC | FITBIT CANADA | 810351028338 | 10 | FB405BKS-CAN2 | | 3.86 | 149.95 | 258 | $ 130.67 | $ 33,713 | $ 38,687 |
| 8133859 | B&W FILM FOR 600 | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085160 | 60 | PRD_4516 | | 15.85 | 23.49 | 1,982 | $ 16.91 | $ 33,516 | $ 46,557 |
| 8134892 | PHOTO HATCHBACK BP 150 AW II (BLK/G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353699 53 | 2 | LP36955-PWW | | 5.47 | 89.95 | 1,231 | $ 26.99 | $ 33,225 | $ 110,728 |
| 8123833 | ORBITSOUND SPACED360-BLKXX | UNIVERSAL AUDIO/CELL | WYNIT - ORBITSOUND | 5060172480524 | | 5001 | | 4.54 | 299.99 | 244 | $ 136.06 | $ 33,199 | $ 73,198 |
| 8130637 | NS STD 3.0 CN 1U 1D 12MO LD CARD MM | WIN/MAC | SYMANTEC-CANADA | 37648371292 | 20 | | 21353813 | 2.45 | 59.99 | 790 | $ 41.99 | $ 33,172 | $ 47,392 |
| 8132839 | FITBIT ALTA CLASSIC ACC BAND PLUM LARGE | MISC ACCESSORY | FITBIT INC | 810351025382 | 10 | FB158ABPML | | 1.46 | 29.95 | 2,006 | $ 16.47 | $ 33,039 | $ 60,080 |
| 8139351 | WACOM INTUOS PRO LARGE PAPER | MISC ACCESSORY | WACOM TECHNOLOGY | 753218988249 | 1 | PTH860P | | 46.20 | 549.95 | 77 | $ 428.96 | $ 33,030 | $ 42,346 |
| 8143444 | MG4RC44M 8" X 10" 25 SHEETS VALUE PKPLUS | PHOTOGRAPHIC PAPER | ILFORD | 19498858475 | 10 | | 1858477 | 12.36 | 34.52 | 1,639 | $ 20.11 | $ 32,960 | $ 56,578 |
| 8126621 | SQ.CREDIT CARD READER (TARGET/WALMART) | IPAD/IPHONE/IPOD ACC | SQUARE INC | 7410273477 63 | 5 | ACC-092 | | 0.61 | 9.99 | 6,567 | $ 5.00 | $ 32,835 | $ 65,604 |
| 8135427 | MFE 2017 TOTALPROTXN 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696331 | 10 | MTP1TENG0RAA | | 2.78 | 89.99 | 519 | $ 62.99 | $ 32,692 | $ 46,705 |
| 8145385 | YUNEEC E-GO2 ELECTRIC LONGBOARD (BLUE) | ELECTRONICS MISC ACC | YUNEEC | 813646026156 | 1 | EGO2CUS | | 23.43 | 699.99 | 66 | $ 489.99 | $ 32,339 | $ 46,199 |
| 8137743 | CHARGE 2 LARGE BUNDLE SAM'S CLUB | MISC ACCESSORY | FITBIT INC | 816137023474 | 10 | FB407SBKL-SL | | 4.70 | 149.99 | 269 | $ 120.08 | $ 32,302 | $ 40,347 |
| 8140146 | DPI 15 + PC TUNE-UP, MAILER | MISC | NUANCE COMMUNICATIONS, INC. | 780420131484 | 10 | K809A-GE9-15.0 | | 10.00 | 300.00 | 141 | $ 225.00 | $ 31,725 | $ 42,300 |
| 8134885 | RIDGELINE PRO BP 300 AW (HOR.B/TR) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353698 89 | 2 | LP36988-PWW | | 7.25 | 99.95 | 791 | $ 40.01 | $ 31,648 | $ 79,068 |
| 8144669 | COLOR RIBBON ZXP SERIES 7 YMCKO 750 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436822 | | | | | | 238 | $ 132.00 | $ 31,416 | |
| 8140131 | FLIPSIDE 300 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353712 71 | 4 | LP37127-PWW | | 10.14 | 119.95 | 612 | $ 50.98 | $ 31,200 | $ 73,409 |
| 8137359 | SANDISK EXT SDXC UHS-I 128GB 90M8V30 | MISC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147112 | 25 | SDSDXVF-128G-ANCIN | | 1.33 | 99.99 | 592 | $ 52.49 | $ 31,094 | $ 59,194 |
| 8140152 | FORMAT 160 II (RBY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353710 59 | 4 | LP37105-0WW | | 6.00 | 39.95 | 6,628 | $ 4.71 | $ 31,218 | $ 264,769 |
| 8151517 | QUICKEN WILLMAKER PLUS 2018 | MISC | NOLO | 933171374986 | 10 | WQP18R | | 2.04 | 69.99 | 641 | $ 48.49 | $ 31,082 | $ 44,864 |
| 8152906 | UPS BY JAWBONE TURQUOISE CIRCLE ROPE-E | HEALTH & FITNESS | PROTEMPO LTD | 847912023068 | 24 | JL09-6666CEE-E | | 20.11 | 29.95 | 3,755 | $ 14.03 | $ 52,683 | $ 112,462 |
| 8148327 | BUNDLE HALLWAY PLUGIN CARBON MONOXIDWITH | HOME SAFETY | WALTER KIDDE PORTABLE EQUIPMENT | 741027440133 | 6 | 21026365BNDL | | 1.00 | | 461 | $ 67.00 | $ 30,915 | $ |
| 8144134 | P4 PART42 CAR CHARGER KIT | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265123160 | 20 | CP.PT.000377 | | 13.78 | 62.00 | 640 | $ 48.00 | $ 30,720 | $ 39,680 |
| 8134759 | GRIPTIGHT MOUNT PRO (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013899 | 20 | JB01389-BWW | | 20.11 | 29.95 | 3,755 | $ 14.03 | $ 52,683 | $ 112,462 |
| 8142099 | VIVOMOVE CLASSIC BLACK | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759158613 | 10 | 010-01597-00 | | 11.00 | 149.99 | 304 | $ 99.00 | $ 30,396 | $ 45,597 |
| 8154425 | KEYSTAKE ENCRYPTION 2USER-2YR | WIN/MAC | STRIKEFORCE TECHNOLOGIES, INC. | 862868000262 | | MFG1D22 | | 20.96 | 39.95 | 1,858 | $ 16.50 | $ 30,657 | $ 74,251 |
| 8133959 | FITBIT ALTA SMALL BUNDLE SAM'S | HEALTH/WELLNESS | FITBIT INC | 810351028949 | 10 | FB406BKS | | 4.73 | 129.99 | 287 | $ 107.06 | $ 30,729 | $ 37,164 |
| 8152806 | INSPIRE 2 COMBO CP8X000166 WITH CINEMADN | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021287105 | 10 | CP.BX.000185 | | 1.00 | 6,198.00 | 6 | $ 5,100.00 | $ 30,600 | $ 37,188 |
| 8132865 | FITBIT ALTA CLASSIC ACC BAND GRAPHITE LG | MISC ACCESSORY | FITBIT INC | 810351025443 | 10 | FB158LBGPL | | 2.33 | 59.95 | 928 | $ 32.97 | $ 30,596 | $ 55,634 |
| 8136783 | TILE MATE 1 PACK | ELECTRONICS MISC ACC | TILE INC | 859553005 49 | 8 | RT-05001-NC | | 7.63 | 24.99 | 1,566 | $ 19.51 | $ 30,553 | $ 39,135 |
| 8140093 | SATELLITE WIRELESS HEADPHONES WHITE | MISC ACCESSORY | BLUE MICROPHONES LLC | 836213007136 | | | 7136 | 8.59 | 399.99 | 89 | $ 340.00 | $ 30,260 | $ 35,599 |
| 8135186 | FORMAT 120 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353651 02 | 4 | LP36510-0WW | | 4.70 | 24.95 | 4,927 | $ 6.12 | $ 30,153 | $ 122,929 |
| 8128860 | ONE - BURGUNDY CANADA | MISC ACCESSORY | FITBIT INC | 897880016230 | | | | 2.43 | 119.95 | 384 | $ 77.97 | $ 29,940 | $ 46,061 |
| 8134894 | RIDGELINE PRO BP 300 AW (MICA/ CAMO) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353699 27 | 2 | LP36989-PWW | | 7.30 | 99.95 | 748 | $ 40.01 | $ 29,927 | $ 74,763 |
| 8138981 | CHARGE 2 LARGE LAVENDER ROSE GOLD | HEALTH/WELLNESS | FITBIT INC | 816137020657 | 10 | FB407RGLVL | | 8.82 | 179.95 | 247 | $ 120.57 | $ 29,781 | $ 44,448 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2,019,536 | $ | | |
| 8134624 | MD200 TRIPLE PACK | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677001570 | 4 | MD200TPR | 8.68 | $ 59.99 | 704 | $ 42.30 | $ 29,779 | $ 42,233 |
| 8137262 | T400 YELLOW BROWN BOX, 35 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000683 | 6 | T400 | 11.82 | $ 79.00 | 588 | $ 50.40 | $ 29,635 | $ 46,452 |
| 8143459 | DP3200 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498887710 | 100 | 1887710 | 8.03 | $ 12.63 | 4,018 | $ 7.36 | $ 29,572 | $ 50,747 |
| 8140441 | IMAGEPROGRAF PRO-4000S 44"PROFESSIONAL P | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13801003468 | 1 | 1123C002AA | 378.00 | $ 4,995.00 | 12 | $ 4,146.00 | $ 49,752 | $ 59,940 |
| 8136937 | I.AM+ BUTTONS BT EARPHONES - GOLD/WHITE | UNIVERSAL AUDIO/CELL | I.AM.PLUS, LLC | 858171006143 | 20 | IAMEP2001GDWH | 22.47 | $ 199.95 | 319 | $ 91.98 | $ 29,342 | $ 63,784 |
| 8148575 | GORILLAPOD 3K STAND | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015107 | 40 | JB01510-BWW | 36.30 | $ 49.95 | 1,720 | $ 16.98 | $ 29,206 | $ 85,914 |
| 8137279 | FITBIT CHARGE 2 - BLUE, LARGE | SPORTING GOODS | FITBIT CANADA | 816137020015 | 10 | FB407SBUL-CAN | 9.04 | $ 199.95 | 370 | $ 133.97 | $ 49,569 | $ 73,982 |
| 8139700 | GRIPTIGHT PRO VIDEO MOUNT (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015008 | 40 | JB01500-BWW | 25.62 | $ 49.95 | 1,373 | $ 21.23 | $ 29,149 | $ 68,581 |
| 8152434 | FLASHFORGE 3D PRINTER - INVENTOR | 3D PRINTER | ILY ENTERPRISE INC | 739410444806 | 1 | 3D-FFG-INVENTOR | 37.74 | $ 1,249.00 | 52 | $ 950.00 | $ 49,400 | $ 64,948 |
| 8132695 | NS STD 3.0 EN 1U 1D 12MO WM CARD MMM.COM | WIN/MAC | SYMANTEC | 37648376310 | 5 | | 0.50 | $ 39.99 | 1,175 | $ 24.59 | $ 28,893 | $ 46,988 |
| 8121541 | DRAGON PREMIUM 13 ENG MAILER | WIN | NUANCE COMMUNICATIONS, INC. | 780420129122 | 12 | K609A-K1A-13.0 | 4.14 | $ 199.99 | 192 | $ 149.99 | $ 28,798 | $ 38,398 |
| 8135424 | MFE 2017 ANTIVIRUS 1PC | MISC ACCESSORY | MCAFEE, LLC | 731944695358 | 20 | MAB17ENG1RAA | 2.82 | $ 39.99 | 959 | $ 29.99 | $ 28,760 | $ 38,350 |
| 8148224 | PGS ANCESTRY - HEALTH/ANCESTRY | HEALTH & FITNESS | 23ANDME, INC. | 862150000053 | 30 | HUXX-10-N05 | 1.00 | $ 199.99 | 246 | $ 116.42 | $ 28,639 | $ 49,198 |
| 8140132 | FLIPSIDE 400 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371295 | 2 | LP37129-PWW | 6.83 | $ 149.95 | 449 | $ 63.73 | $ 28,615 | $ 67,328 |
| 8139704 | DRONEGUARD CS 150 (BLACK/FRACTAL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370939 | 6 | LP37093-PWW | 4.10 | $ 49.95 | 1,329 | $ 21.23 | $ 28,215 | $ 66,384 |
| 8135262 | SANTIAGO 20 II (BLACK/ORANGE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368561 | 12 | LP36856-0WW | 27.10 | $ 19.95 | 6,093 | $ 4.63 | $ 28,211 | $ 121,555 |
| 8136498 | FITBIT FLEX 2, ACC BANGLE, GOLD, LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021609 | 10 | FB161MBGDL | 3.09 | $ 99.95 | 510 | $ 55.29 | $ 28,200 | $ 50,975 |
| 8139034 | MOBILE ULTRA MICROSDHC 16GB UHS | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659134594 | 25 | SDSQUNC-016G-AN6MA | 0.92 | $ 14.99 | 3,171 | $ 8.83 | $ 28,000 | $ 47,533 |
| 8151765 | SPHERO VD1 (ROW) | TOYS | ORBOTIX INC | 817961020301 | 8 | VD01ROW | 22.85 | $ 149.99 | 386 | $ 113.99 | $ 44,000 | $ 57,896 |
| 8131484 | NS DLX 3.0 EN 1U 5D 12MO SAMS MM | WIN/MAC | SYMANTEC | 37648373555 | 20 | | 2.36 | $ 59.99 | 666 | $ 41.99 | $ 27,965 | $ 39,953 |
| 8152892 | BED IN BAG UP UP AND AWAY | CAMPING | CENTURY WRITEUPS ASSOCIATES & CONS. | 813701012780 | 29 | 8502OG | 1.00 | $ 80.00 | 696 | $ 40.00 | $ 27,840 | $ 55,680 |
| 8137777 | SANDISK 32GB EXT MICROSDHC UHS-I W/ADAP | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147822 | 25 | SDSQXVF-032G-AN6MA | 1.01 | $ 33.99 | 1,556 | $ 17.84 | $ 27,759 | $ 52,888 |
| 8141565 | DTC4500E SINGLE SIDE PRINTER WITHETHERNE | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563550006 | 1 | 55000 | 17.00 | $ 3,199.00 | 21 | $ 1,311.59 | $ 27,543 | $ 67,179 |
| 8153787 | BOWSHARP BOWHUNTER TOOL | OUTDOOR KNIFE & TOOL | LANSKY SHARPENERS | 80999097625 | 29 | BSHARP | 1.00 | $ 16.99 | 3,977 | $ 6.91 | $ 27,481 | $ 67,569 |
| 8141374 | V-MOUNT 98WH 14.8 VDC LI-ION BATTERY | BATTERY | CORESWX, LLC | 184323000036 | 25 | XP-U90S | 55.00 | $ 305.00 | 145 | $ 189.00 | $ 27,405 | $ 44,225 |
| 8138636 | SX 70 COLOR | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085122 | 60 | PRD_4512 | 15.00 | $ 23.49 | 1,617 | $ 16.91 | $ 27,343 | $ 37,983 |
| 8136192 | DRONEGUARD CS 200 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370137 | 4 | LP37013-PWW | 7.35 | $ 59.95 | 1,267 | $ 21.52 | $ 27,266 | $ 75,957 |
| 8134937 | PRO RUNNER BP 350 AW II BLACK | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368745 | 2 | LP36874-PWW | 12.95 | $ 249.95 | 265 | $ 102.57 | $ 27,181 | $ 66,237 |
| 8137778 | SANDISK 64GB EXT MICROSDHC UHS-I W/ADAP | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147938 | 25 | SDSQXVF-064G-AN6MA | 1.01 | $ 56.99 | 912 | $ 29.74 | $ 27,123 | $ 51,975 |
| 8143356 | DP400 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498748196 | 100 | 1748192 | 8.06 | $ 9.49 | 4,900 | $ 5.53 | $ 27,097 | $ 46,501 |
| 8127106 | AUDEZE EL-8 OPEN BACK HEADPHONES | HEADPHONES | AUDEZE LLC | 819343010405 | 6 | 200-EB-1211-00 | 3.92 | $ 699.00 | 70 | $ 386.37 | $ 27,045 | $ 48,930 |
| 8139973 | ULTIMATE LIGHTNING MCQUEEN FCA | TOYS | ORBOTIX INC | 817961020004 | 2 | C001FCA | 10.51 | $ 299.99 | 220 | $ 197.37 | $ 43,421 | $ 65,998 |
| 8139520 | ALTA HR SMALL CORAL BAND | HEALTH/WELLNESS | FITBIT INC | 816137023719 | 10 | FB163ABCRS | 1.67 | $ 29.95 | 1,636 | $ 16.48 | $ 26,956 | $ 48,998 |
| 8137345 | DXO ONE ULTRA-COMPACT CAMERA | IPHONE 5 ACCESSORY | DXO LABS CORP | 854599006239 | 45 | CXA401-01-USA | 45.06 | $ 499.99 | 71 | $ 379.24 | $ 26,926 | $ 35,499 |
| 8134040 | MASIMO MIGHTYSAT BT PULSE OXIMETER | ELECTRONICS MISC ACC | MASIMO CORPORATION | 843997009362 | 16 | 9800 | 9.91 | $ 299.99 | 106 | $ 253.49 | $ 26,870 | $ 31,799 |
| 8134890 | RIDGELINE BP 250 AW (HOR.BL/TR) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369858 | 2 | LP36985-PWW | 6.00 | $ 79.95 | 843 | $ 31.81 | $ 26,816 | $ 67,398 |
| 8134882 | RIDGELINE BP 250 AW (MICA/ P. CAMO) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369865 | 2 | LP36986-PWW | 6.00 | $ 79.95 | 843 | $ 31.81 | $ 26,816 | $ 67,398 |
| 8139797 | NORTON CORE GOLD 1.0 EN 1/20 WIFI ROUTER | MISC | SYMANTEC | 37648382144 | 6 | 21375805 | 21.46 | $ 279.99 | 138 | $ 194.17 | $ 26,795 | $ 38,639 |
| 8127181 | PULSE - LED BULB W/ SPEAKERS PAIR PEWTER | DISPLAYS | LEXILED LIGHTING CORP SENGLED USA | 840696100017 | 8 | C01-BR30MSP | 23.92 | $ 169.99 | 283 | $ 93.83 | $ 26,554 | $ 48,107 |
| 8148764 | ALTA HR SMALL FUSCHIA W/ COBALT BAND | HEALTH & FITNESS | FITBIT INC | 741027408362 | 1 | FB408SPMS FB163ABBUS | | $ 149.95 | 263 | $ 100.47 | $ 26,424 | $ 39,437 |
| 8136004 | IPHONE 6 BLACK JUICE PACK RESERVE | HARDWARE (PHONE) | MOPHIE | 810472035532 | 20 | 3353PRPBBLK | 3.71 | $ 99.95 | 880 | $ 29.87 | $ 26,286 | $ 87,956 |
| 8131254 | RAZER MAMBA CHROMA GAMING MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 811254022065 | 5 | RZ01-01360100-R3U1 | 9.61 | $ 149.99 | 362 | $ 116.00 | $ 41,992 | $ 54,296 |
| 8138457 | INSTAX MINI FILM TWIN PACK | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101944686 | 30 | 16437396 | 6.69 | $ 19.95 | 2,190 | $ 12.00 | $ 26,280 | $ 43,691 |
| 8134590 | LWPRINTSERVER | MISC ACCESSORY | SANFORD LP | 717010562830 | 1 | 1750630 | 9.03 | $ 149.00 | 251 | $ 104.00 | $ 26,104 | $ 37,399 |
| 8134750 | BALLHEAD FOR SLR ZOOM (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001315 | 40 | JB00131-BWW | 17.05 | $ 39.95 | 1,507 | $ 17.29 | $ 26,056 | $ 60,205 |
| 8135185 | FORMAT 110 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365096 | 12 | LP36509-0WW | 5.10 | $ 20.95 | 5,357 | $ 4.85 | $ 25,981 | $ 112,229 |
| 8135310 | QUADGUARD TX WRAP (BLACK/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370090 | 30 | LP37009-PWW | 9.35 | $ 19.95 | 2,285 | $ 11.37 | $ 25,980 | $ 45,586 |
| 8138498 | TAHOE BP 150(PIXEL CAMO) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370564 | 2 | LP37056-0WW | 3.66 | $ 69.95 | 870 | $ 29.73 | $ 25,865 | $ 60,857 |
| 8144483 | WACOM CINTIQ PRO 16 | INPUT DEVICES | WACOM TECHNOLOGY | 753218987754 | 1 | DTH162OK0 | 22.60 | $ 1,499.95 | 21 | $ 1,229.96 | $ 25,829 | $ 31,499 |
| 8144362 | MUVI K-SERIES K-2 PROWI-FI HANDSFREE CAM | CAMERA HARDWARE | VEHO UK LTD | 40232151828 | 10 | VCC-007-K2PRO | 18.74 | $ 349.95 | 108 | $ 239.00 | $ 25,812 | $ 37,795 |
| 8132747 | FITBIT BLAZE BLACK SILVER SMALL | HEALTH/WELLNESS | FITBIT INC | 810351025047 | 10 | FB502SBKS | 9.23 | $ 199.95 | 179 | $ 143.97 | $ 25,771 | $ 35,791 |
| 8141497 | DTC4000 YMCKO CARTRIDGE W/CLEANINGROLLER | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451006 | 20 | 45100 | 14.00 | $ 95.00 | 601 | $ 42.75 | $ 25,693 | $ 57,095 |
| 8117739 | RAZER BLACKWIDOW TOURNAMENT EDITION 2014 | UNIVERSAL VIDEO GAME | RAZER USA LTD | 811254021372 | 5 | RZ03-00811000-R3U1 | 17.50 | $ 79.99 | 724 | $ 35.48 | $ 25,688 | $ 57,913 |
| 8150542 | ULTRA FIT 128GB USB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659132026 | 750 | SDCZ43-128G-A46 | 1.33 | $ 53.99 | 772 | $ 33.24 | $ 25,661 | $ 41,680 |
| 8141544 | DTC1250E DS PRINTER WITH ETHERNETINTERNA | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563501206 | 1 | 50120 | 17.00 | $ 2,998.00 | 19 | $ 1,349.10 | $ 25,633 | $ 56,962 |
| 8139043 | PROFESSIONAL 1000X 32GB SDHC | MISC ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590186471 | 20 | LSD32GCRBNA1000 | 0.71 | $ 39.99 | 1,079 | $ 23.66 | $ 25,529 | $ 43,149 |
| 8137962 | JUMPING NIGHT WHITE DRONE - BUZZ | MISC ACCESSORY | PARROT INC | 3520410028984 | 8 | PF724101 | 12.02 | $ 149.99 | 253 | $ 100.45 | $ 25,414 | $ 37,947 |
| 8136502 | FITBIT FLEX 2, ACCESSORY LARIAT, GOLD | HEALTH/WELLNESS | FITBIT INC | 816137021555 | 10 | FB161ALGD | 4.40 | $ 99.95 | 461 | $ 54.97 | $ 25,341 | $ 46,077 |
| 8138949 | CHARGE 2 LARGE BLACK GUNMETAL | HEALTH/WELLNESS | FITBIT INC | 816137020510 | 10 | FB407GMBKL | 9.04 | $ 179.95 | 210 | $ 120.57 | $ 25,320 | $ 37,790 |
| 8148466 | LUMA ROUTER 2 GRAY | WIRELESS NETWORKING | LUMA HOME INC. | 852437007011 | 30 | 417419-2GR | 26.29 | $ 249.99 | 179 | $ 141.29 | $ 25,291 | $ 44,748 |
| 8150219 | FC8600 54" CUTTER & ST0083 STAND | UF FINISHING/NG | GRAPHTEC AMERICA INC | 4526622324912 | 1 | FC8600-130 | 115.00 | $ 6,995.00 | 7 | $ 3,611.00 | $ 25,277 | $ 48,965 |
| 8139837 | NAMI 25 STAR WARS ACCESSORY BUNDLE | UNI TABLET & PHONE | FUHU INC. | 840135101599 | 1 | SN02-NV07A-WHU5C1 | 7.52 | $ 169.99 | 232 | $ 108.00 | $ 25,056 | $ 39,438 |
| 8130627 | PAYPAL CHIP CARD READER | IPHONE ACCESSORY | PAYPAL INC | 859214002594 | 20 | M010USDCRT | 14.40 | $ 79.00 | 447 | $ 56.00 | $ 25,032 | $ 35,313 |
| 8136527 | TILE SLIM1PK RETAIL - CANADA | UNIVERSAL ACCESSORY | TILE INC | 859553005372 | 16 | RT-03001-NC | 5.87 | $ 39.99 | 967 | $ 25.83 | $ 24,978 | $ 38,670 |
| 8135449 | MFE 2017 ANTIVIRUS 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695600 | 5 | MCAV17EWDORAA | 4.17 | $ 59.99 | 1,450 | $ 17.22 | $ 24,969 | $ 24,986 |
| 8139506 | ALTA HR SMALL BLACK | HEALTH/WELLNESS | FITBIT INC | 816137024099 | 10 | FB408SBKS | 7.12 | $ 149.95 | 248 | $ 100.47 | $ 24,917 | $ 37,188 |
| 8152924 | OBJET24 DESKTOP 3D PRINTER | 3D PRINTER | STRATASYS | 741027407099 | 29 | OBJ-14000 | 293.00 | $ 18,150.00 | 3 | $ 13,610.00 | $ 40,830 | $ 54,450 |
| 8137400 | NORTON SEC DLX 3.0 5-DEVICES FRYS TECH | MISC ACCESSORY | SYMANTEC | 37648381055 | 20 | 21368229 | 2.00 | $ 89.99 | 445 | $ 55.99 | $ 24,916 | $ 35,598 |
| 8133639 | WACHO SMART SPRINKLER CONTROLLER 8 ZONE | MISC ACCESSORY | RACHIO INC | 683203862530 | 3 | 8ZULW-B | 10.50 | $ 249.99 | 166 | $ 149.99 | $ 24,898 | $ 41,498 |
| 8148310 | BUNDLE NEWPORT 30 BLACK/BLUEAND PIXPLUS | CAMERA ACCESSORY | DAYMEN ASIA LIMITED | 741027440232 | 1 | LP36459OWWBNDL | 0.00 | $ 24.99 | 2,282 | $ 10.90 | $ 24,783 | $ 57,027 |
| 8148766 | ALTA HR SMALL CORAL W/ COBALT BAND | HEALTH & FITNESS | FITBIT INC | 741027408386 | 1 | FB408SCRS FB163ABBUS | | $ 149.95 | 246 | $ 100.47 | $ 24,716 | $ 36,888 |
| 8150097 | ADVENTURA SH 160 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368622 | 12 | LP36862-0WW | 14.20 | $ 29.95 | 1,779 | $ 13.50 | $ 24,017 | $ 53,282 |
| 8136938 | I.AM+ BUTTON BT EARPHONES - GOLD/BLACK | UNIVERSAL AUDIO/CELL | I.AM.PLUS, LLC | 858171006112 | 10 | IAMEP2001GDBK | 20.19 | $ 199.95 | 261 | $ 91.98 | $ 24,007 | $ 52,187 |
| 8099340 | GUNNAR INTERCEPT ONYX FRAME | HEALTH/WELLNESS | GUNNAR OPTIKS | 811127015842 | 12 | INT-00101 | 4.88 | $ 99.99 | 625 | $ 38.35 | $ 23,969 | $ 36,875 |
| 8127107 | AUDEZE EL-8 CLOSE BACK HEADPHONES | HEADPHONES | AUDEZE LLC | 815943010429 | 6 | 200-EB-1112-00 | 3.92 | $ 699.00 | 62 | $ 386.37 | $ 23,955 | $ 43,338 |
| 8139519 | ALTA HR LARGE CORAL BAND | HEALTH/WELLNESS | FITBIT INC | 816137023726 | 10 | FB163ABCRL | 0.34 | $ 29.95 | 1,449 | $ 16.51 | $ 23,923 | $ 43,398 |
| 8138980 | CHARGE 2 SMALL BLACK GUNMETAL | HEALTH/WELLNESS | FITBIT INC | 816137020527 | 10 | FB407GMBKS | 9.04 | $ 179.95 | 198 | $ 120.57 | $ 23,873 | $ 35,630 |
| 8139068 | PGI-250/CLI-251 CMY COMBO PACK | PC/MAC ACCESSORY | CANON U.S.A., INC. | 660685052321 | 12 | 6497B004 | 10.46 | $ 55.99 | 914 | $ 26.11 | $ 23,865 | $ 51,175 |
| 8143356 | DP3200 120 | PHOTOGRAPHIC FILM | ILFORD | 19498921537 | 100 | 1921535 | 7.02 | $ 8.88 | 4,709 | $ 5.17 | $ 24,350 | $ 41,839 |
| 8136913 | INK, MATTE BLACK, PFI-102MBK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058314 | 24 | 0894B001 | 10.00 | $ 70.00 | 655 | $ 58.04 | $ 36,316 | $ 45,850 |
| 8134422 | OSMO  WORDS KIT | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005201 | 8 | TP-OSMO-11 | 13.30 | $ 49.95 | 784 | $ 30.57 | $ 23,726 | $ 39,119 |
| 8138881 | BLAZE SMALL GUNMETAL | HEALTH/WELLNESS | FITBIT INC | 810351029199 | 10 | FB502GMBKS | 8.78 | $ 229.95 | 141 | $ 167.57 | $ 23,627 | $ 32,423 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8143318 | HP5+ 4" X 5" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498629174 | 40 | 1629172 | 17.75 | 45.91 | 881 | 26.74 | 23,558 | 40,447 |
| 8138602 | SMART WATERING POT - BRICK RED | MISC ACCESSORY | PARROT INC | | | PF901001 | 10.43 | 149.99 | 247 | 95.00 | 23,465 | 37,048 |
| 8139526 | EXTREME PRO SDHC 64GB UHS-II | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659111847 | 25 | SDSDXPB-064G-A46 | 1.25 | 148.99 | 275 | 84.99 | 23,372 | 40,972 |
| 8135112 | DASHPOINT AVC 80 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369834 | 16 | LP36983-0WW | 18.65 | 39.95 | 1,732 | 13.47 | 23,330 | 69,193 |
| 8152408 | THE FONDOODLER | KITCHEN TOOLS | DOT PRODUCTS LLC | 866854000302 | 29 | FND-CG1-01-YL | 1.00 | 29.99 | 1,362 | 17.00 | 23,154 | 40,846 |
| 8145086 | ADVENTURER MUSIC CARDIO LARGE ORANGE | HEALTH & FITNESS | TOMTOM, INC | 636926085298 | 6 | 1RKM.000.10 | 4.42 | 349.99 | 107 | 216.12 | 23,125 | 37,449 |
| 8148314 | BUNDLE PIXMA TS9020 WHITE WITHMYMEMORIES | CONSUMER PRINTER | CANON U.S.A., INC. | 741027440065 | 1 | 13721C02BNDL | 1.00 | 0.01 | 263 | 87.60 | 23,039 | 3 |
| 8112281 | STEELSERIES SIBERIA V2 HEAT ORANGE | PC/MAC ACCESSORY | STEELSERIES APS | 813810017171 | | 51141 | 9.63 | 119.99 | 347 | 101.99 | 35,391 | 41,637 |
| 8135110 | DASHPOINT AVC 40 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369810 | 16 | LP36981-0WW | 7.98 | 19.95 | 3,378 | 6.82 | 23,038 | 67,391 |
| 8136089 | ROLI BLOCKS LIGHTPAD BLOCK | A/V ACCESSORY | ROLI | 814773020178 | 12 | ROL-001141 | 0.95 | 179.95 | 246 | 143.49 | 35,299 | 44,268 |
| 8137968 | PARROT DISCO FPV BUNDLE | MISC ACCESSORY | PARROT INC | 3520410039348 | 1 | PF750001 | 11.46 | 1,299.99 | 24 | 950.00 | 22,800 | 31,200 |
| 8140445 | RU-21 MULTIFUNCTION ROLL SYSTEM FORPRO-2 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803270402 | 1 | 1152C001AA | 54.00 | 800.00 | 38 | 600.00 | 22,800 | 30,400 |
| 8133481 | VR GOGGLE WHITE DROID | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 813861020060 | 20 | 6.9353E+12 | 26.23 | 349.00 | 94 | 241.49 | 22,700 | 32,806 |
| 8133007 | FITBIT ALTA, PLUM, SMALL | ELECTRONICS MISC ACC | FITBIT CANADA | 810351027096 | 10 | FB406PMS-CAN | 6.92 | 169.95 | 199 | 113.87 | 22,660 | 33,820 |
| 8139832 | CORELDRAW GRAPHICS SUITE 2017 EN/FR | MISC | COREL CORPORATION | 735161150391 | 10 | CDGS2017EFDP | 2.12 | 499.00 | 53 | 424.15 | 22,480 | 26,447 |
| 8138863 | TOMTOM GPS 1625TM 6" LT MAPS & TRAFFIC | MISC ACCESSORY | TOMTOM, INC. | 636926086103 | 6 | 1AA6.019.00 | 1.50 | 169.99 | 284 | 79.00 | 22,436 | 48,277 |
| 8125187 | 12 WATT/2.4 AMP UNIVERSAL USB AC CHARGXX | UNI TABLET & PHONE | WYNIT - HAMA | 888990000671 | 90 | U61089?2 | 18.35 | 9.99 | 6,788 | 3.33 | 22,400 | 67,812 |
| 8134779 | QUADGUARD TX CASE (BLACK/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370083 | 12 | LP37008-PWW | 19.58 | 59.95 | 652 | 34.17 | 22,279 | 39,087 |
| 8134778 | ALLIE CAMERA (WHITE) | PHOTO ACCESSORY | IC REAL TECH | 610074452881 | 6 | AHW10 | 21.00 | 599.95 | 59 | 374.96 | 22,123 | 35,397 |
| 8133600 | SNOWBALL ICE BLACKOUT USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001929 | 8 | 8.36213E+11 | 16.41 | 49.99 | 800 | 43.00 | 34,400 | 39,992 |
| 8134412 | TYPHOON H W/INTEL REAL SENSE | A/V ACCESSORY | YUNEEC | 813646026088 | 1 | YUNTYHBRUS | 17.22 | 1,899.99 | 25 | 1,363.43 | 34,086 | 47,500 |
| 8140124 | NOVA SH 170 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371219 | 8 | LP37121-PWW | 9.96 | 69.95 | 743 | 29.73 | 22,089 | 51,973 |
| 8132410 | NABI ELEV-8 TABLET 32G | UNI TABLET & PHONE | FUHU INC. | 840135101889 | 2 | NBX20BH00004US | 5.02 | 169.99 | 172 | 128.35 | 22,076 | 29,238 |
| 8139051 | AMAZON ECHO - WHITE | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667112862 | 6 | 53-005193 | 21.49 | 179.99 | 157 | 140.39 | 22,041 | 28,258 |
| 8127855 | BB-RTM APP ENABLED DROID TM BY SPHERO | ELECTRONICS MISC ACC | ORBOTIX INC | 851897003779 | 8 | R001FCA | 19.90 | 179.99 | 217 | 101.39 | 22,002 | 39,058 |
| 8135830 | MULTI-CARD 25-IN-1 USB 3.0 READER | MISC ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590173747 | 10 | LRW025U8RBNA | 4.26 | 36.99 | 1,041 | 21.13 | 21,996 | 38,507 |
| 8135140 | SCOUT SH 100 (SLATE BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369308 | 16 | LP36930-0WW | 2.04 | 49.95 | 793 | 27.48 | 21,792 | 39,610 |
| 8139750 | HOVER CAMERA PASSPORT | PRODUCT | ZERO ZERO ROBOTICS, INC. | 191382000198 | 4 | P000017 | 13.70 | 499.00 | 56 | 388.98 | 21,783 | 27,944 |
| 8139603 | PROFESSIONAL 1000X 128GB SDXC | MISC ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590186495 | | | | | 257 | 84.54 | 21,727 | |
| 8140151 | FORMAT 120 II (BBY) (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371035 | 3 | LP37103-0WW | 3.37 | 24.95 | 3,555 | 6.11 | 21,721 | 88,697 |
| 8136512 | ALTA HR SMALL CORAL | HEALTH/WELLNESS | FITBIT INC | 816137024525 | 10 | FB408SCRS | 5.55 | 149.95 | 216 | 100.47 | 21,702 | 32,389 |
| 8130925 | CREOPOP PEN- STARTER KIT | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006014 | 30 | SKU001 | 43.73 | 129.99 | 307 | 70.64 | 21,686 | 39,907 |
| 8135311 | QUADGUARD BP X1 (BLACK/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370076 | 2 | LP37007-PWW | 1.00 | 119.95 | 317 | 68.37 | 21,673 | 38,024 |
| 8140443 | IMAGEPROGRAF PRO-6000S 60"PROFESSIONAL P | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 660685152779 | 1 | 1126C005AA | 536.00 | 5,995.00 | 4 | 8,340.00 | 33,360 | 39,980 |
| 8148492 | SPHERO SPRK+ | ELECTRONICS MISC ACC | ORBOTIX INC | 817961020837 | 8 | K001RW1 | 15.99 | 129.99 | 413 | 73.31 | 30,277 | 53,686 |
| 8143384 | MGARC1M 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770395 | 4 | 1770395 | 34.17 | 217.55 | 171 | 126.70 | 21,666 | 37,201 |
| 8135104 | VIEWPOINT BP 250 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369216 | 2 | LP36912-PWW | 5.35 | 129.95 | 273 | 79.32 | 21,654 | 35,476 |
| 8137113 | DTC1250E SS PRINTER WITH ETHERNET | MISC ACCESSORY | FARGO ELECTRONICS | 754563500209 | 1 | 50020 | 13.02 | 2,398.00 | 20 | 1,079.10 | 21,582 | 47,960 |
| 8140133 | FLIPSIDE 500 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371318 | 2 | LP37131-PWW | 9.08 | 179.95 | 282 | 76.48 | 21,567 | 50,746 |
| 8148600 | PRINTMASTER V8 AMR CS | WIN | Encore-FERT | 705381438113 | | | | | 10,500 | 2.05 | 21,525 | |
| 8139937 | KODAK PIXPRO FZ152 BLACK | PHOTO ACCESSORY | JK IMAGING LTD | 819900012309 | 10 | FZ152-BK | 9.26 | 129.99 | 194 | 110.49 | 21,435 | 25,218 |
| 8137963 | JUMPING NIGHT RED DRONE - MARSHALL | MISC ACCESSORY | PARROT INC | 3520410028991 | 8 | PF724102 | 12.34 | 149.99 | 213 | 100.45 | 21,396 | 31,948 |
| 8135426 | MFE 2017 TOTALPROTXN 5DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696348 | 20 | MTP17ENG5RAA | 2.60 | 79.99 | 356 | 59.99 | 21,356 | 28,476 |
| 8136566 | FITBIT ALTA GOLD/BLACK, SMALL | HEALTH/WELLNESS | FITBIT INC | 810351029915 | 10 | FB406GBKS | 8.00 | 149.95 | 212 | 100.47 | 21,300 | 31,789 |
| 8133480 | VR GOGGLE WHITE BLACK | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 813861020161 | 20 | 6.93534E+12 | 25.99 | 349.00 | 88 | 241.49 | 21,251 | 30,712 |
| 8131452 | CHLOE 1PK SILVER - FB CHARGE/CHARGE HR | MISC ACCESSORY | BYTTEN INC | 640864276588 | 10 | BYT-CHLOECHR-MS1PK | 0.70 | 29.99 | 1,467 | 14.35 | 21,051 | 43,995 |
| 8148669 | KODAK PIXPRO FZ152 RED | PHOTO ACCESSORY | JK IMAGING LTD | 819900012316 | 10 | FZ152-RD | 9.31 | 149.99 | 190 | 110.49 | 20,993 | 28,498 |
| 8136787 | TILE MATE 4 PACK | ELECTRONICS MISC ACC | TILE INC | 859553005464 | 16 | RT-05004-NA | 9.36 | 70.00 | 447 | 46.55 | 20,808 | 31,290 |
| 8137958 | HYDROFOIL BLACK DRONE - ORAK | MISC ACCESSORY | PARROT INC | 3520410028779 | 8 | PF723400 | 15.82 | 149.99 | 206 | 100.45 | 20,693 | 30,898 |
| 8150220 | FC8600 64" CUTTER & ST0083 STAND | LF FINISHISHING | GRAPHTEC AMERICA INC | 4526622324776 | 1 | FC8600-160 | 133.00 | 7,995.00 | 5 | 4,135.40 | 20,677 | 39,975 |
| 8133483 | VR GOGGLE BLACK DROID | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 813861020219 | 20 | 6.93534E+12 | 26.13 | 349.00 | 85 | 241.49 | 20,527 | 29,665 |
| 8111581 | ARIA WI-FI SMART SCALE BLACK | UNIVERSAL ACCESSORY | FITBIT INC | 898628002045 | 2 | FB201B | 25.22 | 99.95 | 293 | 69.97 | 20,501 | 29,285 |
| 8134837 | IPS JUICE PACK AIR WHITE CASE | IPOD NANO 6TH ACC | MOPHIE | 810472021065 | 20 | 2106JPAPSWHT | 9.90 | 99.95 | 510 | 39.98 | 20,390 | 50,975 |
| 8135172 | TAHOE 25 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368585 | 72 | LP36858-0WW | 18.15 | 11.95 | 5,630 | 3.61 | 20,324 | 67,279 |
| 8137278 | FITBIT FLEX 2, LAVENDER | SPORTING GOODS | FITBIT CANADA | 816137021203 | 10 | FB403LV-CAN | 5.29 | 79.95 | 363 | 55.97 | 20,317 | 29,022 |
| 8143688 | HIGH-PERFORMANCE 256GB 633X MICRODSH/MIC | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590194209 | 5 | LSDMI256BNL633R | 0.37 | 274.99 | 120 | 169.09 | 20,291 | 32,999 |
| 8137914 | TRUE IMAGE 2017 - 1 COMPUTER DVD | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011537 | 25 | TI-20-DV-RT-WM-EN | 6.16 | 49.99 | 654 | 31.00 | 20,274 | 32,693 |
| 8151955 | JULIUS SPORT 1PK | ELECTRONICS MISC ACC | TILE INC | 819039020060 | 16 | RT-09001-US | 5.16 | 24.49 | 870 | 23.27 | 20,245 | 21,306 |
| 8143234 | MGFB1K CLASSIC 11" X 14" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172052 | 3 | 1172050 | 54.10 | 551.48 | 63 | 321.18 | 20,234 | 34,743 |
| 8135102 | ADVENTURA TLZ 30 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368677 | 18 | LP36867-0WW | 8.00 | 34.95 | 2,092 | 9.66 | 20,219 | 73,115 |
| 8141258 | FOUR POSITION 3STUD FAST SIMULTANEOSLI-I | BATTERY | CORESWX, LLC | 184323002917 | 4 | FLEETQ4A | 23.00 | 1,079.00 | 26 | 773.35 | 20,107 | 28,054 |
| 8134877 | TOPLOADER ZOOM 55 AW II (GAL BL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367052 | 6 | LP36705-0WW | 6.80 | 64.95 | 689 | 29.11 | 20,057 | 44,751 |
| 8134260 | JIMU ROBOT MEEBOT KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860511000278 | 10 | JR0601 | 32.95 | 129.99 | 246 | 80.96 | 19,916 | 31,968 |
| 8138499 | TAHOE CS 10 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370571 | 72 | LP37057-0WW | 12.24 | 9.95 | 4,706 | 4.23 | 19,906 | 46,825 |
| 8154125 | YMCK RIBBON, F HDP5000, 500 IMAGESDEFECT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563846510 | 20 | 84051 | 12.27 | 209.00 | 211 | 94.05 | 19,845 | 44,099 |
| 8129507 | RAZER KRAKEN PRO 2015 HEADSET GREEN | PC/MAC ACCESSORY | RAZER USA LTD | 811254020964 | 10 | RZ04-01380200-R3U1 | 17.20 | 79.99 | 335 | 59.19 | 19,828 | 24,797 |
| 8135995 | POWERSTATION 2X EXTERNAL BATTERY | HARDWARE (PHONE) | MOPHIE | 810472033013 | 20 | 3301PWRSTION4XAL | 11.92 | 59.95 | 703 | 28.18 | 19,811 | 42,145 |
| 8137514 | SQUARE STAND FOR IPAD PRO 9.7&AIR US BDL | ELECTRONICS MISC ACC | SQUARE INC | 855658003985 | 1 | A-SKU-0273 | 54.10 | 169.00 | 189 | 158.86 | 30,025 | 31,941 |
| 8143198 | GDS FB3X 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498170836 | 1 | 1170838 | 30.78 | 993.95 | 35 | 565.49 | 19,792 | 34,760 |
| 8139992 | INDEX SCALE NA BLACK W/ SLEEVE | ELECTRONICS MISC ACC | GARMIN INTERNATIONAL, INC | 753759187149 | | 020-00273-02 | 12.38 | 149.99 | 203 | 97.49 | 19,790 | 30,448 |
| 8144165 | CINTIQ 27QHD TOUCH | INPUT DEVICES | WACOM TECHNOLOGY | | | | 22.25 | 2,799.95 | 10 | 1,975.66 | 19,757 | 24,000 |
| 8137680 | FEIYUTECH SPG PLUS BLACK | MISC ACCESSORY | GUILIN FEIYU ELECTRONIC TECH CO LTD | 697007930748 | 6 | 6.97008E+11 | 15.18 | 299.95 | 93 | 211.96 | 19,712 | 27,895 |
| 8137961 | JUMPING NIGHT BLUE DRONE - DIESEL | MISC ACCESSORY | PARROT INC | 3520410028977 | 8 | PF724100 | 12.77 | 149.99 | 196 | 100.45 | 19,688 | 29,398 |
| 8141676 | HDP5000 BASE MODEL PRINTER SS | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563896005 | 1 | 89600 | 25.40 | 3,395.00 | 12 | 1,637.95 | 19,655 | 47,940 |
| 8122786 | BLX STEEL SMART WATCH REPLACEMENT BAND/R | ELECTRONICS MISC ACC | VOGUESTRAP | 750360220012 | 24 | BLM222001 | 43.16 | 29.99 | 1,511 | 12.99 | 19,628 | 45,315 |
| 8140130 | FLIPSIDE 200 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371257 | 4 | LP37125-PWW | 11.12 | 49.95 | 462 | 42.48 | 19,626 | 23,077 |
| 8143692 | MICRO SDHC 1000X 32GB HIGH-PERFORMCARDUH | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189588 | 10 | LSDMI32GCBNL1000R | 0.66 | 45.99 | 701 | 27.89 | 19,547 | 32,240 |
| 8134216 | OZOBOT EVO W/ IRON MAN ACTION SKIN | TOYS | EVOLVE, INC | 852636005276 | 4 | OZO-080701-00 | 2.73 | 119.99 | 272 | 71.79 | 19,527 | 32,637 |
| 8134893 | PHOTO HATCHBACK BP 250 AW II (BLK/G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369575 | 2 | LP36957-PWW | 6.20 | 109.95 | 532 | 36.69 | 19,519 | 58,493 |
| 8134229 | QUADGUARD TX CASE (CHARCOAL) | PHOTO ACCESSORY | ILFORD | | | | 11.59 | 137.22 | 140 | 139.38 | 19,513 | 19,211 |
| 8143229 | MGFB1K CLASSIC 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498171901 | 9 | 1171972 | 54.44 | 38.23 | 875 | 22.18 | 19,408 | 33,452 |
| 8132645 | NS DLX 3.0 EN 1U SD 12MO WM CARD MMM COM | WIN/MAC | SYMANTEC | 37648376297 | 5 | 21362825 | 0.95 | 59.99 | 544 | 35.69 | 19,408 | 31,555 |
| 8134429 | OSMO GENIUS KIT V2 | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858258005096 | 8 | TP-OSMO-02/B | 22.92 | 99.99 | 270 | 71.76 | 19,375 | 26,997 |

*Schedule 1*

2,019,536

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140358 | PROBUDS METRO SERIES WIRELESS EARBUDS | UNIVERSAL AUDIO/CELL | TZUMI ELECTRONICS, LLC | 841351148771 | 24 | 4877 | 9.17 | 99.99 | 530 | 36.50 | 19,345 | 52,995 |
| 8142800 | ICLASS KF 2K/2 KEY FOBNON-PROGRAMMABLE | ACCESS CONTROL | HID GLOBAL CORPORATION | 639399059636 | 1 | 205OCNNNN | 0.01 | 6.43 | 7,000 | 2.76 | 19,320 | 45,010 |
| 8133482 | VR GOGGLE BLACK IOS | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 8138610201257 | 20 | 6.93534E+12 | 26.10 | 349.00 | 80 | 241.49 | 19,319 | 27,920 |
| 8135724 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | MISC ACCESSORY | KASPERSKY LAB INC | 8383231391 | | KL1919ABEFS-1721UZZ | 1.70 | 99.99 | 264 | 72.95 | 19,259 | 26,397 |
| 8135165 | NOVA 170 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352522 | 8 | LP35252-PWW | 12.10 | 79.95 | 504 | 38.03 | 19,167 | 40,295 |
| 8131071 | NS STD 3.0 EN 1U 1D 12MO WMPOSA CARD MMM | WIN/MAC | SYMANTEC | 37648373234 | | 21356400 | 0.98 | 39.99 | 778 | 24.59 | 19,131 | 31,112 |
| 8136786 | TILE MATE 1 PACK | ELECTRONICS MISC ACC | TILE INC | 859553005525 | 16 | RT-05001-NA | 6.58 | 25.00 | 1,150 | 16.61 | 19,102 | 28,750 |
| 8138873 | PG-245XL BLACK INK CARTRIDGE | MISC ACCESSORY | CANON U.S.A., INC. | 13803215519 | 96 | 8278B001 | 15.63 | 25.99 | 998 | 19.10 | 19,062 | 25,938 |
| 8139935 | KASPERSKY INTERNET SECURITY 2YR (3USER) | MISC ACCESSORY | KASPERSKY LAB INC | 83832319915 | 1 | KL1941ABCDS-1721UFZ | 1.72 | 89.99 | 322 | 59.19 | 19,059 | 28,977 |
| 8136370 | JUICE PACK 2600MAH IPH 6S PLUS/6PLUS | HARDWARE (PHONE) | MOPHIE | 810472033983 | 20 | 3398_IP-IP6P-RGLD | 13.42 | 99.95 | 441 | 43.21 | 19,056 | 44,078 |
| 8138982 | CHARGE 2 SMALL LAVENDER ROSE GOLD | HEALTH/WELLNESS | FITBIT INC | 816137020664 | 10 | FB407RGLVS | 8.55 | 179.95 | 158 | 120.57 | 19,050 | 28,432 |
| 8139214 | NAV BASIC 1.0 EN 1D TARGET | MISC | SYMANTEC | 37648381888 | 10 | 21371707 | 1.36 | 39.99 | 680 | 27.99 | 19,033 | 27,193 |
| 8139988 | FEVER SCOUT | HEALTH/WELLNESS | VIVALNK, INC | 865064000119 | 36 | VV200 | 20.95 | 69.00 | 504 | 37.72 | 19,011 | 34,776 |
| 8136517 | FITBIT CHARGE 2, ACC BAND PLUM SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021357 | 10 | FB160ABPMS | 2.00 | 29.95 | 1,154 | 16.47 | 19,006 | 34,562 |
| 8134031 | MCAFEE 2017 LIVESAFE POSA | POSA WIN/MAC | MCAFEE, LLC | 731944696157 | 1 | MLS17EWD1RAA | 1.21 | 89.99 | 495 | 38.34 | 18,978 | 44,545 |
| 8142571 | G-DRIVE MOBILE USB 1000GB 7200SILVER PA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487193138 | 6 | 0G02874 | 4.44 | 89.95 | 277 | 68.00 | 18,836 | 24,916 |
| 8139975 | ALTA SILVER METAL LINKS STAINLESS FRAME | HEALTH/WELLNESS | FITBIT INC | 816137022262 | 10 | FB158ABSWTH | 5.35 | 295.00 | 116 | 162.25 | 18,821 | 34,220 |
| 8134000 | OSMO CREATIVE KIT | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005164 | 8 | TP-OSMO--05 | 27.47 | 74.95 | 341 | 55.17 | 18,813 | 25,558 |
| 8132931 | NORTONSECDLX/UTILITIES BNDL 3-DVC FR'S | WIN/MAC | SYMANTEC | 37648372732 | 20 | 21356050 | 3.40 | 79.99 | 336 | 55.99 | 18,813 | 26,877 |
| 8136497 | FITBIT FLEX 2, ACC BANGLE, SILVER, SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021579 | 10 | FB161MBSRS | 3.36 | 89.95 | 376 | 49.65 | 18,667 | 33,821 |
| 8132863 | FITBIT ALTA CLASSIC ACC BAND PINK LARGE | MISC ACCESSORY | FITBIT INC | 810351025429 | 10 | FB158LBBPL | 2.17 | 59.95 | 566 | 32.97 | 18,661 | 33,932 |
| 8135144 | HIGHLINE BP 400 AW (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369704 | 2 | LP36970-PWW | 9.75 | 199.95 | 148 | 125.70 | 18,604 | 29,593 |
| 8136336 | AVG INTERNET SECURITY UNLIMITED 1 Y BL | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017834 | 10 | 0L17712BL | 3.50 | 59.99 | 676 | 27.46 | 18,563 | 40,553 |
| 8150530 | SANDISK EXTREME PRO CFAST 256GB | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659150617 | 1 | SDCFSP-256G-A46D | 0.56 | 679.99 | 31 | 598.39 | 18,550 | 21,080 |
| 8147017 | MP1120SSC EASY APPLY R560" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027417982 | 1 | 6441 | 48.00 | 793.50 | 37 | 499.91 | 18,497 | 29,360 |
| 8136491 | FITBIT FLEX 2, NAVY | HEALTH/WELLNESS | FITBIT INC | 816137021012 | 10 | FB403INV | 0.75 | 59.95 | 446 | 41.37 | 18,451 | 26,738 |
| 8141583 | DTC5500LMX 2M BASE MODEL PRINTERWITHOUT | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563563051 | 1 | 56305 | 47.00 | 7,499.00 | 6 | 3,074.59 | 18,448 | 44,994 |
| 8140025 | CUJO SMART FIREWALL - FREE SUBSCRIPTION | UNIVERSAL ACCESSORY | CUJO LLC | 852963007037 | 4 | J-CU0001-A-R-LT-CAN | 1.90 | 99.00 | 141 | 131.62 | 18,427 | 29,295 |
| 8141206 | PFI-706C, PIGMENT INK TANK 700MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155174 | 6 | 6682B001AA | 16.00 | 294.00 | 74 | 247.00 | 18,278 | 21,756 |
| 8143700 | PROFESSIONAL 2933X 128GB XQD | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590191628 | 5 | LXQD128CRBNA2933 | 1.71 | 219.99 | 135 | 135.27 | 18,261 | 29,699 |
| 8132797 | FITBIT BLAZE ACC BAND LEATHER BLACK SM | MISC ACCESSORY | FITBIT INC | 810351025184 | 10 | FB159LBBKS | 2.53 | 99.95 | 332 | 54.97 | 18,252 | 33,183 |
| 8154040 | IPAD/IPHONE/IPOD NOISE CANCELLING WHITE | AUDIO ELECTRONICS | HEALTHY SPENDING INC. | 27242873612 | 20 | MOR10RNCIP | 1.00 | 179.00 | 140 | 130.00 | 18,200 | 25,060 |
| 8138356 | VYPER | ELECTRONICS MISC ACC | HYPERICE, INC | 852152004395 | 6 | 30000-001-00 | 22.85 | 199.00 | 144 | 126.00 | 18,144 | 28,656 |
| 8134135 | TIGGLY LEARNER KIT | UNIVERSAL ACCESSORY | KIDTELLECT INC | 859858005268 | 6 | 17012 | 25.64 | 89.99 | 438 | 41.40 | 18,133 | 39,416 |
| 8135289 | PHOTO TRAVELER 150 (MICA) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364136 | 2 | LP36413-PWW | 3.60 | 54.95 | 677 | 26.78 | 18,130 | 37,201 |
| 8136658 | SWAT AIRBORNE NIGHT MINIDRONE | MISC ACCESSORY | PARROT INC | 3520410028748 | 32 | PF723100 | 19.70 | 129.99 | 207 | 87.45 | 18,102 | 26,908 |
| 8136510 | BLAZE AIRBORNE NIGHT MINIDRONE | MISC ACCESSORY | PARROT INC | 3520410028922 | 32 | PF723102 | 19.11 | 129.99 | 207 | 87.45 | 18,102 | 26,908 |
| 8143418 | DP100 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498780622 | 100 | 1780624 | 7.97 | 9.49 | 3,258 | 5.53 | 18,017 | 30,918 |
| 8132929 | NORTON SECURITY DELUXE 3-DEVICES FRY'S | WIN/MAC | SYMANTEC | 37648373081 | 20 | 21356099 | 2.34 | 69.99 | 367 | 48.99 | 17,979 | 25,686 |
| 8134706 | GORILLAPOD SPEAKER STAND (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024014469 | 40 | JB01446-BWW | 37.45 | 39.95 | 1,051 | 17.10 | 17,961 | 41,987 |
| 8135296 | PORTLAND 30 - 0.4 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365164 | 4 | LP36516-0WW | 1.35 | 16.95 | 3,247 | 5.51 | 17,891 | 55,037 |
| 8138870 | PHANTOM 4 PRO USA | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265138423 | 1 | CP.PT.000488 | 10.20 | 1,499.00 | 24 | 1,183.61 | 28,407 | 35,976 |
| 8143350 | DP100 120 | PHOTOGRAPHIC FILM | ILFORD | 19498743399 | 100 | 1743399 | 6.94 | 7.06 | 4,352 | 4.11 | 17,887 | 30,725 |
| 8136889 | SHOGUN INFERNO | MISC ACCESSORY | ATOMOS GLOBAL PTY LTD | 814164020503 | 3 | ATOMSHGIN1 | 27.78 | 2,693.25 | 14 | 1,267.63 | 17,747 | 37,706 |
| 8129560 | FLIR ONE FOR ANDROID | DROID ACCESSORY | FLIR SYSTEMS INC | 812462020508 | 20 | 435-0003-02-00 | 13.13 | 249.99 | 110 | 160.97 | 17,709 | 27,499 |
| 8134201 | KODAK PHOTO STICKER | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 426014027100 | 100 | 4027-105 | 42.00 | 12.90 | 3,404 | 5.19 | 17,667 | 43,912 |
| 8132879 | FITBIT BLAZE ACC BAND METAL LINK SILVER | MISC ACCESSORY | FITBIT INC | 810351025238 | 10 | FB159MLSR | 5.46 | 129.95 | 217 | 81.35 | 17,654 | 28,199 |
| 8134765 | GRIPTIGHT MOUNT (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012540 | 40 | JB01254-BWW | 3.48 | 19.95 | 1,896 | 9.28 | 17,595 | 37,825 |
| 8138406 | PIQ SENSOR AND GOLF ACCESSORIES | SPORTING GOODS | PIQ USA INC | 3760241950027 | 6 | BGOLF1 | 8.61 | 269.00 | 110 | 159.64 | 17,560 | 29,590 |
| 8137959 | JUMPING RACE YELLOW DRONE - TUK-TUK | MISC ACCESSORY | PARROT INC | 3520410029196 | 8 | PF724300 | 12.54 | 149.99 | 174 | 100.45 | 17,478 | 26,098 |
| 8134030 | MFE 2017 TOTAL PROTECTION 10 DVICE POSA | POSA WIN/MAC | MCAFEE, LLC | 731944696430 | 5 | MTP17EWDRAA | 1.23 | 89.99 | 538 | 32.44 | 17,453 | 48,415 |
| 8141694 | HDP5000 DUAL SIDE DUAL LAMINATOR | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563896807 | 1 | 89680 | 57.00 | 8,495.00 | 5 | 3,482.95 | 17,415 | 42,475 |
| 8108320 | KIDZ GEAR VOLUME LIMIT HEADPHONES GREEN | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000180 | 24 | CH68KG05 | 12.91 | 19.99 | 1,540 | 11.25 | 17,325 | 30,785 |
| 8122150 | DAZZLE DVD RECORDER HD EN | WIN/MAC | COREL CORPORATION | 735163141535 | 10 | DVCPTENAM | 4.49 | 69.99 | 308 | 55.99 | 17,245 | 21,557 |
| 8131655 | AIRWAVE 1.5 HYPERDRIVE W/FIRE IRD- APPLE | GPS ACCESSORY | OAKLEY | 888392218582 | 4 | OO7049-05 | 16.07 | 649.99 | 48 | 358.77 | 17,221 | 31,200 |
| 8136179 | QUICKEN 2017 PREMIER BASE | PC ACCESSORY | QUICKEN INC | 841798100196 | | PNST20PLEFAM | 1.36 | 109.95 | 200 | 85.83 | 17,166 | 21,990 |
| 8137776 | SANDISK EXT PRO SDXC UHS-I 256GB 95MBV30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659150853 | 1 | SDSDXXG-256G-ANCIN | 0.32 | 139.99 | 150 | 114.39 | 17,159 | 20,999 |
| 8135103 | ADVENTURA TLZ 20 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368684 | 12 | LP36868-0WW | 8.50 | 29.95 | 1,308 | 13.11 | 17,148 | 39,175 |
| 8132343 | PHANTOM SILVER US | SPEAKERS | DEVIALET INC | 3663424002592 | 1 | D8500US/SA | 3.03 | 2,390.00 | 11 | 1,553.90 | 17,093 | 26,290 |
| 8141261 | CHARGER, TWO POSITION SIMULTANEOUSV-TYPE | CHARGERS | CORESWX, LLC | 184323000135 | 14 | GP-2LSJ | 3.16 | 450.00 | 67 | 251.59 | 17,101 | 30,150 |
| 8136504 | FITBIT CHARGE 2, BLACK SILVER, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029281 | 10 | FB407SBKL | 8.55 | 149.95 | 170 | 100.47 | 17,080 | 25,492 |
| 8133071 | TYPH H COLOR BOX W/ 2 BAT, SM & PROPS | PHOTO ACCESSORY | YUNEEC | 813646029362 | 1 | YUNTYHCUSCSC | 16.72 | 989.00 | 20 | 853.48 | 17,070 | 19,780 |
| 8143322 | FP4+ 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498649653 | 100 | 1649651 | 7.96 | 7.14 | 4,100 | 4.16 | 17,056 | 29,274 |
| 8152421 | COLORTRAC M40 SCANNER/AIO HD INTEL | SCANNER HARDWARE | CANON U.S.A. - WIDE FORMAT INC | 741027406511 | 2 | 1691B063AA | 195.00 | 3,779.00 | 5 | 3,409.00 | 17,045 | 18,895 |
| 8133071 | PHANTOM DRONE BACKPACK | MISC ACCESSORY | RE:LAUNCH | 636980786193 | 2 | SCS-BP5 | 11.04 | 99.99 | 244 | 69.95 | 17,064 | 24,397 |
| 8141603 | POLYGUARD 1 MIL LAMINATE, 250 CTF/ HDP50 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826019 | 50 | 82601 | 15.00 | 73.50 | 481 | 35.28 | 16,970 | 35,354 |
| 8144387 | KASA BLUETOOTH SMART LIGHTING LEDSCREW C | TELECOM ACCESSORY | VEHO UK LTD | 40232903915 | 50 | VKB-001-E26 | 16.75 | 44.95 | 735 | 22.99 | 16,898 | 33,038 |
| 8138884 | SURGE SMALL TANGERINE | HEALTH/WELLNESS | FITBIT INC | 810351021865 | 10 | FB501TAS | 9.08 | 199.95 | 114 | 147.96 | 16,867 | 22,794 |
| 8130638 | NS DLX 3.0 CN 1U 5D 12MO LD CARD MM | WIN/MAC | SYMANTEC | 37648371124 | 20 | 21353834 | 0.88 | 79.99 | 300 | 55.99 | 16,797 | 23,997 |
| 8131318 | DJI PART44 REMOTE CONTROLLER STRAP | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265115219 | 10 | CP.BX.000053 | 4.29 | 6.00 | 2,799 | 6.00 | 16,794 | 16,794 |
| 8134341 | PINNACLE STUDIO 20 PLUS EN/FR | WIN | COREL CORPORATION | 735163149043 | 10 | PNST20PLEFAM | 6.00 | 129.99 | 168 | 99.99 | 16,798 | 21,838 |
| 8140365 | MG4RC44M 20.3X25.4CM 25+5 (BX) | MISC ACCESSORY | ILFORD | 19498178283 | 1 | 1178283 | 26.30 | 28.08 | 1,023 | 16.39 | 16,767 | 28,726 |
| 8135421 | BRAILLIANT BI32 BRAILLE DISPLAY | ELECTRONICS MISC ACC | HUMANWARE USA INC | 628586498488 | 1 | 06-BI32NA | 14.46 | 2,595.00 | 7 | 2,387.74 | 16,714 | 18,165 |
| 8135098 | ADVENTURA SH 140 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368639 | 12 | LP36863-0WW | 4.91 | 39.95 | 1,390 | 11.99 | 16,666 | 55,531 |
| 8144778 | 4X6 MEDIA KIT CP-D70XX - INK & PAPER2 RO | PRINT MEDIA | MITSUBISHI ELECTRIC US | 824000030986 | 1 | CK-D746 | 9.26 | 165.00 | 203 | 82.00 | 16,646 | 33,495 |
| 8134407 | G-DRIVE USB G1 4000GB SILVER PA | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487196344 | 3 | 0G03594 | 10.40 | 179.99 | 122 | 136.00 | 16,592 | 21,958 |
| 8148315 | GUNDLE INTEGRATED MEMBRANE/MEMORIES? | CONSUMER PRINTER | CANON U.S.A. INC. | 741027440010 | 1 | 1371C022BNDL | 1.23 | 100.00 | 190 | 87.60 | 16,644 | 19,000 |
| 8139621 | GOLD PHANTOM | SPEAKERS | DEVIALET INC | 3663424006156 | 1 | MXS11US/AW | 35.05 | 2,990.00 | 13 | 1,946.50 | 25,305 | 38,870 |
| 8136492 | FITBIT FLEX 2, ACC 3-PACK, PINK , LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021494 | 10 | FB161ABBPKL | 2.00 | 29.95 | 1,019 | 16.67 | 16,682 | 30,519 |
| 8135149 | SLINGSHOT 302 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361746 | 2 | LP36174-PWW | 1.39 | 139.95 | 186 | 89.37 | 16,623 | 26,027 |
| 8135248 | ADVENTURA 140 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361067 | 12 | LP36106-0WW | 8.12 | 20.99 | 1,518 | 16.58 | 16,508 | 24,319 |
| 8134318 | SPRK+ 12 PACK | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006449 | 1 | EDU005 | 12.57 | 1,199.99 | 15 | 1,099.99 | 16,500 | 18,000 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8154053 | BUNDLE ALTA BLACK/PLUM SMALL FB406BKS FB | HEALTH & FITNESS | FITBIT INC | 741027445336 | 29 | FB406BKSBNDL1 | 1.00 | $ 87.07 | 189 | $ 87.07 | $ 16,456 | $ 24,561 |
| 8148612 | DOT CASE, CANDY RED AND COOL GREY | AUDIO ELECTRONICS | MISSION CABLES, LLC | 741027430691 | 1 | MC12CRBNDL | - | $ 12.99 | 2,538 | $ 6.48 | $ 16,446 | $ 32,969 |
| 8137284 | FITBIT FLEX 2, NAVY | SPORTING GOODS | FITBIT CANADA | 816137021029 | 10 | FB403NV-CAN | 5.29 | $ 79.95 | 293 | $ 55.97 | $ 16,399 | $ 23,425 |
| 8135131 | PRO ROLLER X300 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536699954 | 1 | LP36699-PWW | 16.00 | $ 499.95 | 60 | $ 272.97 | $ 16,378 | $ 29,997 |
| 8133377 | PREMIUM LIGHTNING CABLE 9FT - GOLD | UNIVERSAL IPOD ACC | KANEX | 814556014493 | 48 | KBP9FPGD | 18.52 | $ 34.95 | 1,275 | $ 12.84 | $ 16,371 | $ 44,561 |
| 8138456 | INSTAX MINI 8 INSTANT CAMERA-RASPBERRY | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101162578 | 10 | 16443917 | 10.24 | $ 79.95 | 293 | $ 55.79 | $ 16,346 | $ 23,425 |
| 8122788 | STNLESS STL SMART WATCH REPLCEMNT BANDxx | ELECTRONICS MISC ACC | VOGUESTRAP | 7503602104 | 24 | SM22001 | 50.75 | $ 29.99 | 1,253 | $ 13.00 | $ 16,289 | $ 37,577 |
| 8141522 | DTC4500 YMCKK FULL COLOR RIBBON W/2RESIN | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452157 | 20 | 45215 | 12.89 | $ 220.00 | 164 | $ 99.00 | $ 16,236 | $ 36,080 |
| 8151957 | JULIUS STYLE 1PK | MISC ACCESSORY | TILE INC | 819039020084 | 16 | RT-11001-US | 5.40 | $ 24.49 | 695 | $ 23.27 | $ 16,173 | $ 17,021 |
| 8143419 | DP400 120 | PHOTOGRAPHIC FILM | ILFORD | 19498780660 | 100 | 1780668 | 7.01 | $ 7.49 | 3,696 | $ 4.36 | $ 16,115 | $ 27,683 |
| 8132801 | FITBIT BLAZE ACC BAND LEATHER GREY SM | MISC ACCESSORY | FITBIT INC | 810351025221 | 10 | FB159LBMGS | 2.32 | $ 99.95 | 293 | $ 54.97 | $ 16,106 | $ 29,285 |
| 8135176 | APEX 60 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603534983 | 48 | LP34983-0WW | 3.70 | $ 32.95 | 1,074 | $ 14.85 | $ 15,949 | $ 35,388 |
| 8134633 | GORILLAPOD ACTION TRIPOD (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013004 | 40 | JB01300-BWW | 32.06 | $ 39.95 | 1,231 | $ 12.95 | $ 15,941 | $ 49,178 |
| 8152858 | CHROMADRIVER INKJET PRINTING SOFTWAR | SOFTWARE | FINEEYE COLOR SOLUTIONS | 741027406849 | 29 | 60010 | 1.00 | $ 250.00 | 127 | $ 125.00 | $ 15,875 | $ 31,750 |
| 8153755 | 7 IQ QUATTRO 44 HP MFP REPRO | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027407518 | 1 | 5200D012B71 | 1.00 | $ 8,300.00 | 4 | $ 3,950.00 | $ 15,800 | $ 33,200 |
| 8143923 | PRINTRBOT SIMPLE 2016 | 3D PRINTER | PRINTRBOT, INC | 869215000195 | 1 | 1608 | 16.00 | $ 999.00 | 21 | $ 749.25 | $ 15,734 | $ 20,979 |
| 8138516 | TAHOE CS 20 (PIXEL CAMO) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603537D649 | 72 | LP37064-0WW | 19.35 | $ 11.95 | 3,092 | $ 5.08 | $ 15,707 | $ 36,949 |
| 8135179 | VOLTA 25 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536D688 | 72 | LP36688-0WW | 19.00 | $ 16.95 | 3,649 | $ 4.29 | $ 15,654 | $ 61,851 |
| 8134835 | JUICE PACK AIR GOLD IPHONE 6 | IPOD NANO 6TH ACC | MOPHIE | 810472030456 | 20 | 3045_JPA-IP6-GLD | 13.56 | $ 99.95 | 361 | $ 43.21 | $ 15,599 | $ 36,082 |
| 8134925 | (CHAR G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536469 | 4 | LP36946-PWW | 13.35 | $ 199.95 | 151 | $ 103.28 | $ 15,595 | $ 30,192 |
| 8135293 | DASHPOINT 20 (SLATE GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536419 | 24 | LP36441-0WW | 9.30 | $ 17.95 | 1,986 | $ 7.83 | $ 15,550 | $ 35,649 |
| 8138965 | PRINTHEAD PF-04 | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803111194 | 12 | 3630B003AA | 10.00 | $ 450.00 | 66 | $ 380.00 | $ 15,080 | $ 29,700 |
| 8138928 | LABELWRITER 450 | MISC ACCESSORY | SANFORD LP | 71701056573 | 4 | 1752264 | 14.81 | $ 152.99 | 194 | $ 80.00 | $ 15,520 | $ 29,680 |
| 8147023 | MPI1105SC EASY APPLY54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418040 | 1 | 6454 | 44.00 | $ 701.33 | 35 | $ 441.83 | $ 15,464 | $ 24,547 |
| 8150054 | HD ULTRA SCANNER - NEEDS SW | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430646 | 1 | 6700G002002A | 165.00 | $ 6,995.00 | 3 | $ 5,150.00 | $ 15,450 | $ 20,985 |
| 8149972 | ZOOM AE PRE-TREAT SPRAYER 1620 WITH CRAT | LF PRINTER ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000326 | 18 | 715-330-2e-ea | 1.00 | $ 4,995.00 | 4 | $ 3,861.40 | $ 15,446 | $ 19,980 |
| 8137588 | TILE SLIM 4 PACK | UNIVERSAL ACCESSORY | TILE INC | 859553005242 | 16 | RT-03004-NA | 10.17 | $ 100.00 | 220 | $ 70.00 | $ 15,400 | $ 22,000 |
| 8137960 | JUMPING RACE WHITE DRONE - JETT | MISC ACCESSORY | DAYMEN ASIA LIMITED | 352041002921 | 9 | PF724302 | 12.46 | $ 149.99 | 153 | $ 100.45 | $ 15,369 | $ 22,948 |
| 8141687 | HDP5000 DUAL SIDE PRINTERSINGLE-SIDED LA | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563896609 | 1 | 89660 | 57.00 | $ 7,495.00 | 5 | $ 3,072.95 | $ 15,365 | $ 37,475 |
| 8148611 | DOT CASE, BAHAMA BLUE AND COOL GREY | AUDIO ELECTRONICS | MISSION CABLES, LLC | 741027430684 | 1 | MC12BBBNDL | - | $ 12.99 | 2,366 | $ 6.48 | $ 15,332 | $ 30,734 |
| 8136829 | AVG ULTIMATE UNLIMITED 1 YEAR | WIN/MAC | AVG TECHNOLOGIES USA INC | 814949018237 | 10 | UT17T12EN | 2.37 | $ 89.99 | 262 | $ 58.50 | $ 15,327 | $ 23,577 |
| 8141208 | PFI-706Y, PIGMENT INK TANK 700MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155198 | 6 | 6684B001AA | 16.00 | $ 294.00 | 62 | $ 247.00 | $ 15,314 | $ 18,228 |
| 8151235 | CAPTURELINK 36 HP BUNDLE | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430677 | 1 | 5300A001B21A | 200.00 | $ 5,000.00 | 6 | $ 2,550.00 | $ 15,300 | $ 30,000 |
| 8132751 | FITBIT BLAZE PLUM SILVER LARGE | MISC ACCESSORY | FITBIT INC | 810351025085 | 10 | FB502SPML | 8.87 | $ 199.95 | 106 | $ 143.97 | $ 15,261 | $ 21,195 |
| 8136433 | TRUE IMAGE 2017 5 COMPUTER TERM M8 | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011605 | 10 | TI5-20-MB-RT-WM-EN | 3.50 | $ 99.99 | 218 | $ 70.00 | $ 15,260 | $ 21,798 |
| 8134195 | KODAK MAGNETIC PHOTO LETTER 5 | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679891029B | 80 | 9891-029 | 8.46 | $ 11.99 | 2,841 | $ 5.37 | $ 15,256 | $ 34,064 |
| 8131111 | PREMIUM LIGHTNING CABLE 9FT - SPACE GRAY | UNIVERSAL IPOD ACC | KANEX | 814556014455 | 48 | KBP9FPSG | 8.87 | $ 199.95 | 1,186 | $ 12.84 | $ 15,228 | $ 47,428 |
| 8138919 | BEBOP DRONE BLUExx | PHOTO ACCESSORY | PARROT INC | 3520410025983 | 3 | PF722001 | 9.40 | $ 399.99 | 53 | $ 286.45 | $ 15,182 | $ 21,199 |
| 8134013 | GHOST DRONE 2.0 AERIAL BLACK/ORANGE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 8138610201134 | 1 | GARC200BFC | 11.42 | $ 399.99 | 55 | $ 275.99 | $ 15,179 | $ 21,999 |
| 8139796 | NORTON CORE GRAY 1.0 EN 1/20 WIFI ROUTER | MISC | SYMANTEC | 37648382168 | 6 | 21375804 | 21.37 | $ 279.99 | 78 | $ 194.17 | $ 15,145 | $ 21,839 |
| 8136000 | POWERSTATION RESERVE 1X 2600MAH | HARDWARE (PHONE) | MOPHIE | 810472033495 | 16 | 3349PWRRESERVE26 | 6.21 | $ 34.95 | 986 | $ 15.30 | $ 15,086 | $ 34,461 |
| 8144287 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH3-STUD | BATTERY | CORESWX, LLC | 184323003112 | 25 | HC7AG | 55.00 | $ 265.00 | 79 | $ 190.80 | $ 15,073 | $ 20,935 |
| 8136379 | HOMIDO GRAB BLACK | MISC ACCESSORY | ECCODIS SARL | 859104006148 | 16 | GRAB CHUN BLACK | 17.64 | $ 29.99 | 993 | $ 15.17 | $ 15,064 | $ 29,780 |
| 8135108 | PROTACTIC SH 200 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536934 | 2 | LP36934-PWW | 7.50 | $ 169.95 | 162 | $ 92.78 | $ 15,030 | $ 27,532 |
| 8135357 | MFE 2017 INTERNETSECURITY 3DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695716 | 20 | MIS17EAM3RAA | 2.73 | $ 69.99 | 330 | $ 45.49 | $ 15,012 | $ 23,097 |
| 8139720 | VIVOSMART 3 BLACK/STAINLESS LARGE | MISC ACCESSORY | GARMIN INTERNATIONAL, INC | 753759173739 | 40 | 010-01755-13 | 17.00 | $ 139.99 | 119 | $ 125.99 | $ 14,993 | $ 16,659 |
| 8139760 | CUJO SMART INTERNET FIREWALL - LIFETIME | UNIVERSAL ACCESSORY | CUJO LLC | 853296007020 | 4 | 1-CU0001-A-R-LT | 7.53 | $ 249.00 | 77 | $ 194.22 | $ 14,955 | $ 19,173 |
| 8139344 | WAHOO ELEMNT BIKE COMPUTER | ELECTRONICS MISC ACC | WAHOO FITNESS LLC | 853988006041 | 30 | WFCC17 | 40.09 | $ 329.95 | 82 | $ 182.13 | $ 14,935 | $ 27,056 |
| 8135106 | PROTACTIC SH 180 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536923 | 4 | LP36922-PWW | 13.65 | $ 129.95 | 213 | $ 70.07 | $ 14,925 | $ 27,679 |
| 8135259 | DASHPOINT AVC 1 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603536612 | 16 | LP36651-0WW | 10.56 | $ 39.95 | 1,294 | $ 11.39 | $ 14,739 | $ 51,695 |
| 8138854 | IRISCAN ANYWHERE 5 WIFI | PC/MAC ACCESSORY | IRIS INC | 765010739936 | 20 | 458846 | 24.00 | $ 149.99 | 176 | $ 127.49 | $ 22,438 | $ 26,398 |
| 8143152 | MG4RC1M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168192 | 39 | 1168190 | 22.24 | $ 28.08 | 899 | $ 16.35 | $ 14,699 | $ 25,244 |
| 8134645 | GORILLAPOD FOCUS & BALLHEAD X (BLK/G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001582 | 12 | JB00158-BWW | 8.86 | $ 149.95 | 181 | $ 80.94 | $ 14,650 | $ 27,141 |
| 8138918 | BEBOP 2 RED & SKYCONTROLLER | PHOTO ACCESSORY | PARROT INC | 3520410033063 | 2 | PF726100 | 20.30 | $ 799.99 | 25 | $ 584.50 | $ 14,613 | $ 20,000 |
| 8118432 | WHOOSH! SCREEN SHINE DUO 100ML&8ML EN&FR | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000052 | 12 | 31100BC | 5.20 | $ 24.99 | 1,822 | $ 8.00 | $ 14,576 | $ 45,532 |
| 8136002 | POWERSTATION RESERVE 1X 2600MAH | HARDWARE (PHONE) | MOPHIE | 810472033518 | 16 | 3351PWRRESERVE26 | 6.16 | $ 34.95 | 952 | $ 15.30 | $ 14,566 | $ 33,272 |
| 8140451 | IPF6450, 24" 12-COLOR LUCIA EX INKSPECTR | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803150551 | 1 | 6554B002AA | 191.80 | $ 3,695.00 | 7 | $ 3,067.00 | $ 21,469 | $ 25,865 |
| 8152919 | HOST COMPUTER | 3D PRINTER ACCESSORY | STRATASYS | 741027407457 | 72 | CMP-00019 | 5.00 | $ 3,500.00 | 6 | $ 3,500.00 | $ 21,000 | $ 21,000 |
| 8144670 | ZXP SERIES 7 COLOR RIBBON YMCKOK 250 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436839 | 20 | 800077-748 | 0.39 | $ 130.00 | 80 | $ 181.50 | $ 14,520 | $ 10,400 |
| 8150129 | SPL QC (DSO/U30/TL8A/CWF) 115 VOLTS | COLOR MANAGEMENT | X-RITE INC. | 741027430516 | 1 | SPQC5DBADEN7 | 15.00 | $ 6,695.00 | 3 | $ 4,838.00 | $ 14,486 | $ 20,694 |
| 8133410 | ARCCOS DRIVER - CANADA | IPAD/IPHONE/IPOD ACC | ARCCOS GOLF | 855075005067 | 40 | 10018 | 9.68 | $ 119.95 | 287 | $ 50.03 | $ 14,359 | $ 34,426 |
| 8138956 | IRISNOTES 3 AIR | PC/MAC ACCESSORY | IRIS INC | 765010741090 | 40 | 458962 | 20.30 | $ 149.99 | 164 | $ 127.49 | $ 20,908 | $ 24,598 |
| 8136177 | QUICKEN 2017 FOR MAC BASE | MACBOOK ACCESSORY | QUICKEN INC | 841798100172 | 12 | 170035 | 9.41 | $ 74.95 | 241 | $ 59.57 | $ 14,358 | $ 18,063 |
| 8137218 | T200 2-PACK 20 M1 RANGE RECHARGEABLE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000812 | 6 | T200 | 8.16 | $ 54.99 | 424 | $ 33.84 | $ 14,348 | $ 23,316 |
| 8138497 | ADVENTURA CS 20 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603537D557 | 72 | LP37055-0WW | 16.00 | $ 16.95 | 3,485 | $ 4.11 | $ 14,323 | $ 59,071 |
| 8130359 | BB-8 APP ENABLED DROID BY SPHERO | ELECTRONICS MISC ACC | ORBOTIX INC | 851897003755 | 8 | R001ROW | 20.07 | $ 129.99 | 167 | $ 85.53 | $ 14,284 | $ 21,708 |
| 8139552 | ELEY KISHIMOTO LIMITED EDITION BW 600 | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 912006608656 | 60 | PRD_4635 | 30.00 | $ 24.99 | 833 | $ 17.13 | $ 14,269 | $ 20,817 |
| 8139355 | ZXP SERIES 1 COLOR RIBBON KDCC | MISC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 718037400020 | 5 | 0000016 | 0.97 | $ 100.00 | 143 | $ 99.50 | $ 14,228 | $ 14,300 |
| 8140562 | SCOUT MID PIECE YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044910563 | 1 | 734004491563 | 38.60 | $ 400.00 | 73 | $ 194.40 | $ 14,191 | $ 29,200 |
| 8148953 | XP25 35MM 36 EXPOSURES | MISC ACCESSORY | ILFORD | 19498180660 | 100 | 1839575 | 8.10 | $ 7.71 | 2,510 | $ 5.65 | $ 14,182 | $ 19,352 |
| 8136081 | IPF785 36IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803134503 | 1 | 8966B002AA | 185.00 | $ 4,995.00 | 5 | $ 2,845.89 | $ 14,229 | $ 24,975 |
| 8139713 | IKLIP GRIP PRO | UNIVERSAL IPHONE ACC | IK MULTIMEDIA US LLC | 802581371034 | 12 | IP-IKLIP-GPROB-WIA | 11.01 | $ 59.99 | 514 | $ 27.59 | $ 14,181 | $ 30,835 |
| 8152001 | FINDER TRIO 500ML/16.9OZ CLEANING SPRAY | MISC ACCESSORY | TELEFLEX INC. | 72800000441 | 16 | 72800000441 | 7.50 | $ 29.99 | 378 | $ 37.50 | $ 14,175 | $ 11,336 |
| 8139553 | ALTA HR LG GUNMETAL BLK FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024174 | 10 | FB408GMBKL-CAN | 7.06 | $ 149.95 | 95 | $ 154.07 | $ 14,140 | $ 14,175 |
| 8143665 | NS PRE 3.0 25GB EN 1U 10D 12MO SAMS MM | WIN/MAC | SYMANTEC | 37648373562 | 20 | 21357535 | 2.31 | $ 79.99 | 253 | $ 55.99 | $ 14,165 | $ 20,237 |
| 8136029 | MFE 2017 INTERNETSECTY 10DEV | MISC | MCAFEE, LLC | 731944695679 | 12 | MIS17ELP0RAA | 4.88 | $ 79.99 | 340 | $ 41.29 | $ 14,038 | $ 27,197 |
| 8141352 | 250W EQUIVALENT LIGHT OUTPUTHIGH OUTPUT | CAMERA ACCESSORY | CORESWX, LLC | 184323003426 | 25 | TL-BR250 | 61.76 | $ 219.00 | 90 | $ 202.80 | $ 14,140 | $ 26,280 |
| 8143448 | MGFBWT1K 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498865442 | 39 | 8865000 | 42.68 | $ 102.00 | 199 | $ 97.10 | $ 14,113 | $ 20,298 |
| 8141299 | 9BWH 14.8V 6.3AH HYPERCORE V-MNTBAT | BATTERY | CORESWX, LLC | 184323003854 | 25 | HX9N | 61.86 | $ 306.00 | 79 | $ 172.40 | $ 14,114 | $ 24,174 |
| 8130841 | NS BU 3.0 N CN 1U 10D 12MO AR CARD MMM | WIN/MAC | SYMANTEC-CANADA | 37648372756 | 20 | 21356180 | 2.27 | $ 49.99 | 398 | $ 34.99 | $ 14,081 | $ 22,896 |
| 8141204 | PFI-706MBK, PIGMENT INK TANK 700MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155150 | 6 | 6680B001AA | 16.00 | $ 294.00 | 57 | $ 247.00 | $ 14,079 | $ 16,758 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8143382 | MG4RC1M 8" X 10" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770333 | 14 | 1770339 | 27.09 | 52.26 | 459 | 30.44 | 13,972 | 23,987 |
| 8135303 | WHISTLER BP 450 AW (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368974 | 12 | LP36897-PWW | 17.75 | 389.95 | 66 | 211.48 | 13,958 | 25,737 |
| 8135295 | DASHPOINT 30 (SLATE GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364440 | 24 | LP36444-0WW | 11.05 | 39.95 | 1,672 | 8.34 | 13,944 | 33,356 |
| 8152904 | UP2 BY JAWBONE GUNMETAL HEX ROPE-E | HEALTH & FITNESS | PROTEMPO LTD | 84791203037 | 29 | JL03-6363CFI-E | 1.00 | 37.00 | 753 | 18.50 | 13,931 | 27,861 |
| 8138155 | INTUOS 4 ART PEN | PC/MAC ACCESSORY | WACOM TECHNOLOGY | 753218993397 | 50 | KP701E2 | 13.25 | 99.99 | 268 | 75.96 | 20,357 | 26,797 |
| 8141288 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH V10AMP | BATTERY | CORESWX, LLC | 184323003105 | 25 | HC7R | 55.00 | 265.00 | 73 | 190.80 | 13,928 | 19,345 |
| 8117178 | YETI USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001950 | 8 | 1950 | 29.43 | 149.99 | 160 | 127.00 | 20,320 | 23,998 |
| 8128807 | ECOBEE3 SMART THERMOSTAT WITH R/S CANADA | UNIVERSAL ACCESSORY | ECOBEE INC | 627988301037 | 10 | EB-STATE3C-02 | 15.50 | 299.95 | 84 | 165.67 | 13,916 | 25,196 |
| 8139662 | WHOOSH! AWESOME CLOTHS - POO EMOJIS | PC ACCESSORY | WHOOSH! INC | 837296002445 | 12 | 1FGCLPOO3PK | 1.72 | 14.99 | 2,320 | 5.99 | 13,905 | 34,777 |
| 8139976 | ALTA BLACK PARACORD BAND | HEALTH/WELLNESS | FITBIT INC | 816137022279 | 10 | FB158MBPBK | 3.62 | 175.00 | 144 | 96.25 | 13,860 | 25,200 |
| 8140452 | IPF9400, 60" 12-COLOR LUCIA EX INK | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803150681 | 1 | 6560B002AA | 561.00 | 11,995.00 | 2 | 10,010.00 | 20,020 | 23,990 |
| 8118499 | CYBERLINK POWERDVD 14 ULTRAxx | WIN | CSDC | 884799001611 | 10 | DVD-E100-RPU0-00 | 8.78 | 99.95 | 198 | 70.00 | 13,860 | 19,790 |
| 8141205 | PFI-706BK, PIGMENT INK TANK 700MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155167 | 6 | 6681B001AA | 16.00 | 294.00 | 56 | 247.00 | 13,832 | 16,464 |
| 8135299 | PASSPORT SLING III (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366581 | 4 | LP36658-0WW | 5.45 | 64.95 | 402 | 34.40 | 13,829 | 26,110 |
| 8138496 | ADVENTURA CS 10 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370540 | 12 | LP37054-0WW | 17.33 | 14.95 | 2,174 | 6.35 | 13,805 | 32,501 |
| 8143449 | MGF8WT1K 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498865589 | 3 | 1865581 | 29.51 | 343.17 | 69 | 199.86 | 13,790 | 23,679 |
| 8136206 | PLATINUM 6.0+ DARK GREY | HARDWARE (PHONE) | SKY DEVICES, LLC | 854546006787 | 10 | PLATINUM 6.0+DGREY | 11.53 | 119.99 | 146 | 94.30 | 13,768 | 17,519 |
| 8135431 | MFE 2017 TOTALPROTXN 5DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696249 | 20 | MTP17ECSSRAA | 1.45 | 79.99 | 435 | 31.64 | 13,763 | 34,796 |
| 8141290 | HYPERCORE SLIM, 85WH 14.8V 5.7AH VMTSWIT | BATTERY | CORESWX, LLC | 184323003150 | 25 | HC8AG | 55.00 | 289.00 | 66 | 208.08 | 13,733 | 19,074 |
| 8139554 | ALTA HR SMALL GUNMETAL FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024235 | 10 | FB408GMBKS-CAN | 7.10 | 229.95 | 89 | 154.07 | 13,712 | 20,466 |
| 8144491 | CINTIQ 13HD INTERACTIVE PEN DISPLAYW/ 3 | INPUT DEVICES | WACOM TECHNOLOGY | 753218991447 | 10 | DTK1300 | 33.50 | 799.95 | 19 | 719.96 | 13,679 | 15,199 |
| 8136008 | POWER RESERVE ROSE GOLD 1X | HARDWARE (PHONE) | MOPHIE | 810472034218 | 16 | 3421_PWR-RESERVE-2.6K-WR | 12.05 | 34.95 | 893 | 15.33 | 13,663 | 31,210 |
| 8138787 | IRISCAN BOOK 5 WHITE | PC/MAC ACCESSORY | IRIS INC | 765010738915 | 20 | 458743 | 18.10 | 129.99 | 174 | 110.49 | 19,225 | 22,618 |
| 8139563 | TOYMAIL TALKIE - GORY A SHARK | TOYS | TOYMAIL INC. | 899175001024 | 24 | TALK-G | 26.77 | 59.00 | 480 | 38.41 | 18,437 | 28,320 |
| 8137268 | T605 CASE W/ SLEEVE, 35 MILE RANGE, | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000799 | 6 | T605 | 14.79 | 119.99 | 158 | 86.40 | 13,651 | 18,958 |
| 8138850 | IRISCAN BOOK 5 WIFI | PC/MAC ACCESSORY | IRIS INC | 765010738946 | 20 | 458746 | 18.52 | 149.99 | 143 | 127.49 | 18,231 | 21,449 |
| 8134120 | OZOBOT BIT STARTER PACK, CRYSTAL WHITE | TOYS | EVOLLVE, INC | 852636005375 | 40 | OZO-040301-04 | 7.80 | 59.99 | 495 | 35.99 | 17,815 | 29,695 |
| 8150050 | SD ONE + 24, INCLUDING LICENSES | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430158 | 1 | 5300D013007 | 35.00 | 2,995.00 | 8 | 1,700.00 | 13,600 | 23,960 |
| 8136001 | POWERSTATION RESERVE 1X 2600MA | HARDWARE (PHONE) | MOPHIE | 810472033501 | 16 | 3350PWRRESERVE26 | 6.11 | 34.95 | 888 | 15.30 | 13,586 | 31,036 |
| 8133908 | WORDPERFECT OFFICE X8 HOME&STUDENT EN/FR | WIN | COREL CORPORATION | 735163148343 | 5 | WPOX8HSEFMB | 2.83 | 129.99 | 170 | 79.90 | 13,583 | 22,098 |
| 8139023 | SANDISK IXPAND 64GB FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659141257 | 25 | SDIX30C-064G-AN6NN | 1.46 | 95.99 | 199 | 67.99 | 13,530 | 19,102 |
| 8132514 | RHAT2DI BLACK EARPHONES WITH REMOTE | UNIVERSAL IPHONE ACC | RHA TECHNOLOGIES LTD. | 506021227134 | 24 | 2020/A-T2DI BLACK WP | 20.74 | 249.95 | 147 | 91.98 | 13,521 | 36,743 |
| 8135714 | POWER PDF STD 2.0, ENG, MAILER | MISC ACCESSORY | NUANCE DOCUMENT IMAGING | 780420130876 | 100 | AS09A-K00-2.0 | 11.06 | 99.99 | 180 | 74.99 | 13,498 | 17,998 |
| 8127183 | PULSE - LED BULB W/ SPEAKER (ONE) PEWTER | DISPLAYS | LEXLED LIGHTING CORP SENGLED USA | 840696100079 | 20 | C01-BR30SP | 16.32 | 59.99 | 305 | 44.15 | 13,466 | 24,397 |
| 8135505 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | WIN | KASPERSKY LAB INC | 838323141118 | 10 | KL1173ABCF5-1721UZD | 2.20 | 59.99 | 309 | 43.50 | 13,442 | 18,537 |
| 8143390 | MG4RC1M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770647 | 10 | 1770647 | 37.56 | 98.95 | 231 | 57.63 | 13,313 | 22,857 |
| 8148771 | 95WH, 14.8 HDV BATTERY W/4 LED GAUGE& PO | BATTERY | CORESWX, LLC | 184323001903 | 50 | EX-L96UD | 55.00 | 265.00 | 82 | 162.31 | 13,309 | 23,370 |
| 8141656 | ID RIBBON, YMCKO F/ DTC550(500 IMAGES)DE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862000 | 50 | 86200 | 26.00 | 220.00 | 134 | 99.00 | 13,266 | 29,480 |
| 8131014 | KEY FOB | ELECTRONICS MISC ACC | MYFOX INC. | 3700530160034 | 40 | BU3001 | 8.87 | 29.99 | 551 | 23.96 | 13,202 | 16,524 |
| 8127333 | KANEX PREMIUM LIGHTNING CABLE-SPACE GRAY | IPHONE 5 ACCESSORY | KANEX | 814556018583 | 48 | KBPN4FPSG | 0.95 | 24.95 | 1,368 | 9.65 | 13,201 | 34,132 |
| 8150889 | MANUAL SWING 16X20 120 VOLTS | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000189 | 2 | MS256S | 1.00 | 1,950.00 | 9 | 1,462.50 | 13,163 | 17,550 |
| 8148259 | RAYZ RALLY SMART CONFERENCE SPEAKER, G | UNI APPLE DEVICE ACC | ACCESSORI CORPORATION | 814631018168 | 20 | AV-LTSS(S)CU | 8.92 | 99.95 | 187 | 70.17 | 13,121 | 18,691 |
| 8142594 | G-DRIVE USB G1 6TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487196542 | 3 | 0G03674 | 10.40 | 199.95 | 82 | 160.00 | 13,120 | 16,396 |
| 8134019 | GHOSTDRONE 2.0 SMART BATTERY WHITE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020793 | 10 | GBTS200W00 | 13.27 | 99.99 | 190 | 68.99 | 13,108 | 18,998 |
| 8150537 | EXTREME COMPACTFLASH 64GB UP TO 120 MB/S | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659103767 | 25 | SDCFXS-064G-A46 | 1.94 | 63.99 | 321 | 40.79 | 13,094 | 20,541 |
| 8153041 | SMS 80SPORT EARBUD - BLACK/GREY | AUDIO ELECTRONICS | SMS AUDIO | 812184012706 | 29 | SMSEB8IO5PTBLK | 1.00 | 158.40 | 165 | 79.20 | 13,068 | 26,136 |
| 8150041 | IQ 4400 QUATTRO UNACTIVATED | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430561 | 1 | 5200D012043A | 100.00 | 6,000.00 | 4 | 3,250.00 | 13,000 | 24,000 |
| 8137608 | CHARGE 2 LARGE BLACK BUNDLE W/ BLUE | MISC ACCESSORY | FITBIT INC | 816137023450 | 10 | FB407SBKL-CL | 2.15 | 149.99 | 108 | 120.58 | 12,969 | 16,199 |
| 8135508 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | WIN/MAC | KASPERSKY LAB INC | 838323144415 | 10 | KL1919ABCF5-1721UZD | 2.53 | 89.99 | 197 | 65.65 | 12,933 | 17,728 |
| 8148772 | POWERBASE FOR BLACK MAGIC CINEMACAMERA | BATTERY | CORESWX, LLC | 184323001590 | 25 | PB70-BMCC | 55.00 | 329.99 | 61 | 211.34 | 12,892 | 20,129 |
| 8143556 | VC SELECT RC FINE LUSTRE 8" X 10"250 SHE | PHOTOGRAPHIC PAPER | KENTMERE | 5035180073006 | 4 | 6007308 | 35.54 | 210.77 | 105 | 122.75 | 12,889 | 22,131 |
| 8137260 | T260 2-PACK RETAIL BOX 25 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000829 | 6 | T260 | 8.16 | 64.99 | 325 | 39.60 | 12,870 | 21,122 |
| 8135148 | SLINGSHOT 202 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361739 | 4 | LP36173-PWW | 10.70 | 109.95 | 242 | 53.07 | 12,843 | 26,608 |
| 8134591 | LABELWRITER,DYMO4XLBLACK | MISC ACCESSORY | SANFORD LP | 71701057068 | 1 | 1755120 | 1.82 | 299.00 | 57 | 225.00 | 12,825 | 17,043 |
| 8139712 | IKLIP GRIP | UNIVERSAL IPHONE ACC | IK MULTIMEDIA US LLC | 802581371303 | 40 | IP-IKLIP-GRIPB-WIA | 34.20 | 49.99 | 556 | 22.98 | 12,777 | 27,794 |
| 8139939 | KODAK PIXPRO AZ401 RED | PHOTO ACCESSORY | JK IMAGING LTD | 819900013207 | 4 | AZ401-RD | 7.31 | 149.99 | 100 | 127.49 | 12,749 | 14,999 |
| 8137587 | TILE SLIM 1 PACK | MISC ACCESSORY | TILE INC | 859553005235 | 16 | RT-03001-NA | 6.70 | 30.00 | 606 | 21.00 | 12,726 | 18,180 |
| 8139018 | CRUZER GLIDE 16GB USB FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659074012 | 25 | SDCZ60-016G-A46 | 1.48 | 10.99 | 1,912 | 6.64 | 12,696 | 21,013 |
| 8136580 | FITBIT FLEX 2 ACC BANGLE ROSE GOLD LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021623 | 10 | FB161MBRGL | 3.18 | 59.95 | 330 | 38.26 | 12,625 | 22,689 |
| 8150501 | TUNGSTEN CARBIDE PROFILE CUTTING BLADE ( | 3D PRINTER ACCESSORY | MCOR TECHNOLOGIES LTD | 539152637025 | 4 | C1441 | 1.00 | 129.95 | 38 | 455.00 | 17,300 | 4,938 |
| 8139025 | CLIP SPORT 4GB, BLACK | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659107437 | 20 | SDMX24-004G-A46K | 5.20 | 46.99 | 395 | 31.99 | 12,636 | 18,561 |
| 8135506 | KASPERSKY CLASSIC 11" X 14" 50 SHEETS | WIN/MAC | KASPERSKY LAB INC | 19498172304 | 10 | 1172302 | 42.19 | 129.75 | 167 | 75.57 | 12,620 | 21,668 |
| 8135503 | KASPERSKY INTERNET SECURITY 2017 (1USER) | WIN/MAC | KASPERSKY LAB INC | 838323142849 | 10 | KL1941ABAF5-1721UZD | 2.21 | 59.99 | 290 | 43.50 | 12,615 | 17,397 |
| 8144108 | DJI INSPIRE 1 RAW | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958256121388 | 1 | CP.BX.000088 | 24.36 | 5,399.00 | 3 | 4,200.00 | 12,600 | 16,197 |
| 8134771 | GORILLAPOD SLR-ZOOM | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001032 | 40 | JB01013-BWW | 12.92 | 49.95 | 469 | 26.79 | 12,564 | 23,427 |
| 8136076 | IPF670 24IN PRINTER WITH STAND | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803247305 | 1 | 9854B002AA | 185.00 | 1,595.00 | 13 | 1,325.00 | 17,225 | 20,735 |
| 8148221 | ALTA SMALL GOLD PINK | MISC ACCESSORY | FITBIT INC | 810351029793 | 10 | FB406GPKS | 7.60 | 149.95 | 125 | 100.47 | 12,559 | 18,744 |
| 8126613 | OSMO MOBILE-BLACK (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021279315 | 12 | CP.ZM.000449 | 25.58 | 299.99 | 97 | 224.25 | 12,558 | 16,746 |
| 8139838 | HOVER CAMERA PASSPORT LIPO BATTERY | ELECTRONICS MISC ACC | ZERO ZERO ROBOTICS, INC. | 191382000228 | 32 | P000025 | 5.40 | 44.99 | 400 | 31.38 | 12,552 | 17,996 |
| 8131616 | SCHLAGE SENSE SMART CAMELOT NICKEL | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 43156531424 | 1 | BE479AA V CAM 619 | 5.38 | 229.00 | 98 | 127.60 | 12,504 | 22,442 |
| 8151900 | ROBO 3D R2 PRINTER | 3D PRINTER | ROBO 3D INC | 855076005790 | 1 | A1-0009-000 | 2,193.60 | 1,499.99 | 11 | 1,136.24 | 12,499 | 16,500 |
| 8142573 | G-DRIVE MOBILE THUNDERBOLT USB3.0 1000GB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487193183 | 3 | 0G03040 | 5.31 | 199.95 | 82 | 152.00 | 12,464 | 16,396 |
| 8137267 | T600, RETAIL BOX, 35 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000775 | 6 | T600 | 10.92 | 109.99 | 173 | 72.00 | 12,456 | 19,028 |
| 8132647 | NS PRE 3.0 EN/FU 16.0 100GM FLASH DRV | WIN/MAC | SYMANTEC | 37648376273 | 1 | 21362828 | 0.45 | 89.99 | 225 | 55.34 | 12,452 | 20,248 |
| 8144816 | P30HD DOCUMENT CAMERA | VISUAL PRESENTATION | ELMO USA CORP | 8404103021 | 1 | 1338 | 18.00 | 2,985.00 | 7 | 1,777.00 | 12,439 | 20,930 |
| 8138246 | GALAXY 25GA STARTER KIT | IPAD/IPHONE/IPOD ACC | SMARTX | 693628441401 | 8 | Z-1401 | 25.64 | 149.95 | 138 | 90.12 | 12,436 | 20,693 |
| 8134767 | ACTION GRIP (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013509 | 40 | JB01350-CWW | 2.82 | 24.95 | 1,034 | 12.02 | 12,429 | 25,798 |
| 8135464 | QUICKEN WILLMAKER PLUS 2017 | WIN/MAC | NOLO | 93371373750 | 10 | WQP17R | 3.09 | 54.99 | 319 | 39.00 | 12,421 | 17,541 |
| 8127335 | KANEX WALL CHARGER 2.4A + LIGHTNING CAB | IPHONE 5 ACCESSORY | KANEX | 814556017586 | 40 | KWCU24V2KTBP | 6.50 | 34.95 | 921 | 13.33 | 12,279 | 32,189 |
| 8135263 | ROWIN BIT STEREO WIRELESS BT HDPH- GOLD | HEADPHONES | ASHLEY CHLOE INC. | 716894751804 | 24 | PA4801248 | 16.72 | 250.00 | 211 | 58.19 | 12,278 | 19,028 |
| 8135267 | SLINGSHOT EDGE 250 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368998 | 2 | LP36899-PWW | 5.34 | 109.95 | 158 | 77.58 | 12,258 | 34,964 |
| 8152438 | CREATR HS REFURBISHED | 3D PRINTER | LEAPFROG BV | 741027407365 | 29 | A-01-77 | 8.20 | 2,399.00 | 10 | 1,679.30 | 16,793 | 23,990 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | Case Gross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8143827 | 4-IN-1 HOME SECURITY KITCAMERA, MOTION D | SURVEILLANCE CAMERA | NOVI SECURITY, INC | 864628000107 | 10 | NK-2415-P | 33.12 | $ 299.99 | 68 | $ 179.99 | $ 12,239 | $ 20,399 |
| 8134702 | MICRO HYBRID TRIPOD BLACK/GREY | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024011208 | 40 | JB01112-BWW | 1.98 | $ 29.95 | 855 | $ 14.30 | $ 12,227 | $ 25,607 |
| 8150048 | SD ONE 44 MP, UNACTIVATED SCANNER SCANNE | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430622 | 1 | S300D007005A | 60.00 | $ 4,695.00 | 4 | $ 3,052.00 | $ 12,208 | $ 18,780 |
| 8139022 | SANDISK IXPAND 32GB FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659141240 | 25 | SDIX30C-032G-AN6NN | 1.47 | $ 87.99 | 239 | $ 50.99 | $ 12,187 | $ 21,030 |
| 8144156 | OSMO PART 44 DJI FM-15 FLEXIMIC | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122187 | 352 | CP.ZM.000321 | 12.57 | $ 10.00 | 2,027 | $ 6.00 | $ 12,162 | $ 20,270 |
| 8140007 | JUICE PACK AIR IPHONE 7 BLACK | MISC ACCESSORY | MOPHIE | 810472036731 | | 3671IPAIP7BLK | 13.52 | $ 99.95 | 278 | $ 43.71 | $ 12,151 | $ 27,786 |
| 8138614 | ROCKETBOOK WAVE, EXECUTIVE SIZE | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 638264962132 | 32 | | 6.38265E+11 | 20.69 | $ 27.00 | 752 | $ 16.15 | $ 12,145 | $ 20,304 |
| 8133907 | WORDPERFECT OFFICE X8 STANDARD UP EN/FR | WIN | COREL CORPORATION | 735163148268 | | WPOX8STDEFMBUG | 2.83 | $ 159.99 | 89 | $ 135.99 | $ 12,103 | $ 14,239 |
| 8141207 | PFI-706M, PIGMENT INK TANK 700ML FOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155181 | | 6683B001AA | 16.00 | $ 294.00 | 49 | $ 247.00 | $ 12,103 | $ 14,406 |
| 8143848 | BEBOP 2 DRONE - REDBATTERY INCLUDED | CAMERA ACCESSORY | PARROT INC | 3520410031397 | | PF726000 | 16.31 | $ 549.99 | 30 | $ 401.50 | $ 12,045 | $ 16,500 |
| 8135221 | NOVA 140 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352447 | | LP35244-PWW | 14.10 | $ 59.95 | 396 | $ 30.26 | $ 11,983 | $ 23,740 |
| 8152895 | CLASSIC SWADDLE 4-PACK ROYAL | MISC ACCESSORY | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345015108 | 29 | R101 | 1.00 | $ 49.94 | 478 | $ 24.97 | $ 11,936 | $ 23,871 |
| 8135435 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695907 | 10 | MIS17ET G0RAA | 1.36 | $ 79.99 | 379 | $ 31.49 | $ 11,935 | $ 30,316 |
| 8143670 | PROFESSIONAL 1000X 256GB SDXC 2-PACKUHS- | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189458 | 5 | LSD256CRBNA10002 | 0.74 | $ 519.99 | 37 | $ 321.28 | $ 11,887 | $ 19,240 |
| 8143230 | MGFBX3 CLASSIC 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498171987 | 10 | | 1171983 | 41.07 | $ 135.11 | 151 | $ 78.69 | $ 11,882 | $ 20,402 |
| 8122784 | TAN LEATHER SMART WATCH REPLACEMNT BNDXX | ELECTRONICS MISC ACC | VOGUESTRAP | 75036220050 | 24 | BRL22005 | 1.24 | $ 19.99 | 1,320 | $ 9.00 | $ 11,880 | $ 26,387 |
| 8135998 | POWERSTATION RESERVE 1X 2600MAH | HARDWARE (PHONE) | MOPHIE | 810472033242 | 16 | 3324PWRRESERVE26 | 6.04 | $ 34.95 | 776 | $ 15.30 | $ 11,873 | $ 27,121 |
| 8149031 | 63" TOP HEAT LAMINATOR, STAND, FOOTSWITC | LF FINISHISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437768 | 1 | 363-TH | 490.00 | $ 6,995.00 | 3 | $ 3,955.00 | $ 11,865 | $ 20,985 |
| 8132265 | RAZER GOLIATHUS COD BLACKOPS 3 MED SPEED | PC/MAC ACCESSORY | RAZER USA LTD | 811254029682 | 10 | RZ02-01071500-R3M1 | 7.04 | $ 19.99 | 1,105 | $ 14.50 | $ 16,023 | $ 22,089 |
| 8141214 | PFI-706GY, PIGMENT INK TANK 700ML FOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155242 | | 6690B001AA | 15.20 | $ 294.00 | 48 | $ 247.00 | $ 11,836 | $ 14,112 |
| 8148202 | URBEX BP 28L PLUS | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371141 | | LP37114-PWW | 15.55 | $ 149.95 | 232 | $ 50.98 | $ 11,827 | $ 34,788 |
| 8141260 | CHARGER, GP-2LAI, TWO POSITIONSIMULTANEO | CHARGERS | CORESWX, LLC | 184323000142 | 14 | GP-2LAJ | 49.00 | $ 450.00 | 47 | $ 251.50 | $ 11,821 | $ 21,150 |
| 8122789 | STNLESS STL SMART WATCH REPLACEMNT BNDXX | ELECTRONICS MISC ACC | VOGUESTRAP | 75036022128 | 24 | SM22006 | 40.45 | $ 29.99 | 909 | $ 13.00 | $ 11,817 | $ 27,261 |
| 8134673 | ULTRAFIT SLING STRAP FOR WOMEN (CHAR) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024012588 | 40 | JB01258-BWW | 16.65 | $ 49.95 | 484 | $ 24.40 | $ 11,810 | $ 24,176 |
| 8132518 | KIDZ GEAR RT WIRELESS HEADPHONES - BLUE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000319 | 20 | KT6BKG04 | 17.01 | $ 49.99 | 467 | $ 25.24 | $ 11,787 | $ 23,345 |
| 8135230 | VIEWPOINT CS 60 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369148 | | LP36914-PWW | 5.47 | $ 39.95 | 536 | $ 21.98 | $ 11,781 | $ 21,413 |
| 8150293 | CITY COLLECTION 8/PACK BLACK | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450128023 | 5 | CL55450 | 1.00 | $ 129.95 | 197 | $ 59.78 | $ 11,777 | $ 25,600 |
| 8138672 | NIXPLAY IRIS 8 INCH WIFI FRAME - BRONZE | MISC ACCESSORY | CREEDON TECHOLOGIES USA LLC | 506015664102 6 | | W08E-BROZE | 35.77 | $ 199.99 | 92 | $ 128.00 | $ 11,776 | $ 18,399 |
| 8148260 | RAYZ RALLY SMART CONFERENCE SPEAKER,ONYX | UNI APPLE DEVICE ACC | APPCESSORI CORPORATION | 814633021154 | | 20 XW-LT55XXCU | 8.69 | $ 99.95 | 186 | $ 63.24 | $ 11,763 | $ 18,591 |
| 8142574 | G-DRIVE THUNDERBOLT USB 3.0 4000GBSILVER | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487193657 | 4 | 0G03050 | 18.85 | $ 349.95 | 49 | $ 240.00 | $ 11,760 | $ 17,148 |
| 8111579 | FLEX 3PK BANDS TEAL NAVY TANG SMALL | UNIVERSAL ACCESSORY | FITBIT INC | 898628002731 | | 10 FB401BTNTS | 2.65 | $ 19.95 | 1,178 | $ 9.97 | $ 11,745 | $ 23,501 |
| 8127617 | XA5 4-IN-1 ACTION MOUNT BUNDLE FOR GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980785295 | | 12 XA5-AMB | 29.45 | $ 99.99 | 367 | $ 32.00 | $ 11,744 | $ 36,696 |
| 8139974 | ULTIMATE LIGHTNING MCQUEEN | TOYS | ORBOTIX INC | 854211006562 | 1 | C001USA | 4.81 | $ 299.99 | 80 | $ 197.37 | $ 15,790 | $ 23,999 |
| 8146833 | ZEBRA IX SERIES COLOR RIB FOR ZXPSERIxx | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436716 | | | 1.00 | $ 220.00 | 708 | $ 18.15 | $ 11,743 | |
| 8136694 | SCOPE - ONYX/CARBON WITH AMBER LENS | UNIVERSAL VIDEO GAME | GUNNAR OPTIKS | 811127019154 | 12 | SCP-04301 | 6.32 | $ 79.00 | 228 | $ 51.35 | $ 11,708 | $ 18,012 |
| 8122136 | RHA T10I IN-EAR HEADPHONES BLK | A/V ACCESSORY | RHA TECHNOLOGIES LTD. | 5060212270900 | 24 | 206010-T10I | 20.94 | $ 199.95 | 209 | $ 73.58 | $ 15,378 | $ 41,790 |
| 8064424 | IRISCAN EXECUTIVE 4 | PC ACCESSORY | IRIS INC | 765010738861 | 10 | | 458738 | 12.00 | $ 169.99 | 81 | $ 144.49 | $ 11,704 | $ 13,769 |
| 8138515 | TAHOE CS 20 (MINERAL RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370632 | | LP37063-0WW | 18.95 | $ 11.95 | 2,300 | $ 5.08 | $ 11,684 | $ 27,485 |
| 8140561 | SCOUT FRONT PIECE YELLOW | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 7340044910556 | 1 | | 142151303 | 35.90 | $ 289.00 | 83 | $ 140.46 | $ 11,658 | $ 23,987 |
| 8141291 | HYPERCORE SLIM, 85WH 14.8V 5.7AH VMT | BATTERY | CORESWX, LLC | 184323003143 | 25 | HC8R | 55.00 | $ 289.00 | 56 | $ 208.08 | $ 11,652 | $ 16,184 |
| 8148613 | DOT CASE, HOT PINK AND COOL GREY | AUDIO ELECTRONICS | MISSION CABLES, LLC | 741027430707 | 1 | MC12HPBNDL | | $ 12.99 | 1,798 | $ 6.48 | $ 11,651 | $ 23,356 |
| 8150053 | HD5450 PLUS SCANNER | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430639 | 1 | 6700E006058 | 260.00 | $ 19,900.00 | 1 | $ 11,650.00 | $ 11,650 | $ 19,900 |
| 8138453 | INSTAX MINI 8 INSTANT CAMERA-PINK | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101102277 | 10 | | 16273415 | 10.32 | $ 79.95 | 224 | $ 52.00 | $ 11,648 | $ 17,909 |
| 8135264 | FASTPACK BP 250 AW II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368691 | | LP36869-PWW | 19.85 | $ 129.95 | 203 | $ 57.24 | $ 11,620 | $ 26,380 |
| 8135228 | ECHELON ATTACHE (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367700 | | LP36770-PWW | 1.94 | $ 420.00 | 42 | $ 276.58 | $ 11,616 | $ 17,640 |
| 8143325 | HP5+ 35MM X 100' | PHOTOGRAPHIC FILM | ILFORD | 19498656033 | 30 | | 1656031 | 0.57 | $ 79.77 | 250 | $ 46.46 | $ 11,615 | $ 19,943 |
| 8117932 | KANEX ATVPROX HDMI TO VGA ADPTR | A/V ACCESSORY | KANEX | 814556016022 | 48 | ATVPROX | 12.98 | $ 49.95 | 779 | $ 18.68 | $ 14,552 | $ 38,911 |
| 8141259 | FOUR POSITION V-MT FAST SIMULTANEOUSLI-I | BATTERY | CORESWX, LLC | 184323002900 | 4 | FLEET-Q4S | | $ 1,150.00 | 15 | $ 773.35 | $ 11,600 | $ 16,185 |
| 8143499 | MG4RC44M 8" X 10" 1000 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498972270 | | | 1972272 | 33.37 | $ 826.38 | 24 | $ 481.29 | $ 11,551 | $ 19,833 |
| 8150042 | IQ QUATTRO 44 MFP REPRO (HIGH STAND) IQ | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430578 | 1 | S2000012861A | 200.00 | $ 6,195.00 | 3 | $ 3,850.00 | $ 11,550 | $ 18,585 |
| 8131013 | INTELLITAG SENSOR | ELECTRONICS MISC ACC | MYFOX INC | 851996006022 | | 80 JU2002 | 11.20 | $ 49.99 | 289 | $ 39.94 | $ 11,543 | $ 14,447 |
| 8153043 | SMS 80DSPORT EARBUD - YELLOW | AUDIO ELECTRONICS | SMS AUDIO | 812184012683 | 29 | SMSEBBIOSPTTYW | 1.00 | $ 49.95 | 145 | $ 79.20 | $ 11,484 | $ 21,743 |
| 8135268 | FLIPSIDE 400 AW (PINE GREEN) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352706 | | LP35270-PWW | 8.55 | $ 219.95 | 108 | $ 106.27 | $ 11,477 | $ 23,755 |
| 8136199 | IMPULSE (BLACK) | OTHER PHONE ACCESSORY | DAYMEN ASIA LIMITED | 817024014735 | 40 | JB01473-BWW | 4.00 | $ 19.95 | 1,859 | $ 6.16 | $ 11,451 | $ 37,087 |
| 8134900 | PHOTO SPORT BP 300 AW II (HOR. BL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368912 | | LP36891-PWW | 8.10 | $ 199.95 | 102 | $ 111.72 | $ 11,395 | $ 20,395 |
| 8139017 | CRUZER GLIDE 8GB USB FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659074005 | 25 | SDCZ60-008G-A46 | 1.57 | $ 7.99 | 2,402 | $ 4.74 | $ 11,385 | $ 19,192 |
| 8154266 | TWO POSITION V-MT FAST SIMULTANEOUS LI-I | CHARGERS | CORESWX, LLC | 184323003709 | 2 | FLEET-DM2S | 2.00 | $ 789.00 | 20 | $ 568.68 | $ 11,362 | $ 15,780 |
| 8143351 | DP100 4" X 5" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498743443 | 40 | | 1743443 | 16.81 | $ 49.95 | 342 | $ 29.07 | $ 11,345 | $ 19,481 |
| 8132902 | NORTONSECPREMIUM/UTILITY/TUNEUP BND FRYS | WIN/MAC | SYMANTEC | 37648373043 | 20 | | 21356036 | 3.63 | $ 79.99 | 178 | $ 38.50 | $ 11,743 | $ 16,198 |
| 8135142 | SCOUT SH 140 (SLATE BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369322 | | LP36932-0WW | 3.66 | $ 69.95 | 297 | $ 38.09 | $ 11,313 | $ 20,775 |
| 8135233 | INVERSE 200 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352362 | | LP35236-PWW | 10.45 | $ 104.95 | 190 | $ 59.54 | $ 11,313 | $ 19,941 |
| 8123825 | USB MICRO 10 CRG/SYNC CBL (STAPLES CAN) | PC ACCESSORY | GRIFFIN TECHNOLOGY | 741027347883 | 44 | GC35331 | 1.74 | $ 19.99 | 2,688 | $ 4.20 | $ 11,290 | $ 53,733 |
| 8138210 | FITBIT BLAZE SILVER BND LARGE (COSTCO) | MISC ACCESSORY | FITBIT INC | 816137023627 | | 10 FB159ABBUL-CAN2 | 1.22 | $ 39.95 | 411 | $ 27.42 | $ 11,270 | $ 16,419 |
| 8133906 | WORDPERFECT OFFICE X8 STANDARD EN/FR MB | WIN | COREL CORPORATION | 735163148251 | | WPOX8STDEFMB | 3.36 | $ 249.99 | 53 | $ 212.49 | $ 11,262 | $ 13,249 |
| 8150890 | AUTO SWING 15X15 PRESS 120 VOLTS | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000080 | 29 | M5718S | 1.00 | $ 3,750.00 | 4 | $ 2,812.50 | $ 11,250 | $ 15,000 |
| 8143327 | FP4+ 120 | PHOTOGRAPHIC FILM | ILFORD | 19498678165 | 100 | | 1678169 | 13.87 | $ 6.80 | 3,250 | $ 3.46 | $ 11,245 | $ 22,090 |
| 8140150 | FORMAT 110 II (BBY) (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371028 | 12 | LP37102-0WW | 3.70 | $ 20.95 | 2,316 | $ 4.85 | $ 11,233 | $ 48,520 |
| 8148741 | BUNDLE POLOA T56020 WHITE | PHOTO ACCESSORY | CANON U.S.A., INC. | 741027440294 | 1 | | 7.41027E+11 | 236 | $ 47.45 | $ 11,198 | $ 1.00 | | |
| 8087737 | AUDIO RECORDER 3 PLUS W CASS - EN/FR | WIN | VIDBOX INC | 882960975750 | 10 | | | 10.89 | $ 69.99 | 216 | $ 51.79 | $ 11,187 | $ 15,118 |
| 8135437 | MFE 2017 TOTALPROTXN 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696409 | 10 | MTP17ET G0RAA | 1.33 | $ 89.99 | 295 | $ 37.79 | $ 11,148 | $ 26,547 |
| 8138471 | NIXPLAY IRIS 8 INCH WIFI FRAME - SILVER | MISC ACCESSORY | CREEDON TECHOLOGIES USA LLC | 506015664109 | | W08E-SILVER | 30.11 | $ 199.99 | 87 | $ 128.00 | $ 11,136 | $ 17,399 |
| 8143204 | GIDS RC344 4" X 500' EO CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498170911 | 1 | | 1170915 | 0.95 | $ 210.18 | 89 | $ 124.49 | $ 11,119 | $ 18,722 |
| 8138156 | INTUOS 4 GRIP PEN | PC/MAC ACCESSORY | WACOM TECHNOLOGY | 753218993403 | 50 | KP501E2 | 13.25 | $ 99.99 | 266 | $ 53.94 | $ 11,141 | $ 26,597 |
| 8127275 | FITBIT CHARGE 2 - PLUM, LARGE | MISC ACCESSORY | FITBIT INC | 816137020039 | 10 | FB407SPML-CAN | 1.20 | $ 39.95 | 411 | $ 27.12 | $ 11,136 | $ 16,419 |
| 8132516 | RHA T10 EARPHONES WITH REMOTE | UNIVERSAL IPHONE ACC | RHA TECHNOLOGIES LTD. | 5060212271358 | 24 | 202013-T10I WP | 22.75 | $ 199.95 | 151 | $ 73.58 | $ 11,111 | $ 30,192 |
| 8139028 | READ 8GB MEMORY CARD, W/SD ADAP | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659040222 | 25 | SDSDQ-008G-A46A | 1.38 | $ 10.99 | 1,774 | $ 6.22 | $ 11,084 | $ 19,498 |
| 8131086 | GHOST WIRELESS HEADPHONES BLUE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000319 | 5 | GST-GHBL | 7.99 | $ 89.99 | 269 | $ 41.09 | $ 11,053 | $ 24,208 |
| 8134932 | PHOTO SPORT BP 300 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368905 | | LP36890-PWW | 14.99 | $ 199.95 | 98 | $ 112.41 | $ 11,016 | $ 19,595 |
| 8133982 | LAM+ EPS BLUETOOTH EARPHONES - GOLD | UNIVERSAL AUDIO/CELL | I AM PLUS, LLC | 865872000028 | 29 | IAM5110GD | 13.03 | $ 229.95 | 79 | $ 139.49 | $ 11,019 | $ 18,166 |
| 8141577 | DTC4500E DUAL SIDE PRINTER WITHDUAL SIDE | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563550006 | 1 | | 55500 | 35.00 | $ 6,699.00 | 4 | $ 2,746.00 | $ 10,984 | $ 26,796 |
| 8127159 | WSA ANTIVIRUS 2 YR | WIN/MAC | WEBROOT SOFTWARE INC | 665208007600 | | 48108 | 2.11 | $ 39.99 | 276 | $ 39.79 | $ 10,983 | $ 11,038 |
| 8137215 | T100, 2-PACK, 16 MILE RANGE, AAA | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091002014 | 6 | T100 | 3.82 | $ 34.99 | 506 | $ 21.60 | $ 10,930 | $ 17,705 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8154244 | NABI BIG TAB HD 24" | MULTI MEDIA DEVICES | FUHU INC. CONSIGN. | 840135101001 | | 29 BGTAB-NV24A | 2.00 | $ 499.99 | 42 | $ 260.21 | $ 10,929 | $ 21,000 |
| 8138354 | FUEGO 5.0+ GOLD | HARDWARE (PHONE) | SKY DEVICES  LLC | 851109007052 | | 20 Fuego 5.0+ | 18.49 | $ 64.99 | 215 | $ 50.80 | $ 10,922 | $ 13,973 |
| 8135719 | KASPERSKY INTERNET SEC 2017 (3 USER) | MISC ACCESSORY | KASPERSKY LAB INC | 838323166117 | | 10 KL1941ABCFS-1722CZZ | 1.24 | $ 79.99 | 206 | $ 53.00 | $ 10,918 | $ 16,478 |
| 8135719 | KASPERSKY ANTI-VIRUS 2017 (1 USER) | MISC ACCESSORY | KASPERSKY LAB INC | 838323133418 | | 10 KL1171ABAFS-1721UZZ | 2.00 | $ 39.99 | 376 | $ 29.00 | $ 10,904 | $ 15,036 |
| 8136180 | QUICKEN 2017 RENT PROP MGR BASE | PC ACCESSORY | QUICKEN INC | 841798100158 | 170033 | | 1.40 | $ 164.99 | 90 | $ 121.08 | $ 10,897 | $ 14,849 |
| 8143329 | FP4+ 4" X 5" 100 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498678288 | 20 | 1678288 | 27.23 | $ 176.46 | 106 | $ 102.77 | $ 10,894 | $ 18,705 |
| 8136314 | QUICKEN 2017 DELUXE 8/S | PC ACCESSORY | QUICKEN INC | 841798100066 | 170024 | | 1.41 | $ 74.95 | 250 | $ 43.51 | $ 10,878 | $ 18,738 |
| 8139938 | AKODAK PIXPRO Z2S2 BLACK | PHOTO ACCESSORY | JK IMAGING LTD | 819900012484 | | 4 AZ2S2-BK | 6.80 | $ 129.99 | 98 | $ 110.49 | $ 10,828 | $ 12,739 |
| 8135162 | FLIPSIDE 500 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364129 | | 2 LP36412-PWW | 11.00 | $ 239.95 | 89 | $ 121.52 | $ 10,815 | $ 21,356 |
| 8124203 | SURVIVOR IPAD CASE NEW IPAD AIR PINK/BLK | IPAD AIR | GRIFFIN TECHNOLOGY | 685387410781 | | 12 GB40337 | 14.30 | $ 79.99 | 372 | $ 29.00 | $ 10,788 | $ 29,756 |
| 8136926 | LIFEPRINT FILM 30 PACK | UNIVERSAL IPHONE ACC | LIFEPRINT PRODUCTS INC | 866188000245 | 48 PH03 | | 5.03 | $ 19.95 | 1,175 | $ 9.18 | $ 10,787 | $ 23,441 |
| 8143425 | ORTHO+ 8" X 10" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498831207 | 10 | 1813203 | 16.87 | $ 168.69 | 109 | $ 98.25 | $ 10,709 | $ 18,387 |
| 8112739 | WSAV:3 (8112739) 1YR - 2014 | WIN/MAC | WEBROOT SOFTWARE INC | 667208481040 | 10 | 48104 | 2.21 | $ 49.99 | 366 | $ 53.00 | $ 10,707 | $ 15,297 |
| 8133735 | SHOGUN ACTION PACK - BLACK SUNHOOD | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020411 | | 40 ATOMSHAP02 | 17.48 | $ 295.95 | 55 | $ 194.11 | $ 10,676 | $ 16,277 |
| 8127616 | DARKSIDE OLLIE CANADA | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003786 | | 8 1BO1BFC | 7.40 | $ 149.99 | 139 | $ 76.68 | $ 10,659 | $ 20,849 |
| 8152757 | KNIFE, EOD POWERLOCK MULTI-TOOL (BLACK O | OUTDOOR KNIVE & TOOLS | SOG SPECIALTY KNIVES & TOOLS | 729857993975 | | 29 B61N-CP | 1.00 | $ 124.25 | 209 | $ 50.94 | $ 10,646 | $ 25,968 |
| 8140364 | MGRC1M 20.3X25.4CM 25+5 (BX) | MISC ACCESSORY | ILFORD | 19498178276 | 19 | 1178274 | 26.30 | $ 28.08 | 648 | $ 16.35 | $ 10,595 | $ 18,196 |
| 8148576 | GORILLAPOD 1K STAND | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015114 | | 40 JB01511-BWW | 24.10 | $ 29.95 | 1,040 | $ 10.18 | $ 10,587 | $ 31,148 |
| 8048827 | TYPING INSTRUCTOR FOR KIDS PLATINUM | WIN/MAC | INDIVIDUAL SOFTWARE INC | 18527101841 | | 32 EMM-TK5 | 7.40 | $ 29.99 | 736 | $ 14.38 | $ 10,587 | $ 22,073 |
| 8140123 | NOVA 5H 160 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371196 | | 8 LP37119-PWW | 8.47 | $ 59.95 | 415 | $ 25.48 | $ 10,574 | $ 24,879 |
| 8136337 | AVG TUNEUP UNLIMITED 1 YEAR BL | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949018060 | | 10 TU17T12BL | 3.50 | $ 29.99 | 770 | $ 13.72 | $ 10,544 | $ 23,092 |
| 8143423 | MG4RC44M 8" X 10" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498799174 | 14 | 1799178 | 27.64 | $ 52.26 | 347 | $ 30.44 | $ 10,563 | $ 18,134 |
| 8149030 | 35STH 55" TOP HEAT LAMINATORSTAND, FOOT | LF FINISHSHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437751 | | 1 35S-TH | 450.00 | $ 5,995.00 | 3 | $ 3,515.00 | $ 10,545 | $ 17,985 |
| 8143333 | FP4+ 8" X 10" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498678325 | 10 | 1678325 | 14.57 | $ 149.17 | 121 | $ 86.88 | $ 10,512 | $ 18,050 |
| 8144743 | ZXP SERIES 7 DUAL-SIDED CARD PRINTERUSB | PHOTO ID PRINTER | ZEBRA TECHNOLOGIES CORP | 741027437560 | | | | | 5 | $ 2,087.25 | $ 10,436 | $ - |
| 8136800 | MAKEY MAKEY CLASSIC | TOYS | JOYLABZ | 868261000005 | | 4 MMCR | 4.30 | $ 59.95 | 418 | $ 32.50 | $ 13,585 | $ 25,059 |
| 8127632 | POWERDVD 15 ULTRA | WIN | CYBERLINK.COM CORP | 884799002397 | | | | | 149 | $ 70.00 | $ 10,430 | $ - |
| 8138874 | PG-245XL BLACK | MISC ACCESSORY | ILFORD | 1380313495? | 96 K52068001 | | 16.43 | $ 22.99 | 617 | $ 16.90 | $ 10,427 | $ 14,185 |
| 8143443 | XP25 120 | PHOTOGRAPHIC FILM | ILFORD | 19498839641 | 100 | 1839649 | 6.98 | $ 7.18 | 2,494 | $ 4.18 | $ 10,425 | $ 17,907 |
| 8139072 | PG-245XL/CL-246XL WITH PHOTO PAPER | MISC ACCESSORY | CANON U.S.A., INC. | 660685118577 | 12 82788005 | | 9.00 | $ 54.99 | 251 | $ 41.49 | $ 10,414 | $ 13,802 |
| 8152830 | COLOR RIBBON YMCKT-KT 350 PRINTS | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406764 | | 29 534700-005-R010 | 1.00 | $ 232.18 | 118 | $ 88.23 | $ 10,411 | $ 27,396 |
| 8136193 | FLIP3DETREK BP 250AW(GREY/DG) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370144 | | 2 LP37014-PWW | 6.35 | $ 149.95 | 142 | $ 72.86 | $ 10,346 | $ 21,293 |
| 8144487 | WACOM MOBILESTUDIO PRO 13 128 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988065 | | 3 DTHW1320L | 19.60 | $ 1,799.95 | 7 | $ 1,475.96 | $ 10,332 | $ 12,600 |
| 8143847 | FASTPACK BP 150 AW II MED (BLACK) | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 56035370893 | | 4 LP37089-000 | 14.76 | $ 99.95 | 103 | $ 100.30 | $ 10,313 | $ 14,178 |
| 8141192 | PFI-306MBK, PIGMENT INK TANK 330MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803134689 | | 10 6656800LAA | 13.00 | $ 173.00 | 71 | $ 145.00 | $ 10,295 | $ 12,283 |
| 8134684 | PRO SLING STRAP (L-XKL) (BLK/CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013028 | | 40 JB01302-BWW | 3.46 | $ 69.95 | 258 | $ 39.87 | $ 10,286 | $ 18,047 |
| 8119380 | MICDACH SMARTBALL | IPAD/IPHONE/IPOD ACC | ADIDAS AMERICA INC | 887386224677 | | 6 G83963 | 23.57 | $ 219.95 | 78 | $ 131.59 | $ 10,264 | $ 17,156 |
| 8147035 | DOL1060Z GLOSS PERM PET54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418163 | 6469 | | 30.00 | $ 581.85 | 28 | $ 366.57 | $ 10,264 | $ 16,292 |
| 8140874 | SELPHY CP910 WHITE COMPACT PHOTOPRINTER | CONSUMER PRINTER | CANON U.S.A., INC. | 13803225020 | | 6 84278001 | 26.35 | $ 99.99 | 123 | $ 83.30 | $ 10,246 | $ 12,299 |
| 8149064 | 63" TOP HEAT LAMINATOR, 5631Z3 STAND | LF FINISHSHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437799 | | 1 563TH-2 | 694.00 | $ 8,595.00 | 2 | $ 5,095.00 | $ 10,190 | $ 17,190 |
| 8148220 | ALTA LARGE GOLD PINK | MISC ACCESSORY | FITBIT INC | 810351029854 | | 10 FB406GPKL | 7.60 | $ 149.95 | 101 | $ 100.47 | $ 10,147 | $ 15,145 |
| 8140002 | JUICE PACK AIR  IPHONE 7  BLUE | MISC ACCESSORY | MOPHIE | 810472037844 | | 20 3784/IPAIP7 | 13.66 | $ 99.95 | 231 | $ 43.71 | $ 10,097 | $ 23,088 |
| 8152896 | CLASSIC SWADDLE 4-PACK ADORE-ABLE EXCLUS | MISC ACCESSORY | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345015115 | 29 R102 | | 1.00 | $ 49.94 | 404 | $ 24.97 | $ 10,088 | $ 20,176 |
| 8143417 | DP100 35MM 24 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498780608 | 100 | 1780602 | 7.45 | $ 6.63 | 2,604 | $ 3.86 | $ 10,051 | $ 17,265 |
| 8139936 | KODAK PIXPRO FZ53 BLUE | PHOTO ACCESSORY | JK IMAGING LTD | 819900012583 | | 10 FZ53-BL | 4.15 | $ 89.99 | 150 | $ 67.00 | $ 10,050 | $ 13,499 |
| 8134492 | YUNEEC TYPHOON H W/O WIZARD | A/V ACCESSORY | YUNEEC | 813646028013 | | 1 YUNTHSCUS | 14.31 | $ 1,299.99 | 14 | $ 932.87 | $ 13,060 | $ 18,200 |
| 8148794 | 128GB KIT FOR APPLE MACPRO | STORAGE RAM | TRANSCEND INFO | 760557828839 | | 40 TS128GJMAS34P | 27.50 | $ 1,699.99 | 7 | $ 1,435.00 | $ 10,045 | $ 11,900 |
| 8153077 | PHOENIX 2700 DHP 27" PRINTER LAMINATOR | LF FINISHSHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407228 | | 29 2700-DHP | 1.00 | $ 2,287.12 | 8 | $ 1,255.00 | $ 10,040 | $ 18,297 |
| 8135969 | FITBIT ALTA ACC BAND LEATHER CAMEL SM | HEALTH/WELLNESS | FITBIT INC | 810351029052 | | 10 FB158LBCMS | 2.26 | $ 59.95 | 304 | $ 32.97 | $ 10,023 | $ 18,225 |
| 8137265 | T465 GREEN CASE, 35 MILE RANGE, | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000706 | | 10 T465 | 13.93 | $ 104.00 | 146 | $ 68.40 | $ 9,986 | $ 15,184 |
| 8143366 | MULTIGRADE FILTER 6"X6" ABOVE LENSGRADES | PHOTOGRAPHIC ACC | ILFORD | 19498762642 | 30 | 1762640 | 20.32 | $ 52.23 | 328 | $ 30.42 | $ 9,978 | $ 17,131 |
| 8143851 | UNIVERSAL DEVELOPING TANK & 2 REELSSUPER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236100935 | | 1 PTP115A | 1.01 | $ 33.70 | 550 | $ 18.12 | $ 9,966 | $ 18,535 |
| 8131976 | ONELINK WI FI SMOKE & CO ALARM, HARDWIRE | IPAD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054015228 | | 24 AC10-500APL | 43.40 | $ 119.99 | 180 | $ 55.18 | $ 9,932 | $ 21,598 |
| 8138514 | TAHOE CS 20 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370625 | | 12 LP37062-0WW | 13.68 | $ 11.95 | 1,955 | $ 5.08 | $ 9,931 | $ 23,362 |
| 8153870 | 2-PACK PHOTO PAPER GLOSSY 5 X 5 | MISC ACCESSORY | CANON U.S.A., INC. | 741027444742 | | 1 1432CD12BNDL | 0.91 | $ 17.98 | 806 | $ 12.32 | $ 9,930 | $ 14,492 |
| 8132796 | FITBIT BLAZE ACC BAND LEATHER BLACK LG | MISC ACCESSORY | FITBIT INC | 810351025177 | | 10 FB159LBBKL | 2.64 | $ 99.95 | 180 | $ 54.97 | $ 9,895 | $ 17,991 |
| 8131286 | PHANTOM 3 STANDARD QUADCOPTER | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021000285 | | 1 CP.PT.000168 | 18.75 | $ 499.00 | 26 | $ 380.00 | $ 9,880 | $ 12,974 |
| 8135334 | CORELDRAW HOME & STUDENT X8 EN/FR | MISC | COREL CORPORATION | 735163149197 | | 10 CDHSX8EFMIBAM | 2.72 | $ 139.99 | 100 | $ 97.99 | $ 9,799 | $ 13,999 |
| 8136897 | COMPACT EXTERNAL BATTERY (5200MAH) | MISC ACCESSORY | MOPHIE | 810472035222 | | 20 3522_PWR-BOOST-5.2K-BLU | 9.68 | $ 34.95 | 658 | $ 14.85 | $ 9,771 | $ 22,997 |
| 8148206 | URBER BP 20L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371066 | | 4 LP37106-PWW | 8.90 | $ 99.95 | 287 | $ 33.98 | $ 9,753 | $ 28,686 |
| 8143288 | ILFOSOL 3 500ML USA/CAN | PHOTOGRAPHIC CHEM | ILFORD | 19498176104 | 8 | 1176108 | 10.80 | $ 11.11 | 1,507 | $ 6.47 | $ 9,750 | $ 16,743 |
| 8137450 | PAINTER 2017 ML UPGRADE | MISC | COREL CORPORATION | 735163148640 | | 10 PPA2017MLDPUG | 3.31 | $ 229.00 | 50 | $ 195.00 | $ 9,750 | $ 11,450 |
| 8134290 | NATIVE UNION KEY CABLE - TAUPE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654013016 | | 24 KEY-L-TAU-V2 | 2.00 | $ 29.95 | 704 | $ 13.78 | $ 9,701 | $ 21,085 |
| 8139756 | MICROSD 256GB UHS-1 CARD W/ADAPTOR | MISC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659143541 | | 25 SDSQUNI-256G-GN6MA | 1.01 | $ 199.99 | 55 | $ 175.99 | $ 9,679 | $ 10,999 |
| 8139353 | PAYPAL MOBILE CARD READER | UNIVERSAL ACCESSORY | PAYPAL INC | 859214003631 | | 40 PSA0USRTNR | 1.02 | $ 14.99 | 2,419 | $ 4.00 | $ 9,676 | $ 36,266 |
| 8093479 | EASY VHS TO DVD 3 | WIN | ROXIO | 687967132809 | 253000 | | 4.03 | $ 59.99 | 230 | $ 42.03 | $ 9,667 | $ 13,789 |
| 8151699 | SILVER JET BENCH MODEL W/ LEGS AND CRATE | PC ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861686000002 | | 1 71S325619EA | 286.00 | $ 3,285.00 | 4 | $ 2,400.30 | $ 9,601 | $ 13,140 |
| 8127619 | 3/4 JACKALE MICROPHONE FOR GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636080785318 | | 12 XAS-MICCAN | 1.02 | $ 48.80 | 384 | $ 25.00 | $ 9,600 | $ 15,196 |
| 8143475 | MGFBWT1K 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498904837 | 1904237 | | 30.00 | $ 911.72 | 18 | $ 539.66 | $ 9,714 | $ 16,470 |
| 8131841 | KANEX BRAIDED LIGHTNING CABLE -ROSE GOLD | IPHONE 5 ACCESSORY | KANEX | 814556019771 | | 48 K157-1025-RG4F | 8.50 | $ 29.99 | 1,038 | $ 9.24 | $ 9,591 | $ 31,130 |
| 8136341 | QUICKEN 2017 PREMIER 8/5 | PC ACCESSORY | QUICKEN INC | 841798100089 | 170080 | | 1.43 | $ 109.95 | 112 | $ 85.59 | $ 9,586 | $ 12,314 |
| 8138262 | OLLIE BY SPHERO | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006210 | | 8 1B01RW1 | 19.07 | $ 99.99 | 174 | $ 54.41 | $ 9,467 | $ 17,398 |
| 8148375 | POWER PDF ADVANCED 2.0 MAILER- AMAZON | MISC ACCESSORY | NUANCE DOCUMENT IMAGING | 780420130278 | | 100 AV09A-K80-2.0 | 25.01 | $ 149.99 | 85 | $ 112.49 | $ 9,561 | $ 12,749 |
| 8140533 | TEQUILA GTX MID SECTION LIME | WATER SPORTS | POW7ESPOR TEK AMERICAS | 734099117449 | | 10 3012RFLDMRB | 1.01 | $ 85.00 | 159 | $ 59.99 | $ 9,538 | $ 22,590 |
| 8112740 | GENERIC WSA ISP3 (8112740) 1YR-2014 | WIN/MAC | WEBROOT SOFTWARE INC | 667208482054 | 48205 | | 1.00 | $ 59.99 | 239 | $ 39.89 | $ 9,534 | $ 14,338 |
| 8138407 | PIG SENSOR AND TENNIS ACCESSORIES | SPORTING GOODS | PIG USA INC | 376025919586 | | 8 BTENNIS1 | 4.80 | $ 178.00 | 90 | $ 105.53 | $ 9,507 | $ 16,020 |
| 8133240 | RECON IXT - BLACK | PHOTO ACCESSORY | RECON INSTRUMENTS | 628991802300 | | 1 ?05301?C | 5.43 | $ 399.00 | 25 | $ 380.00 | $ 9,500 | $ 9,975 |
| 8154052 | BUNDLE ALTA BLACK/TEAL LARGE | HEALTH & FITNESS | FITBIT INC | 741027445312 | | 29 FB406BKLMBLA | 1.00 | $ 129.95 | 109 | $ 87.07 | $ 9,491 | $ 14,165 |
| 8138739 | INSTAX SHARE SP-2 SILVER US EX D | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101029925 | 10 | 16522232 | 5.44 | $ 199.95 | 64 | $ 147.96 | $ 9,469 | $ 12,797 |
| 8143570 | KENTMERE 100 35MM 36 EXP | PHOTOGRAPHIC FILM | KENTMERE | 19498010460 | 100 | 6010460 | 8.17 | $ 4.17 | 3,810 | $ 2.47 | $ 9,411 | $ 15,886 |
| 8139227 | VIDEOSTUDIO PRO X10 ML | MISC | COREL CORPORATION | 735163150179 | | 10 VSPRX10MLMBAM | 2.00 | $ 99.99 | 120 | $ 78.25 | $ 9,410 | $ 12,000 |
| 8136555 | FITBIT BLAZE ACC TAPER BAND, PINK, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029762 | | 10 FB159ABGPKL | 2.00 | $ 99.95 | 171 | $ 54.97 | $ 9,400 | $ 17,091 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8139729 | ELITE 6.0L+ DARK GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007185 | 20 | 60LPKG17 | | 23.13 | 139.00 | 88 | 106.50 | 9,372 | 12,232 |
| 8144786 | CP-9810DW DYE SUB COLOR PHOTO | CONSUMER PRINTER | MITSUBISHI ELECTRIC US | 824000298812 | 1 | CP-9810DW | | 55.25 | 2,195.00 | 9 | 1,040.00 | 9,360 | 19,755 |
| 8139878 | AFTERSHOKZ TREKZ TITANIUM SLATE GRAY | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003437 | 16 | AS600SG | | 12.86 | 129.95 | 143 | 65.00 | 9,295 | 18,583 |
| 8136501 | FITBIT FLEX 2 ACC BANGLE ROSE GOLD SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021616 | 70 | FB161MBRGS | | 3.75 | 99.95 | 163 | 56.99 | 9,290 | 16,292 |
| 8134121 | OZOBOT BIT, CLASSROOM KIT | TOYS | EVOLLVE, INC | 852636005191 | | OZO-050418-0102W | | 15 | 1,199.99 | 15 | 839.99 | 12,600 | 18,000 |
| 8150886 | MANUAL SWING PRESS 13X13 120 VOLTS | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000028 | | MPS201-501 | | 1.00 | 725.00 | 16 | 580.00 | 9,280 | 11,600 |
| 8134908 | PHOTO HATCHBACK 16L AW (SL. G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353643310 | | LP36431-PWW | | 5.50 | 89.95 | 393 | 23.61 | 9,279 | 35,350 |
| 8129775 | PUNCH HOME LAND DESIGN V18 SAMS DSA SAMS | WIN | Encore-FERT | 705381414605 | | | | | | 3,112 | 2.98 | 9,278 | |
| 8138613 | ROCKETBOOK WAVE, STANDARD | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 638264962149 | 32 | 6.38265E+11 | | 30.24 | 27.00 | 573 | 16.15 | 9,254 | 15,471 |
| 8148578 | BALLHEAD 3K | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015138 | 40 | JB01513-BWW | | 17.15 | 39.95 | 680 | 13.58 | 9,234 | 27,166 |
| 8143404 | MG4RC44M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771576 | 10 | | 1771578 | 37.39 | 98.95 | 160 | 57.63 | 9,221 | 15,832 |
| 8136893 | COMPACT EXTERNAL BATTERY (5200MAH) | ELECTRONICS MISC ACC | MOPHIE | 810472035185 | 20 | 3518_PWR-BOOST-5.2K-BLK | | 9.68 | 34.95 | 608 | 15.15 | 9,211 | 21,250 |
| 8144621 | ZEBRA LAMINATE, HAND APPLIED GENLINESECU | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436341 | 1 | 800015-035 | | 0.87 | - | 51 | 180.00 | 9,180 | |
| 8134945 | TOPLOADER PRO 75 AW II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353677488 | 6 | LP36774-PWW | | 15.05 | 99.95 | 162 | 56.64 | 9,176 | 16,192 |
| 8134928 | TOPLOADER ZOOM 50 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353670211 | 6 | LP36702-0WW | | 5.65 | 54.95 | 345 | 26.57 | 9,167 | 18,958 |
| 8131860 | MOVAVI VIDEO EDITOR SPECIAL EDI LIC OEM | WIN/MAC | Encore-FERT | 705381422709 | | | | | | 152,650 | 0.06 | 9,159 | |
| 8128290 | ONEBAND WRISTBAND (ONE-SIZE)-MENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (BANDKE) | 701948773932 | 100 | F007 | | 32.16 | 19.99 | 950 | 9.64 | 9,158 | 18,991 |
| 8133601 | EHANG GHOSTDRONE BACKPACK | ORGANIZATION | GUANGZHOU EHANG INTELLIGENT TECH | 813861020126 | 4 | 6.93534E+12 | | 6.00 | 99.99 | 199 | 46.00 | 9,154 | 19,898 |
| 8148328 | BUNDLE POLAROID BACKUP CAR CAMERA WITH D | CAMERA HARDWARE | GINNI TECH CORPORATION | 741027440140 | 1 | PBCAS6JBNDL | | 1.00 | - | 151 | 60.45 | 9,128 | |
| 8152799 | JABRA ELITE SPORT | AUDIO ELECTRONICS | JABRA | 615822008594 | 29 | 100-98600000-02 | | 1.00 | 249.99 | 66 | 137.99 | 9,107 | 16,499 |
| 8140222 | UA HEART RATE MONITOR - BLACK | HEALTH/WELLNESS | HTC AMERICA INC | 821793046866 | | 1959M-2 | | 7.39 | 80.00 | 175 | 51.98 | 9,097 | 14,000 |
| 8134485 | ACTION CLAMP & LOCKING ARM (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012915 | 40 | JB01291-BWW | | 26.40 | 39.95 | 537 | 16.92 | 9,086 | 21,453 |
| 8148203 | URBEX BP 24L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353711103 | 4 | LP37110-PWW | | 0.02 | 129.95 | 205 | 44.18 | 9,057 | 26,640 |
| 8136917 | INK, YELLOW, PFI-102Y, 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058352 | 24 | 0898B001 | | 10.40 | 70.00 | 209 | 59.05 | 12,341 | 14,630 |
| 8128775 | MINDFULNESS + ACTIVITY TRACKER | IPAD/IPHONE/IPOD ACC | SPIRE INC | 858602005004 | 4 | SP1 | | 2.92 | 129.95 | 126 | 71.73 | 9,038 | 16,374 |
| 8137738 | SANDISK EXTREME SDHC 64GB - 90MBS/V30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659147068 | 25 | SDSDXVE-064G-ANCIN | | 1.31 | 31.99 | 350 | 25.79 | 9,027 | 11,197 |
| 8152521 | G-DRIVE THUNDERBOLT 3 6TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204636 | 29 | 0G05368 | | 1.00 | 449.95 | 30 | 300.00 | 9,000 | 13,499 |
| 8137592 | DRAGON PRO INDIVIDUAL 15 BLUETOOTH, ENG | MISC | NUANCE COMMUNICATIONS, INC. | 780420131170 | 20 | K809A-GN9-15.0 | | 10.00 | 400.00 | 30 | 300.00 | 9,000 | 12,000 |
| 8148601 | PRINTMASTER V8 AMR | WIN | Encore-FERT | 705381438106 | | | | | | | | | |
| 8151959 | JULIUS RETAIL COMBO PK | ELECTRONICS MISC ACC | TILE INC | 819039020107 | 16 | RT-14002-US | | 5.82 | 41.99 | 224 | 39.89 | 8,935 | 9,406 |
| 8129892 | APPLE MFI 30-PIN CHARGE/SYNC CABLE 3FTXX | IPHONE ACCESSORY | WYNIT - HAMA | 888990000527 | 90 | U108987 | | 18.65 | 12.99 | 3,243 | 2.75 | 8,918 | 42,127 |
| 8135136 | HARDSIDE 200 VIDEO (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353679739 | 2 | LP36793-PWW | | 1.44 | 169.95 | 83 | 107.24 | 8,901 | 14,106 |
| 8134755 | MPOD MINI STAND (RED/BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012793 | 40 | JB01279-BWW | | 11.25 | 14.95 | 1,403 | 6.34 | 8,895 | 20,975 |
| 8135263 | SANTIAGO 10 II (BLACK/ORANGE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353685178 | 72 | LP36857-0WW | | 22.71 | 17.95 | 1,113 | 7.99 | 8,891 | 19,978 |
| 8137784 | RAZER CYNOSA PRO BUNDLE | PC ACCESSORY | RAZER USA LTD | 811254029316 | 5 | RZ84-01470100-B3M1 | | 17.66 | 79.99 | 204 | 43.50 | 8,874 | 16,318 |
| 8143321 | HPS+ 8" X 10" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498629228 | 10 | | 1629228 | 14.81 | 149.17 | 102 | 86.88 | 8,862 | 15,215 |
| 8151418 | APPLE PARK - BK - XL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027408935 | | HLD221L/A | | 10.00 | 40.00 | 720 | 12.30 | 8,856 | 28,800 |
| 8151629 | YI 4K ACTION CAMERA - BLACK | GOPRO ACCESSORY | YI TECHNOLOGIES, INC. | 697017117012 | 60 | 90003 | | 35.18 | 249.99 | 60 | 147.59 | 8,855 | 14,999 |
| 8143319 | HPS+ 4" X 5" 100 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498629181 | 20 | | 1629181 | 27.89 | 176.46 | 86 | 102.77 | 8,838 | 15,176 |
| 8136812 | EXTREME COMPACTFLASH 16GB 2-PACK | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659106454 | 25 | SDCFXS2-016G-X46 | | 2.78 | 64.99 | 208 | 42.49 | 8,838 | 13,518 |
| 8144684 | 1 MIL LAMINATE ZXP SERIES 7 TOP 75DTOP F | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436976 | 1 | 800085-914 | | 21.70 | 115.00 | 128 | 69.00 | 8,832 | 14,720 |
| 8119279 | IRISCAN PRO 3 WIFI | PC/MAC ACCESSORY | IRIS INC | 765010732289 | 12 | | 458071 | 34.64 | 249.99 | 57 | 152.49 | 12,112 | 14,249 |
| 8134794 | NERO 2017 PLAT BI-LING (FR/EN) | MISC | NERO INC -CANADA | 888262000705 | 10 | AMER-12270010/571 | | 2.50 | 129.99 | 97 | 90.99 | 8,826 | 12,609 |
| 8144634 | I SERIES YMCKO RIBBON, 200 IMAGESDEFECTI | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436471 | 1 | 800015-440 | | 0.26 | - | 172 | 51.15 | 8,798 | |
| 8140181 | POWER PDF ADVANCED 2.0, US RETAIL | MISC | NUANCE DOCUMENT IMAGING | 780420130975 | 100 | AV09A-K00-2.0 | | 25.00 | 149.99 | 78 | 112.49 | 8,774 | 11,699 |
| 8133496 | P4 PART 54 INTELLIGENT FLIGHT BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021008885 | 20 | CP.PT.000399 | | 25.50 | 169.00 | 73 | 120.00 | 8,760 | 12,337 |
| 8152775 | POWERLOCK TRAVELER SATIN NYLON SHEATH PE | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857003155 | 29 | S61TR-CP | | 1.00 | 108.00 | 198 | 44.20 | 8,752 | 21,384 |
| 8113322 | BULLGUARD IDENTITY PROTECTION 1 Y/3Uxx | WIN/MAC | ZZINACTIVE BULLGUARD US, INC. | 812878013330 | 1 | BG1364 | | 1.05 | 39.95 | 487 | 17.97 | 8,751 | 19,456 |
| 8139252 | IDEVICES SMART HOME ESSENTIALS KIT | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931005698 | 1 | IDEV0012 | | 9.95 | 499.95 | 25 | 350.00 | 8,750 | 12,499 |
| 8139661 | WHOOSH! WEB CAM COVERS | PC ACCESSORY | WHOOSH! INC | 837296002476 | 48 | 1FGWCCEN | | 14.37 | 5.99 | 3,645 | 2.40 | 8,748 | 21,834 |
| 8144613 | RBR/YMCUVK,500 IMAGES; 800012-543 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436266 | 1 | 800012-543 | | 0.60 | - | 49 | 178.20 | 8,732 | |
| 8150888 | MANUAL DIGITAL SWING AWAY 15X20 120 | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000035 | 29 | MS228SA1 | | 1.00 | 1,940.00 | 6 | 1,455.00 | 8,730 | 11,640 |
| 8125713 | JOT PRO - BLACK | UNI TABLET & PHONE | ADONIT | 847663021764 | 80 | ADJP3B | | 1.76 | 29.99 | 646 | 13.50 | 8,721 | 19,374 |
| 8134936 | LENS TREKKER 600 AW III BLACK | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353677622 | 1 | LP36776-PWW | | 9.22 | 299.95 | 63 | 138.19 | 8,706 | 18,897 |
| 8139561 | TOYMAIL TALKIE - HANK A DINO | TOYS | TOYMAIL INC. | 899175001086 | 24 | TALK-H | | 26.51 | 59.00 | 312 | 38.41 | 11,984 | 18,408 |
| 8148711 | ROWKIN BIT CHARGE STEREO WL BT HDPH-GOLD | HEADPHONES | ASHLEY CHLOE INC. | 716894751835 | 72 | NAAC12AB | | 38.56 | 129.99 | 104 | 83.70 | 8,705 | 13,519 |
| 8139101 | BEDDI STYLE-INTEL ALARM CLOCK W/BT SPKER | CLOCK | WITTI INCORPORATED | 841105100239 | 12 | 6903-84000-00 | | 27.78 | 49.99 | 340 | 25.58 | 8,697 | 16,997 |
| 8139931 | CINEMIZEROLED | ELECTRONICS MISC ACC | TOTAL 3D SOLUTIONS, LLC | 370106700061 | 5 | MC21-001-0 | | 11.00 | 789.00 | 15 | 579.00 | 8,685 | 11,835 |
| 8131461 | RAZER OROCHI 8200 CHROMA GAMING MOUSE | PC ACCESSORY | RAZER USA LTD. | 811254029200 | 5 | RZ01-01550100-R3U1 | | 4.13 | 69.99 | 220 | 54.00 | 11,880 | 15,398 |
| 8147224 | MICROPROX PROXIMITY ACCESS ADHESIVEPEEL- | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027432589 | 1 | 1391NSSNN | | | 4.58 | 4,500 | 1.92 | 8,640 | 20,610 |
| 8138986 | ZENMUSE X4S | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021284814 | 4 | CP.ZM.000497 | | 9.68 | 599.00 | 18 | 480.00 | 8,640 | 10,782 |
| 8132263 | CLI-271 BLACK / GREY BUNDLE | PC/MAC ACCESSORY | CANON U.S.A., INC. | 741027444759 | 1 | 039XC001BNDL | | 0.50 | 24.98 | 438 | 19.69 | 8,620 | 10,941 |
| 8154074 | L36E SCANNING SYSTEM TO BE SOLD WITH IPF | SCANNER HARDWARE | CANON U.S.A. - WIDE FORMAT INC | 660685165939 | 29 | 16918061AA | | 1.00 | 2,500.00 | 4 | 2,144.15 | 8,577 | 10,000 |
| 8140563 | SCOUT BACK PIECE YELLOW | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 730404910570 | 1 | | 144151303 | 23.14 | 210.00 | 84 | 102.06 | 8,573 | 17,640 |
| 8143424 | ORTHO+ 4" X 5" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498813153 | 40 | | 1813157 | 34.83 | 50.89 | 289 | 29.64 | 8,566 | 14,707 |
| 8148579 | BALLHEAD 5K | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015145 | 40 | JB01514-BWW | | 28.40 | 59.95 | 360 | 23.78 | 8,561 | 21,582 |
| 8134852 | MUG - WHITE MEDIUM | MISC ACCESSORY | SAIKAI TOKI TRADING INC | 683422398520 | 36 | HPW020-A | | 31.29 | 27.50 | 621 | 13.78 | 8,557 | 17,078 |
| 8154096 | IQ32 3G MFP REPRO HP | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027445732 | 29 | S2000016B92A | | 1.00 | - | 3 | 2,850.00 | 8,550 | |
| 8138251 | DRAGON HOME 13 - MICROSOFT OFFICE BUNDLE | MISC ACCESSORY | NUANCE COMMUNICATIONS, INC. | 780420128828 | 12 | K409A-K1A-13.0 | | 10.00 | 99.99 | 114 | 75.00 | 8,550 | 11,399 |
| 8142609 | G-RAID REMOVABLE THUNDERBOLT 1600GB2 USB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199581 | 1 | 0G04097 | | 17.91 | 999.95 | 12 | 712.00 | 8,544 | 11,999 |
| 8127334 | KANEX DIAL CHARGER 2.4A + MICRO CABLE | UNIVERSAL AUDIO/CELL | KANEX | 814556017654 | 8 | KWCU24V2BKKTMU1 | | 3.92 | 39.95 | 923 | 9.24 | 8,529 | 12,458 |
| 8138455 | INSTAX MINI 8 INSTANT CAMERA-YELLOW | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101021291 | 10 | 16273441 | | 12.04 | 74.95 | 164 | 52.00 | 8,528 | 13,112 |
| 8143239 | MGFB1K CLASSIC 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172137 | 2 | | 1172137 | 28.76 | 395.38 | 37 | 230.27 | 8,520 | 14,629 |
| 8136750 | VIVOFIT3 CAMO REGULAR | HEALTH/WELLNESS | GARMIN INTERNATIONAL, INC | 753759159450 | 40 | 010-01608-09 | | 12.35 | 109.99 | 127 | 66.99 | 8,508 | 13,969 |
| 8135721 | KASPERSKY INTERNET SECURITY 2017 (1USER) | MISC ACCESSORY | KASPERSKY LAB INC | 838323136116 | 10 | KL1941ABAFS-1721UZZ | | 2.65 | 59.99 | 240 | 35.40 | 8,496 | 14,398 |
| 8154073 | L24E SCANNING SYSTEM TO BE SOLD WITH IPF | SCANNER HARDWARE | CANON U.S.A. - WIDE FORMAT INC | 660685165922 | 29 | 16918060AA | | 1.00 | 2,500.00 | 4 | 2,120.00 | 8,480 | 10,000 |
| 8148464 | LUMA WHOLE HOME WIFI (1 PACK WHITE) | WIRELESS NETWORKING | LUMA HOME INC. | 860585003047 | 30 | 0100000 | | 1.00 | 150.00 | 89 | 95.00 | 8,455 | |
| 8141264 | 3-STUD BRACKET, WITH A 4-PIN XLRINPUT OP | BATTERY | CORESWX, LLC | 184323002863 | 12 | GPAF57 | | 23.00 | 285.00 | 44 | 192.00 | 8,448 | 12,540 |
| 8140212 | ELITE 5.0 OCTA DARK GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 851109067557 | 10 | 50LPKG17 | | 0.99 | 180.00 | 168 | 148.00 | 8,448 | |
| 8143536 | ILFORD DP4 250 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498748219 | 100 | | 1748167 | 7.20 | 62.12 | 2,070 | 4.08 | 8,446 | 14,490 |
| 8139885 | CHARGE 2 LARGE BLACK W/ BROWN LEATHER BA | HEALTH & FITNESS | FITBIT INC | 741027301538 | 1 | | 0 | 1.00 | 149.95 | 84 | 100.50 | 8,442 | 12,595 |
| 8138920 | INK CARTRIDGE, CL-41, COLOR | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803051278 | 96 | 0617B002 | | 11.32 | 30.99 | 360 | 23.38 | 8,417 | 11,156 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136821 | SANDISK SDHC CARD, 16 GB, 1 CARD | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659055639 | 25 | SDSDB-016G-A46 | 0.90 | 10.99 | 1255 | 6.64 | 8,406 | 13,913 |
| 8122363 | DRAGON PREMIUM 13, ENG, POSA STAPLES CA | POSA WIN | NUANCE COMMUNICATIONS, INC. | 780420129252 | | K66B8-G00-13.0 | 8.00 | 199.99 | 56 | 149.99 | 8,399 | 11,199 |
| 8146523 | SW 900-190-D BLACK LTR EZ RS60" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027413045 | | 5288 | 29.66 | 634.88 | 21 | 399.97 | 8,399 | 13,332 |
| 8122031 | IRISCAN ANYWHERE 3 WIFI | PC/MAC ACCESSORY | IRIS INC | 765010732869 | 10 | 458129 | 14.74 | 149.99 | 89 | 127.49 | 11,347 | 13,349 |
| 8132253 | MANFROTTO LUMIMUSE 3 - APPLE | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821404163 | 10 | MLUMIMUSE3A-BK | 4.68 | 69.95 | 237 | 35.39 | 8,387 | 16,578 |
| 8135222 | NOVA 160 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352485 | | LP35248-PWW | 10.90 | 64.95 | 262 | 31.91 | 8,360 | 17,017 |
| 8141091 | PRINT HEAD, PF-03, FOR IPF9000/6000S | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803089646 | | 12251800EAC | 5.70 | 450.00 | 22 | 380.00 | 8,360 | 9,900 |
| 8143450 | MGFBWT1K 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498865619 | | 1865619 | 28.98 | 512.38 | 28 | 298.41 | 8,355 | 14,347 |
| 8151958 | JULIUS STYLE 2PK | ELECTRONICS MISC ACC | TILE INC | 819039020091 | 16 | RT-11002-US | 5.82 | 41.99 | 208 | 39.89 | 8,297 | 8,734 |
| 8140005 | JUICE PACK AIR IPHONE 7 GOLD | MISC ACCESSORY | MOPHIE | 810472037813 | | 3781JPAP7GLD | 13.52 | 99.95 | 189 | 43.71 | 8,261 | 18,891 |
| 8134128 | KODAK PHOTO FABRIC STICK UPS | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679891036 | 40 | 9891-010 | 23.00 | 15.99 | 1,343 | 6.15 | 8,259 | 21,475 |
| 8144102 | DJI LIGHTBRIDGE 2 | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265107313 | | A.CP.AL.000027.02 | 40.57 | 999.00 | 11 | 750.00 | 8,250 | 10,989 |
| 8121776 | CRIMES AND PUNISHMENTS: SHERLOCK HOLMES | WIN | MAXIMUM GAMES CONSIGNMENT | 814290012793 | 10 | 231279 | 7.45 | 39.99 | 280 | 29.44 | 8,243 | 11,197 |
| 8073099 | MY PIANO STARTER PACK FOR KIDS XX | WIN/MAC | EMEDIA MUSIC CORP | 746290051031 | | 3 KJOS103 | 22.88 | 149.95 | 97 | 84.96 | 8,241 | 14,545 |
| 8082621 | COREL PDF FUSION 1 EN MINI-BOX | WIN | COREL CORPORATION | 735163132670 | | 10 CPDF1ENMB | 2.43 | 69.99 | 157 | 52.49 | 8,241 | 10,988 |
| 8152891 | BED IN BAG FOR THE BIRDS | CAMPING | CENTURY WRITEUPS ASSOCIATES & CONS. | 813701012766 | 29 | 85000G | 1.00 | 80.00 | 206 | 40.00 | 8,240 | 16,480 |
| 8135231 | VIEWPOINT CS 40 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353691551 | | 8 LP36915-PWW | 1.76 | 29.95 | 501 | 16.40 | 8,216 | 15,005 |
| 8122831 | DEATHADDER CHROMA MULTI-COLOR MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 879862007386 | | 5 RZ01-01210100-R3U1 | 3.21 | 69.99 | 205 | 54.00 | 11,070 | 14,348 |
| 8132214 | BEDDIT SLEEP TRACKER | HEALTH/WELLNESS | BEDDIT LTD | 6430044900518 | | 18 PDK030047 | 18.00 | 129.95 | 98 | 83.69 | 8,202 | 12,735 |
| 8141627 | HDP FILM, F/ HDP5000, 1500 IMAGES(DEFECTI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840534 | 20 | 84053 | 16.49 | 140.00 | 130 | 63.00 | 8,190 | 18,200 |
| 8131552 | FITBIT CHARGE HR BUNDLE SMALL | DROID ACCESSORY | FITBIT INC | 810351025726 | | 6 FB405BKS - SAM | 3.19 | 129.95 | 77 | 106.31 | 8,186 | 10,006 |
| 8135722 | KASPERSKY INTERNET SECURITY 2017 (3USER) | MISC ACCESSORY | KASPERSKY LAB INC | 83832313715 | | 10 KL1941ABCF5-1721UZZ | 1.68 | 79.99 | 141 | 58.00 | 8,178 | 11,279 |
| 8136082 | IPF840 44IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248807 | | 1 0007C002AA | 658.00 | 6,495.00 | 2 | 5,478.00 | 10,956 | 12,990 |
| 8136115 | OSMO PART 53 INTELL BATTERY | MISC ACCESSORY | DJI EUROPE B.V. | 6958265122903 | | 1 CP.ZM.000370 | 0.26 | 35.00 | 408 | 20.00 | 8,160 | 14,280 |
| 8136250 | SAGE 50 2017 CA PRO 5U RETAIL | MISC ACCESSORY | SAGE SOFTWARE INC-CA | 40689018026 | | 4 CPRO2017RT | 2.00 | 299.99 | 34 | 240.00 | 8,160 | 10,200 |
| 8136493 | FITBIT FLEX 2, ACC 3-PACK, PINK , SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021500 | | 10 FB161AB3PKS | 1.87 | 29.95 | 495 | 16.47 | 8,153 | 14,825 |
| 8129741 | PROFESSOR TEACHES OFFICE & WINDOWS 10 | WIN | INDIVIDUAL SOFTWARE INC | 18527112137 | | 40 PMM-OWX | 12.81 | 39.99 | 297 | 27.43 | 8,146 | 11,877 |
| 8134884 | PHOTO HATCHBACK BP 250 AW II (MID.BL/G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353695382 | | 2 LP36958-PWW | 6.25 | 109.95 | 217 | 37.43 | 8,123 | 23,859 |
| 8141202 | PFI-306GY, PIGMENT INK TANK 330MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154788 | | 10 6666B001AA | 13.00 | 173.00 | 56 | 145.00 | 8,120 | 9,688 |
| 8135985 | JUICE PACK H2PRO FOR IPHONE 6 | HARDWARE (PHONE) | MOPHIE | 810472030692 | | 20 3069JPPROIP6BLK | 13.56 | 129.95 | 142 | 57.18 | 8,120 | 18,453 |
| 8134484 | PIXPLUS MICROSDHC CARD 32GB | FLASH STORAGE | GIINII TECH CORPORATION | 857184005167 | | 500 PP-3532P | 11.18 | 19.99 | 585 | 13.93 | 8,149 | 11,694 |
| 8140006 | JUICE PACK AIR IPHONE 7P BLACK | MISC ACCESSORY | MOPHIE | 810472036793 | | 20 3679JPAP7PBLK | 13.52 | 99.95 | 185 | 43.71 | 8,086 | 18,491 |
| 8133191 | GAMEVICE FOR APPLE IPHONE | IPHONE 6 ACCESSORY | GAMEVICE INC. | 850771004291 | 10 | GV156 | 10.74 | 9.95 | 146 | 55.20 | 8,059 | 14,593 |
| 8139557 | ALTA HR LARGE CORAL FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT INC | 816137024471 | | 16 FB408SCRL-CAN | 7.50 | 199.95 | 60 | 133.97 | 8,038 | 11,997 |
| 8137610 | ESET NOD32 AV 3USER 1YR V10 2017 | WIN | RE:LAUNCH | 833691010047 | | 10 RTL-EAVH-N1-3-1-RBX | 8.61 | 59.99 | 208 | 38.63 | 8,035 | 12,478 |
| 8134758 | DSLR WRIST STRAP (CHARCOAL) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012717 | 40 | JB01271-PWW | 4.15 | 14.95 | 943 | 8.52 | 8,034 | 14,098 |
| 8148510 | GUNNAR FPS ONYX EYEWEAR | UNIVERSAL VIDEO GAME | GUNNAR OPTIKS | 811127019291 | | 32 R-3006 | 6.54 | 79.99 | 156 | 51.35 | 8,011 | 12,478 |
| 8133854 | I-1 CAMERA | ELECTRONICS MISC ACC | IMPOSSIBLE AMERICA CORP | 9120066084156 | | 6 PRD_9001 | 11.55 | 299.00 | 48 | 166.50 | 7,992 | 14,352 |
| 8137252 | IX SERIES HIGH CAPACITY COLOR RIBBON | MISC ACCESSORY | ZEBRA TECHNOLOGIES CORP | 741027348804 | | 36 800033-340 | 1.00 | 95.00 | 152 | 52.25 | 7,942 | 14,440 |
| 8106003 | JAYBIRD BLUEBUDS X BLUETOOTH BUDS-BLKxx | UNIVERSAL AUDIO/CELL | ZZTERMED JAYBIRD LLC | 855366002324 | | 32 BBX1MB | 11.11 | 169.95 | 108 | 73.49 | 7,937 | 18,355 |
| 8151123 | SLINGSTUDIO BATTERY | ELECTRONICS MISC ACC | SLING MEDIA LLC | 753960015033 | 8 | 210878 | 16.91 | 149.00 | 67 | 117.71 | 7,887 | 9,983 |
| 8148614 | DOT CASE, 2 UNITS COOL GREY | AUDIO ELECTRONICS | MISSON CABLES, LLC | 741027430714 | | 1 MC12CGBNDL | 1.27 | 12.99 | 1,217 | 6.48 | 7,886 | 15,806 |
| 8143241 | MGFB1K CLASSIC 42" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498172168 | | 1172160 | 25.24 | 676.60 | 20 | 394.05 | 7,881 | 13,532 |
| 8136524 | FB CHARGE 2 ACC BAND LEATH BLUSH PINK LG | HEALTH/WELLNESS | FITBIT INC | 816137021449 | | 10 FB160LBPKL | 2.00 | 69.95 | 204 | 38.47 | 7,848 | 14,270 |
| 8129510 | RAZER DEATHSTALKER CHROMA KEYBOARD | PC ACCESSORY | RAZER USA LTD | 811254026810 | | 4 RZ03-01500100-R3U1 | 15.68 | 99.99 | 98 | 80.00 | 7,840 | 9,799 |
| 8138688 | DECODED LTHR WALLET IPHONE 7 WHT/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871136 | | 40 DA6PD7CW3WEGY | 13.50 | 65.99 | 405 | 19.35 | 7,837 | 28,346 |
| 8136565 | FITBIT ALTA GOLD/BLACK, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029977 | | 10 FB406GBKL | 8.00 | 149.95 | 78 | 100.47 | 7,837 | 11,696 |
| 8144496 | 10.6" WIDESCREEN INTERACTIVE PENDSPLAY | INPUT DEVICES | WACOM TECHNOLOGY | 753218989628 | | 5 DTU-1141 | 21.00 | 649.00 | 18 | 435.10 | 7,832 | 11,682 |
| 8141289 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH V10AMP | BATTERY | CORESWX, LLC | 184323003099 | | 25 HC7S | 55.00 | 265.00 | 41 | 190.80 | 7,823 | 10,865 |
| 8139527 | DRIFTA SEAT HOVERBOARD ACCESSORY (BLACK) | MISC ACCESSORY | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000308 | | 3 HK-3-BB | 43.64 | 99.00 | 170 | 46.00 | 7,820 | 16,830 |
| 8136195 | FLIPSIDE TREK BP 450 AW (GREY/DG) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353703168 | | 2 LP37016-PWW | 9.97 | 199.95 | 80 | 97.70 | 7,816 | 15,996 |
| 8118281 | DISK DIRECTOR 12 - MB TERM | WIN | ACRONIS INTERNATIONAL GMBH | 817474010851 | | 10 DD-11-MB-RT-EN-W | 2.63 | 49.99 | 244 | 32.00 | 7,808 | 12,198 |
| 8136018 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | MISC | KASPERSKY LAB INC | 83832316518 | | 10 KL1171ABCF5-1722CZZ | 2.00 | 59.99 | 188 | 41.50 | 7,802 | 11,278 |
| 8144147 | MATRICE 100WITH LITHIUM ION BATTERY | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265118265 | | 4 CP.TP.000029 | 48.94 | 3,299.00 | 3 | 2,600.00 | 7,800 | 9,897 |
| 8139730 | ELITE 6.0L+ SILVER | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007192 | | 20 60LPSL17 | 23.10 | 139.00 | 73 | 106.50 | 7,775 | 10,147 |
| 8132342 | PHANTOM US | SPEAKERS | DEVIALET INC | 3663424002523 | | 1 2PS00US/AA | 35.12 | 1,990.00 | 6 | 1,295.50 | 7,773 | 11,940 |
| 8134006 | SPHERO SPRK+ | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006302 | | 8 K001ROW | 15.67 | 129.99 | 106 | 73.31 | 7,770 | 13,779 |
| 8122756 | UNDWTR FILTER 3PACK | GOPRO ACCESSORY | POLAR PRO FILTERS | 804551328022 | 10 | P1016 | 2.70 | 49.99 | 420 | 18.50 | 7,770 | 20,996 |
| 8132917 | NORTON SECURITY STANDARD 1-DEVICE RETAIL | WIN/MAC | SYMANTEC | 37648376457 | 20 | | 2.51 | 59.99 | 185 | 41.99 | 7,768 | 11,098 |
| 8138985 | ZENMUSE X5S | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021284807 | | 4 CP.ZM.000496 | 11.75 | 1,899.00 | 5 | 1,550.00 | 7,750 | 9,495 |
| 8120208 | THUNDERBOLT 200FT/60M ACTV OPTICAL CABLE | PC/MAC ACCESSORY | CORNING OPTICAL COMMUNICATIONS LLC | 21615020184 | | 10 AOC-MMS4CTP060M20 | 19.39 | 999.95 | 16 | 684.00 | 10,944 | 15,999 |
| 8136622 | FITBIT CHARGE 2 ACC BAND LEATH NAVY LG | HEALTH/WELLNESS | FITBIT INC | 816137021470 | | 10 FB160LBNGL | 2.18 | 69.95 | 204 | 37.68 | 7,687 | 14,060 |
| 8137482 | AVG ANTIVIRUS 3 PC 1 YEAR | MISC | AVG TECHNOLOGIES USA INC | 814949017308 | | 10 AV17T12EN3 | 3.50 | 39.99 | 400 | 19.33 | 7,732 | 15,996 |
| 8133758 | POWERSTATION VIDEO | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020084 | | 80 ATOMPWS002 | 6.83 | 395.00 | 18 | 428.33 | 7,710 | 7,110 |
| 8137825 | RHA MA750I EARPHONES WITH REMOTE | UNIVERSAL AUDIO/CELL | RHA TECHNOLOGIES LTD | 5060212271341 | | 48 201042-MA750I WP | 36.00 | 119.95 | 161 | 47.82 | 7,699 | 20,922 |
| 8132754 | FITBIT BLAZE CLASSIC ACC BAND BLACK SM | MISC ACCESSORY | FITBIT INC | 810351025115 | | 10 FB159ABBKS | 1.71 | 29.95 | 467 | 16.47 | 7,691 | 13,987 |
| 8141210 | PFI-706PM, PIGMENT INK TANK 700MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155211 | | 6 6688B001AA | 16.00 | 294.00 | 31 | 247.00 | 7,657 | 9,114 |
| 8116771 | SQUARE ENTERPRISE 2014 CANADA | UNIVERSAL ACCESSORY | SQUARE CANADA INC | 855658003282 | | 40 SAU-0049 | 0.62 | 99.95 | 135 | 56.62 | 7,644 | 13,493 |
| 8139026 | SDHC 32GB MEMORY CARD CLASS 4 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659058494 | | 25 SDSDB-032G-A46 | 0.82 | 18.99 | 683 | 11.19 | 7,642 | 12,970 |
| 8139517 | ALTA HR LARGE FUCHSIA BAND | HEALTH/WELLNESS | FITBIT INC | 816137023740 | | 10 FB163ABPML | 0.02 | 29.95 | 461 | 16.57 | 7,637 | 13,807 |
| 8129479 | THERMOSTAT, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014259 | | 20 2732-292 | 1.65 | 149.99 | 85 | 89.84 | 7,636 | 19,991 |
| 8138955 | PFI-107MBK - MATTE BLACK INK TANK 130ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803153396 | | 20 6704B001AA | 5.80 | 70.00 | 170 | 59.00 | 10,030 | 11,900 |
| 8142327 | MAVIC PRO (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265130029 | | 1 CP.PT.000500 | 18.16 | 999.00 | 13 | 750.00 | 9,750 | 12,987 |
| 8116498 | IGT SLOTS AZTEC TEMPLE 8 PACK JC | MISC | Encore-FERT | 705381377207 | | | | | 9,998 | 0.76 | 7,598 | |
| 8137641 | KASPERSKY IS 2017 1 USER (WALMART) | MISC | KASPERSKY LAB INC | 83832317713 | | 10 KL1941ABAF5-1722CWD | 3.00 | 59.99 | 183 | 41.50 | 7,595 | 10,978 |
| 8135302 | WHISTLER 8P 350 AW (GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353698067 | | 2 LP36896-PWW | 16.05 | 349.95 | 39 | 194.16 | 7,572 | 13,648 |
| 8136168 | VERSACHECK X9 ENTERPRISE 2017 - 100 USER | WIN/MAC | GLOBAL BIZFORCE INC. | 816778014039 | | 10 VCX9E-7718 | 22.02 | 1,999.99 | 5 | 1,512.99 | 7,565 | 10,008 |
| 8140001 | JUICE PACK AIR IPHONE 7P GOLD | MISC ACCESSORY | MOPHIE | 810472037851 | | 20 3785JPAP7PGLD | 13.52 | 99.95 | 173 | 43.71 | 7,562 | 17,291 |
| 8136535 | ESET MULTI DEVICE SECURITY 2016 EDITION | WIN/MAC | RE:LAUNCH | 833691001700 | | 25 RTL-EMDS-N1-5-1-RBX | 8.54 | 99.99 | 112 | 67.49 | 7,559 | 11,199 |
| 8144825 | P10 HD DOCUMENT CAMERA | VISUAL PRESENTATION | ELMO USA CORP | 8404104461 | | 1 1349 | 17.45 | 1,990.00 | 6 | 1,255.00 | 7,530 | 11,940 |
| 8153042 | SMS BIOSPORT EARBUD - BLUE | AUDIO ELECTRONICS | SMS AUDIO | 812184012690 | | 25 SMSEBBIOSPTBLU | 1.00 | 158.40 | 95 | 79.20 | 7,524 | 15,048 |
| 8139728 | VIA 150SM WTE 2016 US/CAN/MEX/EU | MISC ACCESSORY | TOMTOM, INC. | 636926086219 | | 6 1ENS.019.15 | 5.84 | 199.99 | 55 | 136.76 | 7,522 | 10,999 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8138952 | FP4+ 35MM 24 EXPOSURES | MISC ACCESSORY | ILFORD | 19498700682 | 100 | 1700682 | 7.40 | $ 6.54 | 1,972 | $ 3.81 | $ 7,513 | $ 12,897 |
| 8135718 | POWER PDF STANDARD 2.0 | MISC ACCESSORY | NUANCE DOCUMENT IMAGING | 780420130838 | 20 | AS09A-G00-2.0 | 3.57 | $ 99.99 | 100 | $ 74.99 | $ 7,499 | 9,999 |
| 8137642 | KASPERSKY TS 2017 3 USER (WALMART) | MISC | KASPERSKY LAB INC | 83832317812 | | 10 KL1919ABCFS-1722CWD | 3.00 | $ 89.94 | 114 | $ 65.65 | $ 7,484 | 10,253 |
| 8134483 | GRIPFIGHT GORILLAPOD VIDEO (BLK/B) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013141 | | 40 JB01314-BWW | 3.14 | $ 49.95 | 362 | $ 20.65 | $ 7,475 | 18,082 |
| 8144667 | ZEBRA IX SERIES MONOCHROME RIBBONFOR ZXP | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 714107436808 | | 1 800077-719 | 11.59 | $ - | 83 | $ 90.00 | $ 7,470 | |
| 8135207 | FUJISIDE 20D (BLACK) | ELECTRONICS MISC ACC | | 560353518272 | | 6 LP35182-PWW | 14.90 | $ 89.95 | 164 | $ 45.54 | $ 7,469 | 14,752 |
| 8139496 | NANOLEAF IVY SMARTER KIT | KITCHEN APPLIANCES | NANOGRID LIMITED | 740016550686 | | 6 NL15-0001 | 15.93 | $ 99.99 | 105 | $ 70.97 | $ 7,452 | 10,499 |
| 8133826 | GHOSTDRONE 2.0 VR IOS BLACK/ORANGE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020158 | | 1 GVR5250BFC | 11.00 | $ 899.99 | 12 | $ 620.99 | $ 7,452 | 10,800 |
| 8138125 | BLACKWIDOW TOURNAMENT STEALTH 2014 | UNIVERSAL VIDEO GAME | RAZER USA LTD | 811254021433 | | 5 RZ03-00811700-R3M1 | 17.50 | $ 79.99 | 210 | $ 35.48 | $ 7,451 | 16,798 |
| 8136335 | AVG ANTIVIRUS 3 USERS 1 YEAR BL | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017711 | | 10 AV17112BL3 | 3.50 | $ 39.99 | 406 | $ 18.30 | $ 7,430 | 16,236 |
| 8150203 | 24" WIDE "E-CLASS" CUTTER & 5T0100 STAND | LF FINISHENGING | GRAPHTEC AMERICA INC | 452662232436 | 3 | 1 CE6000-60 | 38.00 | $ 2,195.00 | 6 | $ 1,237.40 | $ 7,424 | 13,170 |
| 8153802 | MAVEN - IPHONE 6 POWER CASE, BLUE | TELECOM ACCESSORY | LENMAR ENTERPRISES INC. | 29521856347 | | 29 BC6B | 1.00 | $ 40.00 | 412 | $ 18.00 | $ 7,416 | 16,480 |
| 8125687 | QARDIOARM BP MONITOR, LIG RED (INT) | MEDICAL DEVICES | QARDIO INC | 854894005036 | | 12 A100-ILR | 15.28 | $ 99.00 | 100 | $ 74.00 | $ 7,400 | 9,900 |
| 8130931 | CREOPOP INKS - GLOW-IN-THE-DARK | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006076 | | 48 SKU007 | 16.14 | $ 19.99 | 791 | $ 9.35 | $ 7,396 | 15,812 |
| 8144489 | WACOM MOBILESTUDIO PRO 16 512 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988089 | | 3 DTHW1620H | 25.80 | $ 2,999.95 | 3 | $ 2,459.96 | $ 7,380 | 9,000 |
| 8125744 | 4-IN-1 FISHEYE, WIDE-ANGLE,2MACROS R8xx | IPHONE 6 ACCESSORY | OLLOCLIP, LLC | 817311011805 | | 6 OCER-IPH6-FW2M-R8 | 28.80 | $ 79.99 | 197 | $ 37.20 | $ 7,328 | 15,758 |
| 8130369 | IK1IP GRIP | IPOD/IPHONE ACC | IK MULTIMEDIA US LLC | 802581362703 | | 40 IP-IK1IP-GRIP-WUA | 36.87 | $ 49.95 | 317 | $ 22.98 | $ 7,285 | 15,834 |
| 8151899 | ROBO 3D C2 PRINTER | MISC ACCESSORY | ROBO 3D INC | 855076005783 | | 48 A1-0007-000 | 1,488.00 | $ 799.99 | 12 | $ 605.99 | $ 7,272 | 9,600 |
| 8131227 | IRISPEN AIR 7 | PC ACCESSORY | IRIS INC | 765010736669 | | 30 | 458513 | 14.38 | $ 149.99 | 57 | $ 127.49 | $ 7,267 | 8,549 |
| 8073093 | PIANO FOR DUMMIES KEYBOARD STARTER PCKxx | MISC ACCESSORY | EMEDIA MUSIC CORP | 746290051079 | | 2 FD05107 | 26.83 | $ 199.95 | 57 | $ 127.49 | $ 7,266 | 11,397 |
| 8144163 | RONIN-M PART 41 GRIP | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826512721 | | 2 CP.ZM.000374 | 20.39 | $ 229.00 | 44 | $ 165.00 | $ 7,260 | 10,076 |
| 8122785 | BRN LEATHER SMART WATCH REPLACEMNT BNDxx | ELECTRONICS MISC ACC | VOGUESTRAP | 75036220029 | | 24 BRL22004 | 1.37 | $ 19.99 | 802 | $ 9.00 | $ 7,218 | 16,032 |
| 8135173 | TAHOE 15 II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353688608 | | 12 FN3860-0WW | 15.96 | $ 9.95 | 2,859 | $ 2.52 | $ 7,205 | 28,447 |
| 8140440 | IMAGEPROGRAF PRO-1000 | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803257601 | | 1 0608C002 | 85.98 | $ 1,299.99 | 9 | $ 1,082.90 | $ 9,746 | 11,700 |
| 8143949 | LABELWRITER, DYMO 450 TWIN TURBO | LABEL PRINTER | SANFORD LP | 71701056597 | | 1 | 1752266 | 5.88 | $ 295.79 | 45 | $ 160.00 | $ 7,200 | 13,311 |
| 8142607 | G-RAID REMOVABLE THUNDERBOLT 800GB2 USB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487198867 | | 2 0G04085 | 17.62 | $ 649.95 | 15 | $ 480.00 | $ 7,200 | 9,749 |
| 8136496 | FITBIT FLEX 2, ACC BANGLE, SILVER, LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021586 | | 10 FB161M8SRL | 3.18 | $ 89.95 | 142 | $ 50.63 | $ 7,190 | 12,773 |
| 8134196 | KODAK MAGNETIC PHOTO 4R 5 | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679891031 | | 80 9891-031 | 15.03 | $ 6.99 | 2,815 | $ 2.55 | $ 7,178 | 19,677 |
| 8125689 | QARDIOARM BP MONITOR, MID BLUE (INT) | MEDICAL DEVICES | QARDIO INC | 854894005050 | | 12 A100-IMB | 12.83 | $ 99.00 | 97 | $ 74.00 | $ 7,178 | 9,603 |
| 8136407 | PLATINUM 6.0+ SILVER | HARDWARE (PHONE) | SKY DEVICES LLC | 855446006794 | | 10 PLATINUM 6.0+SILVER | 11.36 | $ 119.99 | 76 | $ 94.30 | $ 7,167 | 9,119 |
| 8146752 | TT SPARK 3 CARDIO MUSIC SE HP BLK LG | MISC ACCESSORY | TOMTOM, INC. | 636926086325 | | 6 1RKM-002.12 | 25.00 | $ 189.99 | 48 | $ 148.85 | $ 7,145 | 10,992 |
| 8139705 | SLEEVEPACK 13 (BLACK/BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353370946 | | 4 LP37094-PWW | 7.50 | $ 29.95 | 560 | $ 12.73 | $ 7,129 | 16,772 |
| 8124351 | S+ BY RESMED | IPAD/IPHONE/IPOD ACC | RESMED CORP | 9319498221028 | 4 | | 22102 | 8.40 | $ 149.95 | 85 | $ 83.67 | $ 7,112 | 12,746 |
| 8144555 | INTLIOS PRO PEN & TOUCH TABLET MEDIUM | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY | 753218990990 | | 5 PTH651 | 20.00 | $ 349.95 | 24 | $ 295.96 | $ 7,103 | 8,399 |
| 8142603 | G-DRIVE THUNDERBOLT USB 3.0 6000GB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487198614 | | 4 0G04023 | 18.85 | $ 399.95 | 27 | $ 262.00 | $ 7,074 | 10,799 |
| 8131886 | AUDEZE EL-8 TITANIUM W/ LIGHTNING CABLE | HEADPHONES | AUDEZE LLC | 819343010634 | | 6 200-E8-1117-00 | 27.77 | $ 799.00 | 11 | $ 642.28 | $ 7,065 | 8,789 |
| 8124335 | ULTRACARD PREMIUM 30MIL CARDSQTY 1 = 500 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563821366 | 6 | | 82136 | 35.50 | $ 126.50 | 116 | $ 60.72 | $ 7,044 | 14,674 |
| 8136766 | VIVOFIT BANDS, LARGE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119676 | | 32 010-12149-00 | 9.32 | $ 24.99 | 331 | $ 21.24 | $ 7,030 | 8,272 |
| 8130840 | NS STD 3.0 CN 1U 1D WM CARD 6MM | WIN/MAC | SYMANTEC-CANADA | 37648372701 | | 9 | 21356124 | 1.63 | $ 39.00 | 293 | $ 23.99 | $ 7,029 | 11,427 |
| 8151956 | JULIUS SPORT 2PK | ELECTRONICS MISC ACC | TILE INC | 819039020077 | | 16 RT-09002-US | 5.61 | $ 41.99 | 176 | $ 39.89 | $ 7,021 | 7,390 |
| 8139449 | PLATINUM 5.0+ BLACK | HARDWARE (PHONE) | SKY DEVICES LLC | 854546006572 | | 10 50PPBK21 | 0.74 | $ 98.00 | 105 | $ 66.80 | $ 7,014 | 10,290 |
| 8140772 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMIG LLC | 848412013351 | | 56 Q7996A | 20.91 | $ 210.36 | 56 | $ 125.24 | $ 7,013 | 11,780 |
| 8150986 | RT-9 9IN TOUCHSCREEN GPS TABLET | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 857224002538 | | 8 RT-9 | 15.37 | $ 1,249.99 | 8 | $ 875.00 | $ 7,000 | 10,000 |
| 8151449 | TRUE IMAGE 2017 PREMIUM 1 YR SUB 1C 1TB | MISC | ACRONIS INTERNATIONAL GMBH | 817474011773 | | 10 TIP3S1TB1-20-MB-RT-WM-EN | 24.50 | $ 99.99 | 100 | $ 70.00 | $ 7,000 | 9,999 |
| 8143387 | MG4RC1M 8.5" X 11" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770494 | 3 | | 1770496 | 29.59 | $ 260.42 | 46 | $ 151.67 | $ 6,977 | 11,979 |
| 8152591 | TG-870 GREEN BUNDLE | CAMERA HARDWARE | OLYMPUS AMERICA, INC. | 50332421202 | | 39 V104200EU050 | 1.00 | $ 299.99 | 31 | $ 224.99 | $ 6,975 | 9,300 |
| 8153076 | PHOENIX 2700 DH 27" SCHOOL LAMINATOR | LF FINISHENGING | GRAPHIC FINISHING PARTNERS, LLC | 741027407211 | | 29 2700-DH | 1.00 | $ 1,495.00 | 8 | $ 870.00 | $ 6,960 | 11,960 |
| 8132337 | BELLABEAT LEAF ROSE GOLD | UNIVERSAL ACCESSORY | BELLABEAT INC | 853859006170 | | 10 HT-10LF-RG-01 | 3.70 | $ 129.99 | 94 | $ 74.00 | $ 6,956 | 12,219 |
| 8148230 | SPORT BELT BLACK | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 858510003802 | | 30 GA0018K | 1.00 | $ 12.95 | 1,067 | $ 6.50 | $ 6,936 | 13,818 |
| 8152829 | COLOR RIBBON YMCKT 500 PRINTS | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027407419 | | 29 534700-004-R010 | 1.00 | $ 157.50 | 105 | $ 66.00 | $ 6,930 | 16,538 |
| 8137249 | ISERIES COLOR RIBBO ECO CARTRIDGE | MISC ACCESSORY | ZEBRA TECHNOLOGIES CORP | 741027348774 | | 36 800017-240 | 1.00 | $ 100.00 | 126 | $ 55.00 | $ 6,930 | 12,600 |
| 8136921 | INK, PFI-104M, MAGENTA INK TANK 130M | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803109382 | | 24 3631800IAA | 10.59 | $ 70.00 | 162 | $ 42.59 | $ 6,929 | 11,480 |
| 8139718 | VIVOSMART 3 BLACK/STAINLESS S/M | MISC ACCESSORY | GARMIN INTERNATIONAL, INC | 753759173708 | | 40 010-01755-10 | 12.12 | $ 139.99 | 55 | $ 125.99 | $ 6,929 | 7,699 |
| 8139426 | TILE MATE & SLIM COMBO PACK | ELECTRONICS MISC ACC | TILE INC | 859553005655 | | 16 RT-07004-EU | 7.90 | $ 89.99 | 119 | $ 58.15 | $ 6,920 | 10,709 |
| 8140125 | NOVA SH 180 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353712133 | | 4 LP37123-PWW | 5.88 | $ 79.95 | 203 | $ 33.99 | $ 6,898 | 16,230 |
| 8144479 | INTUOS ART PEN & TOUCH TABLET - BLMEDIUM | INPUT DEVICES | WACOM TECHNOLOGY | 753218989253 | | 5 CTH690AB | 11.75 | $ 199.95 | 41 | $ 167.96 | $ 6,886 | 8,198 |
| 8147098 | IPS JUICE PACK AIR BLACK CASE | TELECOM ACCESSORY | MOPHIE | 810472021058 | 20 | | 2105 | 9.90 | $ 99.95 | 171 | $ 39.98 | $ 6,837 | 17,091 |
| 8147047 | DOL1360Z OPTICALLY CLEAR60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418286 | | 1 | 6482 | 50.00 | $ 567.75 | 19 | $ 357.68 | $ 6,796 | 10,787 |
| 8138886 | OSMO CODING KIT | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005133 | | 16 TP-OSMO-04 | 33.11 | $ 74.95 | 123 | $ 55.17 | $ 6,786 | 9,219 |
| 8136471 | HOMIDO GRAB- RED | MISC ACCESSORY | ECCODUS SARL | 859204000617 | | 16 GRAB CMIN RED | 17.00 | $ 29.99 | 447 | $ 15.17 | $ 6,781 | 13,406 |
| 8143479 | MULTIGRADE DEVELOPER 500MLCANADA | PHOTOGRAPHIC CHEM | ILFORD | 19498918551 | 8 | | 1918551 | 13.31 | $ 11.48 | 1,013 | $ 6.68 | $ 6,767 | 11,629 |
| 8136084 | IPF830 44IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248791 | | 1 0005C002AA | 5,450.00 | $ 5,495.00 | 2 | $ 4,646.00 | $ 9,292 | 10,990 |
| 8143379 | MG4RC1M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498769900 | | 10 | 1769900 | 16.52 | $ 45.55 | 255 | $ 26.53 | $ 6,765 | 11,615 |
| 8133329 | ZEPP GOLF 2 SWING ANALYZER | IPAD/IPHONE/IPOD ACC | ZEPP LABS INC | 852067005920 | | 24 ZA2G1NE | 9.57 | $ 149.99 | 88 | $ 76.72 | $ 6,751 | 13,199 |
| 8134332 | ROXIO TOAST TITANIUM 15 ML MINI-BOX | MAC | COREL CORPORATION | 735163148671 | | 10 RTOT15MLMBAM | 0.22 | $ 99.99 | 95 | $ 71.00 | $ 6,745 | 9,495 |
| 8139391 | REPLICATOR DESKTOP 3D PRINTER | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913011692 | | 1 MP05825 | 46.12 | $ 2,899.00 | 3 | $ 2,246.73 | $ 6,740 | 8,697 |
| 8148240 | MANFROTTO HANDGRIP | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821414414 | | 10 MTWISTGRIPH | 4.08 | $ 39.99 | 333 | $ 20.21 | $ 6,730 | 13,317 |
| 8138255 | OSMO MOBILE SILVER | IPAD UNIVERSAL ACC | DJI EUROPE B.V. | 695826511301 | 30 | | OM-OM204-0049 | 1.30 | $ 299.99 | 30 | $ 224.25 | $ 6,728 | 8,970 |
| 8143381 | MG4RC1M 5" X 7" 500 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498769962 | 6 | | 1769964 | 44.66 | $ 192.06 | 60 | $ 111.84 | $ 6,711 | 11,524 |
| 8137780 | SANDISK 64GB EXT PLUS MSDHC UHS-I W/AD | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659148171 | | 25 SDSQXWG-064G-ANCMA | 1.31 | $ 57.99 | 143 | $ 46.74 | $ 6,684 | 8,293 |
| 8146549 | HP MFI 2611 WALL TILE BAR 5" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027413304 | | 1 | 5509 | 56.50 | $ 578.74 | 18 | $ 370.00 | $ 6,660 | 10,603 |
| 8134159 | KODAK MAILING LABELS | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679892732 | | 50 4027-101 | 30.00 | $ 6.99 | 1,766 | $ 3.79 | $ 6,673 | 15,717 |
| 8149000 | 8GB COMPACTFLASH CARD 220X | FLASH STORAGE | TRANSCEND INFO | 760557833383 | | 2 TS8GCF220I | 27.79 | $ 80.00 | 89 | $ 75.00 | $ 6,675 | 13,360 |
| 8141211 | PFI-706R, PIGMENT INK TANK 700MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155228 | | 6 6687B001AA | 16.00 | $ 294.00 | 27 | $ 247.00 | $ 6,669 | 7,938 |
| 8141209 | PFI-706PC, PIGMENT INK TANK 700MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155204 | | 6 6685B001AA | 16.00 | $ 294.00 | 27 | $ 247.00 | $ 6,669 | 7,938 |
| 8143552 | DP100 4" X 5" 100 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498743450 | | 20 | 1743454 | 22.82 | $ 181.07 | 63 | $ 105.79 | $ 6,665 | 11,407 |
| 8098016 | BLUETOOTH PORSCHE 1:16 BUGULL PKG- CA | MISC ACCESSORY | SLT (USA) INC | 630401877109 | | 2 | 87710 | 6.17 | $ 79.99 | 138 | $ 47.67 | $ 6,658 | 11,199 |
| 8132916 | NORTON SMALL BUSINESS 5-DEVICES RETAIL | WIN/MAC | SYMANTEC | 37648376020 | | 20 | 21363446 | 3.69 | $ 99.99 | 95 | $ 69.99 | $ 6,649 | 9,499 |
| 8143397 | MG4RC44N4 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771019 | | 10 | 1771017 | 16.35 | $ 45.55 | 252 | $ 26.53 | $ 6,685 | 11,479 |
| 8143237 | MGFB1K CLASSIC 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172106 | | 10 | 1172108 | 27.55 | $ 72.29 | 158 | $ 42.11 | $ 6,653 | 11,422 |
| 8136443 | IRISCAN MOUSE WIFI | PC/MAC ACCESSORY | IRIS INC | 765010738847 | | 10 | 458736 | 12.60 | $ 129.99 | 92 | $ 72.25 | $ 6,647 | 11,959 |
| 8143245 | MGFB5K CLASSIC 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172236 | | 19 | 1172236 | 24.61 | $ 38.08 | 298 | $ 22.18 | $ 6,610 | 11,348 |

_Schedule 1_

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2,019,536 | $ | | |
| 8153087 | SANDISK SSD PLUS 120GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659146689 | 25 | SDSSDA-120G-G26 | 1.00 | $87.99 | 110 | $60.00 | $6,600 | $9,679 |
| 8141770 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431636 | 1 | EV25044 | 22.00 | $259.00 | 49 | $134.68 | $6,599 | $12,691 |
| 8135166 | NOVA 180 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035352560 | 4 | LP35256-PWW | 8.60 | $89.95 | 139 | $47.45 | $6,596 | $12,503 |
| 8138517 | TAHOE CS 80 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370656 | 24 | LP37065-0WW | 12.30 | $24.95 | 622 | $10.60 | $6,593 | $15,519 |
| 8148636 | BUNDLE SELPHY CP1200 GOLD | PHOTO ACCESSORY | CANON U.S.A., INC. | 741027440300 | 1 | 0705C001HSNBNDL | 5.50 | $129.99 | 91 | $72.03 | $6,555 | $11,829 |
| 8144602 | SERIES 7 PRINT STATION AND LAMINATORCLEA | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436150 | 1 | L05999-704 | 2.35 | $195.00 | 48 | $136.50 | $6,552 | $9,360 |
| 8139056 | INK, PG 210XL BLACK CARTRIDGE | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803089090 | 96 | 2973B001 | 16.80 | $26.99 | 422 | $20.36 | $8,592 | $11,390 |
| 8132864 | FITBIT ALTA CLASSIC ACC BAND PINK SMALL | MISC ACCESSORY | FITBIT INC | 810351025436 | 10 | FB158LBBPS | 2.38 | $59.95 | 198 | $32.97 | $6,528 | $11,870 |
| 8134126 | KODAK UNIVERSAL COPY PAPER | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 851952003454 | 1 | 5200-345 | 16.03 | $17.99 | 683 | $9.55 | $6,523 | $12,287 |
| 8138357 | HYPERSPHERE | ELECTRONICS MISC ACC | HYPERICE, INC | 852152004678 | 12 | 32000 010-00 | 38.75 | $149.00 | 69 | $94.50 | $6,521 | $10,281 |
| 8136429 | TRUE IMAGE 2017 BI-LINGUAL TERM MB | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011568 | 1 | TI-20-MB-RT-WM-BL | 3.50 | $59.99 | 155 | $42.00 | $6,510 | $9,298 |
| 8143703 | PROFESSIONAL 293GX 32GB XQD | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590331604 | 1 | LXQD32GCRBNA2933 | 0.47 | $104.99 | 100 | $65.09 | $6,509 | $10,499 |
| 8037781 | TYPING INSTRUCTOR PLATINUM | WIN/MAC | INDIVIDUAL SOFTWARE INC | 18527104958 | 32 | EMM-T21 | 7.53 | $29.99 | 305 | $21.29 | $6,493 | $9,147 |
| 8140180 | EVERLAST & PIQ BOXING WORKOUT ANALYZER | UNIVERSAL ACCESSORY | PIQ USA INC | 3760241955428 | 6 | 8MBOXE2 | 4.67 | $99.00 | 110 | $59.02 | $6,492 | $10,890 |
| 8141546 | DTC1250E DS PRINTER ETHERNET ANDMAG STRI | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563501305 | | 50130 | 17.00 | $3,597.00 | 4 | $1,618.65 | $6,475 | $14,388 |
| 8136077 | IPF680 24IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803234497 | 1 | 8964B002AA | 203.00 | $2,495.00 | 4 | $2,070.85 | $8,283 | $9,980 |
| 8144994 | LX2000 LABEL PRINTER | LABEL PRINTER | PRIMERA TECHNOLOGY INC | 665188744612 | 1 | 74461 | 56.00 | $3,995.00 | 2 | $3,235.50 | $6,471 | $7,990 |
| 8143539 | KODAK PIXPRO FZ53 COMPACT DIGITAL16MP 5X | CAMERA HARDWARE | JK IMAGING LTD | 819900012231 | 4 | DSC-FZ53-BK-US-1 | 7.10 | $79.99 | 95 | $67.99 | $6,459 | $7,599 |
| 8121509 | DRAGON PREMIUM 13, ENG | WIN | NUANCE COMMUNICATIONS, INC. | 780420129047 | 15 | K609A-G00-13.0 | 7.97 | $199.99 | 43 | $149.99 | $6,450 | $8,600 |
| 8139225 | VIDEOSTUDIO PRO X10 UL ML | MISC | COREL CORPORATION | 735163150193 | 10 | VSPRX10ULMLMBAM | 2.14 | $99.99 | 86 | $74.99 | $6,449 | $8,599 |
| 8143328 | FP4+ 4" X 5" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498678271 | 40 | 1678279 | 16.73 | $45.91 | 241 | $26.74 | $6,444 | $11,064 |
| 8150047 | SD ONE 24 MF, UNACTIVATED SCANNER LICENS | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430615 | 1 | 53000006004A | 40.00 | $3,295.00 | 3 | $2,142.00 | $6,426 | $9,885 |
| 8120270 | THUNDERBOLT 1 8FT/5.5M ACTV OPTICAL CABLE | PC/MAC ACCESSORY | CORNING OPTICAL COMMUNICATIONS LLC | 21615020139 | 25 | AOC-MMS4CVP5-5M20 | 10.19 | $179.95 | 69 | $119.00 | $8,211 | $12,417 |
| 8135384 | PAINTSHOP PRO X9 EN MINI-BOX | MISC ACCESSORY | COREL CORPORATION | 735163148848 | 10 | PSPX9ENMBAM | 2.87 | $79.99 | 107 | $60.00 | $6,420 | $8,559 |
| 8135720 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | MISC ACCESSORY | KASPERSKY LAB INC | 83832313517 | 10 | KL1171ABCFS-1721UZZ | 1.50 | $59.99 | 147 | $43.50 | $6,395 | $8,819 |
| 8143264 | SINGLE USE CAMERA XP2 135 24+3 EXPWITH B | CAMERA HARDWARE | ILFORD | 19498174186 | 10 | 1174186 | 3.14 | $10.09 | 1,086 | $5.88 | $6,386 | $10,958 |
| 8141195 | PFI-306M, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154719 | 1 | 6659B001AA | 13.00 | $173.00 | 44 | $145.00 | $6,380 | $7,612 |
| 8133602 | GHOSTDRONE 2.0 PROP GUARDS BLACK | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 818610201202 | 20 | 6.93534E+12 | 9.85 | $19.99 | 690 | $9.25 | $6,383 | $13,833 |
| 8134709 | USB-C CAR CHARGER - 4FT/1.2M - BLACK | MACBOOK PRO ACCESSOR | RANEX | 814556019948 | 48 | X181-1052-8K4F | 11.60 | $10.50 | 606 | $10.50 | $6,363 | $6,363 |
| 8140448 | L24 SCANNING SYSTEM TO BE SOLD WITHIPF 6 | SCANNER HARDWARE | CANON U.S.A. - WIDE FORMAT INC | 660685143166 | 1 | 1691B052AA | 22.00 | $2,500.00 | 3 | $2,120.00 | $6,360 | $7,500 |
| 8134836 | JUICE PACK AIR FOR IPHONE 6 IN RED | MISC ACCESSORY | MOPHIE | 810472030463 | 20 | 3046JPAIPGRED | 0.50 | $99.95 | 147 | $43.21 | $6,352 | $14,693 |
| 8135128 | PASSPORT SLING III (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366574 | 4 | LP36657-0WW | 5.30 | $64.95 | 355 | $17.81 | $6,323 | $23,057 |
| 8136112 | 4-IN-1 ESSLS KIT FOR PHATM 3/4 | PHOTO ACCESSORY | RE:LAUNCH | 636980786483 | 10 | SCS-4EXPH34 | 6.80 | $99.99 | 200 | $31.50 | $6,300 | $19,998 |
| 8150493 | MATTERCONTROL TOUCH T10 CONTROLLER 3D PR | 3D ACCESSORY | AIMETIS CORP. | 735810238205 | 29 | 78157007 | 23.81 | $329.99 | 29 | $279.00 | $8,091 | $9,570 |
| 8150049 | SD ONE + 36, INCLUDING LICENSES | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430141 | 1 | 53000012006 | 40.00 | $3,495.00 | 3 | $2,100.00 | $6,300 | $10,485 |
| 8137613 | ESET INTERNET SECURITY 3U 1YR V10 2017 | WIN | RE:LAUNCH | 833691010139 | 10 | RTL-EIS-N1-3-1-RBX | 8.61 | $79.99 | 122 | $51.51 | $6,284 | $9,759 |
| 8126326 | SAGAS OF MAGIC JC | WIN | Encore-FERT | 705381424208 | | | | | 7,300 | $0.86 | $6,278 | |
| 8140240 | COCOON CAM RESPIRATION BABY MONITOR | ELECTRONICS MISC ACC | WEARLESS TECH, INC. | 419648992224 | 20 | CC-V-01-B | 32.94 | $149.95 | 70 | $89.67 | $6,277 | $10,497 |
| 8134927 | TOPLOADER ZOOM 45 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367007 | 12 | LP36700-0WW | 8.86 | $44.95 | 282 | $22.22 | $6,266 | $12,676 |
| 8134693 | GRIPTIGHT GORILLAPOD STAND PRO (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013905 | 40 | JB01390-BWW | 39.80 | $59.95 | 223 | $28.05 | $6,255 | $13,369 |
| 8136078 | IPF685 24IN PRINTER | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803234510 | 1 | 8970B002AA | 203.00 | $3,195.00 | 3 | $2,651.85 | $7,956 | $9,585 |
| 8138083 | BAMBOO FOLIO, LARGE | ELECTRONICS MISC ACC | WACOM TECHNOLOGY | 753218988355 | 1 | CDS810G | 21.69 | $199.95 | 43 | $145.46 | $6,255 | $8,598 |
| 8140776 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013375 | 49 | Q8000A | 1,495.00 | $299.40 | 35 | $178.26 | $6,239 | $10,479 |
| 8135206 | DRYZONE 200 (YELLOW) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035200809 | 2 | LP20080-PWW | 17.15 | $359.95 | 31 | $201.20 | $6,237 | $11,158 |
| 8146447 | IC.MPI 2903 GLOSS EASY APPLY54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412253 | 1 | 41234 | 46.00 | $210.60 | 47 | $132.68 | $6,236 | $9,898 |
| 8138822 | ULTRA 32GB USB 3.0 FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659116521 | 25 | SDCZ48-032G-AW46 | 0.05 | $19.99 | 525 | $11.87 | $6,232 | $10,495 |
| 8152908 | UP MOVE BY JAWBONE GRAPE ROSE WITH CLIP- | HEALTH & FITNESS | PROTEMPO LTD | 847912019481 | 29 | JL06A-53PC-CC | 1.00 | $14.00 | 889 | $7.00 | $6,223 | $12,446 |
| 8111578 | FLEX 3PK BANDS TEAL NVY TANG LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 898628002724 | 10 | FB401BTNT | 2.76 | $19.95 | 624 | $9.97 | $6,221 | $12,449 |
| 8143246 | MGF85K CLASSIC 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172250 | 10 | 1172258 | 40.67 | $135.11 | 79 | $78.69 | $6,217 | $10,674 |
| 8130708 | RHA T20I HIGHFIDELITY DUALCOIL HEADPHONE | HEADPHONES | RHA TECHNOLOGIES LTD. | 5060212271044 | 24 | 202020 | 21.35 | $249.95 | 54 | $114.98 | $6,209 | $13,497 |
| 8135138 | TAHOE BP 150 (MINERAL RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368943 | 2 | LP36894-PWW | 4.80 | $69.95 | 140 | $44.30 | $6,202 | $9,793 |
| 8154095 | IQQUATTRO 36 MFP REPRO (HIGH STAND) | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027445725 | 1 | 520000016890A | 1.00 | $263.00 | 2 | $3,100.00 | $6,200 | $10,526 |
| 8132406 | INSPIRE 1 V2.0 | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021001930 | 1 | CP.BX.000103 | 21.10 | $1,999.00 | 4 | $1,550.00 | $6,200 | $7,996 |
| 8103870 | TRAIL TAB 7 INCH ANDROID CARD VIEWER | INPUT DEVICES | WILDGAME INNOVATIONS | 616376506123 | 47 | VU100 | 15.13 | $149.99 | 64 | $96.85 | $6,198 | $9,599 |
| 8138855 | IRISNOTES 3 | PC ACCESSORY | IRIS INC | 765010741083 | 40 | 458961 | 19.76 | $129.99 | 56 | $110.49 | $6,187 | $7,279 |
| 8116434 | FAMILY TREE HERITAGE PLATINUM 9 | WIN | INDIVIDUAL SOFTWARE INC | 18527109774 | 32 | MMM-FD9 | 8.07 | $19.99 | 401 | $15.42 | $6,184 | $8,016 |
| 8142608 | G-RAID REMOVABLE THUNDERBOLT 1200GB2 USB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199543 | 1 | 0G04093 | 17.62 | $799.95 | 11 | $562.00 | $6,182 | $8,799 |
| 8078278 | PUNCH HOME LAND NEXGEN3 DSA FCN | WIN | Encore-FERT | 705381269434 | | | | | 1,037 | $5.95 | $6,170 | |
| 8152897 | DREAM BLAKT SINGLE ROYAL EXCLUSIVE | MISC ACCESSORY | CENTURY WHITEUPS ASSOCIATES & CONS. | 849345016884 | 29 | R601 | 1.00 | $49.94 | 247 | $24.97 | $6,168 | $12,335 |
| 8142650 | ATOMOS MASTER CADDY HD 1000GB BLACKWW | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487203400 | 4 | 0G05218 | 2.94 | $99.95 | 82 | $75.00 | $6,150 | $8,196 |
| 8149960 | HELIX 5 SONAR PT SIN PORTABLE WVGA DISPL | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324045622 | 18 | 409710-1 | 24.04 | $349.99 | 22 | $279.29 | $6,144 | $7,700 |
| 8138632 | TRUE IMAGE 2017 3 COMPUTER TERM MB | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011599 | 1 | TI-20-MB-RT-WM-EN | 2.38 | $79.99 | 109 | $56.00 | $6,104 | $8,719 |
| 8112532 | NERO BURN EXPRESS 3 BI-LINGUAL (FR/EN) | WIN | NERO - CANADA | 88826200132 | 10 | AMER-11440000/605 | 2.20 | $29.99 | 218 | $27.99 | $6,101 | $6,538 |
| 8136494 | FITBIT FLEX 2, ACC 3-PACK, SPORT , LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021517 | 10 | FB161AB3SPL | 2.10 | $29.95 | 370 | $16.47 | $6,094 | $11,082 |
| 8134691 | DASHPOINT AVC 2 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366536 | 16 | VD4653-0WW | 14.78 | $49.99 | 415 | $14.24 | $6,052 | $21,229 |
| 8134691 | MINI PIVOT ARM WITH THUMBSCREW (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013479 | 40 | JB01347-0WW | 0.59 | $7.74 | 782 | $7.74 | $6,051 | $6,051 |
| 8136956 | YUNEEC BREEZE | ELECTRONICS MISC ACC | YUNEEC | 813646027115 | 1 | YUNFCAUS | 14.75 | $449.99 | 23 | $338.39 | $7,783 | $10,350 |
| 8143367 | 0RMD 35MM X 100' | PHOTOGRAPHIC FILM | ILFORD | 19498765827 | 30 | 1765829 | 17.96 | $95.68 | 108 | $55.72 | $6,018 | $10,333 |
| 8147056 | DOL13802 MATTE PERM KRS4" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418378 | 1 | 6494 | 45.00 | $477.23 | 20 | $300.65 | $6,013 | $9,545 |
| 8137512 | DPI FOR MAC 6.0 BLUETOOTH, ENG | MISC | NUANCE COMMUNICATIONS, INC. | 780420131255 | 20 | S601A-GN9-6.0 | 5.26 | $400.00 | 20 | $300.00 | $6,000 | $8,000 |
| 8139061 | FB-225UZL 2/1 WITH PHOTO PAPER | PC/MAC ACCESSORY | NUANCE COMMUNICATIONS, INC. | 12945801 | 34 | | 18.49 | $63.99 | 161 | $48.28 | $7,773 | $10,302 |
| 8143324 | FP4+ 35MM X 100' | PHOTOGRAPHIC FILM | ILFORD | 19498649738 | 30 | 1649734 | 17.57 | $79.77 | 129 | $46.46 | $5,993 | $10,290 |
| 8095626 | SYSTEM MECHANIC PRO | WIN | IOLO TECHNOLOGIES LLC | 813279007119 | 6 | SMPQ | 2.01 | $34.95 | 361 | $16.50 | $5,973 | $12,652 |
| 8144404 | MOUNT GLSERIES Q-1 DRONE PROFESSIONAL AERI | CAMERA ACCESSORY | VEHO UK LTD | 814556018174 | 15 | VQD-Q02-Q2 | 23.79 | $99.99 | 15 | $398.00 | $5,970 | $14,999 |
| 8121475 | DRAGON BASICS 13, ENGLISH | WIN | NUANCE COMMUNICATIONS, INC. | 780420128767 | 30 | K309A-G00-13.0 | 3.00 | $49.99 | 159 | $37.49 | $5,961 | $7,948 |
| 8137096 | TOUCH CARD/OD BODY COMP LARGE BLACK | UNIVERSAL ACCESSORY | TOMTOM, INC. | 636926080163 | 6 | 1AT0.001.01 | 2.25 | $129.99 | 64 | $92.62 | $5,928 | $8,319 |
| 8150887 | MANUAL 204 PRO SWIVEL HEAD | PHOTO ACCESSORY | INSTA GRAPHIC SYSTEMS | 690021000097 | 16 | M52452 | 1.00 | $129.99 | 64 | $92.62 | $5,928 | $7,800 |
| 8137616 | ESET SMART SECURITY PREMIUM V.10 | WIN | RE:LAUNCH | 833691010184 | 29 | RTL-ESSP-N1-1-1-RBX | 8.61 | $79.99 | 115 | $51.51 | $5,924 | $9,199 |
| 8140536 | TEQUILA GTX ANGLER MID SECTION GREENGREE | WATER SPORTS | POINT65 SWEDEN AB | 734004491533 | 1 | 530012050225 | 40.80 | $600.00 | 23 | $256.12 | $5,901 | $13,800 |
| 8150044 | SD 3615 MFP REPRO ( HIGH STAND) 503600, | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430592 | 1 | 53000A001B17A | 10.00 | $4,495.00 | 2 | $2,950.00 | $5,900 | $8,990 |
| 8138879 | INK CARTRIDGE, KIT, PGI225/CLI226 | MISC ACCESSORY | CANON U.S.A., INC. | 660685023147 | 6 | 4530B008 | 1.74 | $62.99 | 124 | $47.53 | $5,894 | $7,811 |
| 8129779 | HOYLE OFFICIAL CARD GAMES AMR FCN CS | WIN | Encore-FERT | 705381412540 | | | | | 2,960 | $1.99 | $5,890 | |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150891 | AUTO SWING 15X20 PRESS 120 VOLTS | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000097 | 29 | MS728S | | 1.00 | 3,925.00 | 2 | 2,943.75 | 5,888 | 7,850 |
| 8144820 | TT-12JD DOCUMENT CAMERA/HOM, NO COMPOSIT | VISUAL PRESENTATION | ELMO USA CORP | 8404103969 | | 1349 | 11.10 | 885.00 | 11 | 535.00 | 5,885 | 9,735 |
| 8143405 | MG4RC44M 11" x 14" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771590 | | | 1771596 | 49.14 | 439.20 | 23 | 255.79 | 5,883 | 10,102 |
| 8121447 | MYSTERY MASTERS SUPERNATURAL ST AMR | WIN | Encore-FERT | 705381388005 | | | | | 4,627 | 1.27 | 5,876 | - |
| 8141256 | TWO POSITION 3-STUD LI-ION CHARGERFOR TW | BATTERY | CORESWX, LLC | 184323003419 | 7 | FLEET-D2A | 16.00 | 649.00 | 15 | 390.44 | 5,857 | 9,735 |
| 8134041 | MASIMO MIGHTYSAT RRP BT PULSE OXIMETER | ELECTRONICS MISC ACC | MASIMO CORPORATION | 843997009379 | 16 | 9900 | 9.48 | 299.95 | 30 | 194.99 | 5,850 | 8,999 |
| 8138925 | TILE MATE & SLIM COMBO PACK | ELECTRONICS MISC ACC | TILE INC | 859553005648 | 16 | RT-07004-NA | 7.95 | 89.99 | 124 | 46.55 | 5,772 | 11,159 |
| 8136338 | QUICKEN 2017 FOR MAC 5PLS-COM OTHER | MISC | QUICKEN INC | 841798100592 | 5 | 170077 | 1.42 | 74.95 | 97 | 59.41 | 5,763 | 7,270 |
| 8137928 | DRIFT COMPASS LIFESTYLE CAMERA | MISC ACCESSORY | DRIFT INNOVATION INC | 610696084675 | 20 | 10-009-00 | 14.55 | 129.00 | 72 | 80.00 | 5,760 | 9,288 |
| 8142633 | G-DRIVE MOBILE 2000GB USB 3.0 BLACK | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487201901 | 5 | 0G04860 | 4.44 | 119.95 | 72 | 80.00 | 5,760 | 8,636 |
| 8134652 | GRIPTIGHT AUTO VENT CLIP XL (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013820 | 40 | JB01382-BWW | 13.25 | 34.95 | 316 | 18.21 | 5,754 | 11,044 |
| 8152903 | UP2 BY JAWBONE OAT SPECTRUM ROPE-E | HEALTH & FITNESS | PROTEMPO LTD | 847912023044 | | JL03-6064CHK-E | 1.00 | 37.00 | 311 | 18.50 | 5,754 | 11,507 |
| 8139833 | CORELDRAW GRAPHICS SUITE 2017 UPGRADE EF | MISC | COREL CORPORATION | 735163150407 | 10 | CDGS2017EFDPUG | 3.49 | 199.00 | 34 | 169.15 | 5,751 | 6,766 |
| 8140359 | SUUNTO SPARTAN ULTRA ALL BLK TI CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 4525591236[...]0 | 24 | SS022654000 | 9.17 | 849.00 | 12 | 479.01 | 5,748 | 10,188 |
| 8107178 | DISNEY: MICKEY'S TYPING ADVENTURE | WIN | INDIVIDUAL SOFTWARE INC | 18527105788 | 32 | EMM-MTA | 7.71 | 29.99 | 261 | 21.98 | 5,737 | 7,827 |
| 8140122 | NOVA 5H 140 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371172 | 12 | LP37117-PWW | 11.11 | 49.95 | 269 | 21.23 | 5,711 | 13,437 |
| 8151881 | PRINTMASTER V8 AMR FCN CS | WIN | Encore-FERT | 705381438168 | | | | | 2,850 | 2.00 | 5,700 | - |
| 8136847 | IRIG HD 2 | UNI APPLE DEVICE ACC | IK MULTIMEDIA US LLC | 8025813703032 | 24 | IP-IRIG-HD2-WIA | 14.84 | 99.99 | 123 | 45.99 | 5,657 | 12,299 |
| 8137094 | SPARK 3 MUSIC CARDIO SMALL BLACK | UNIVERSAL ACCESSORY | TOMTOM, INC. | 636926085274 | 6 | 1RKM.002.11 | 4.31 | 249.99 | 34 | 166.24 | 5,652 | 8,500 |
| 8138412 | AQUA FILTER 3-PACK (HSB-1015) | MISC ACCESSORY | POLAR PRO FILTERS | 817465020128 | 60 | HSB-1015 | 12.40 | 49.99 | 300 | 18.75 | 5,625 | 14,997 |
| 8148498 | FIDGETLY - BLACK/BLACK | TOYS | FIDGETLY, INC. | 724235069280 | 100 | 5007 | 21.72 | 12.99 | 1,600 | 3.84 | 7,744 | 20,784 |
| 8138413 | VENTURE 3-PACK (HSB-1016-SS) | MISC ACCESSORY | POLAR PRO FILTERS | 817465020159 | 60 | HSB-1016-SS | 2.75 | 49.99 | 300 | 18.75 | 5,625 | 14,997 |
| 8138396 | COMPACT EXTERNAL BATTERY (5200MAH) | ELECTRONICS MISC ACC | MOPHIE | 810472035215 | 20 | 3521_PWR-BOOST-5.2K-PRP | 9.68 | 34.95 | 371 | 15.15 | 5,621 | 12,966 |
| 8138476 | RASPBERRY PREMIUM MOBILE USB MICROPHONE | MISC ACCESSORY | BLUE MICROPHONES LLC | 836213000304 | 4 | 304 | 6.71 | 199.99 | 33 | 170.00 | 5,610 | 6,600 |
| 8150826 | 95 QUART ELITE COOLER- WHITE | CAMPING | PELICAN PRODUCTS INC | 825494047955 | | 32-95Q-MC-WHT | | 499.95 | 14 | 399.96 | 5,599 | 6,999 |
| 8128289 | ONEBAND (ONE-SIZE)-WOMENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (WOCASE) | 701948773925 | 100 | F006 | 32.03 | 11.99 | 580 | 9.64 | 5,591 | 11,594 |
| 8140553 | MARTINI GTX MID SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044914615 | 1 | 15401250104 | 37.92 | 500.00 | 27 | 206.63 | 5,579 | 13,500 |
| 8094539 | DEFENDER PRO PC MEDIC | WIN | ENCORE SOFTWARE INC | 873172081463 | 10 | | 8147 | 2.21 | 20.00 | 550 | 10.12 | 5,566 | 11,000 |
| 8141281 | GPS V-MOUNT PLATE WITH MONOPOD CLAMP/INCL | BATTERY | CORESWX, LLC | 184323003518 | 30 | GPSCPM | 37.00 | 135.00 | 58 | 95.88 | 5,561 | 7,830 |
| 8149142 | PURPLE QUICK CHARGE EXTERNAL BATTERYFOR | TELECOM ACCESSORY | MOPHIE | 810472027845 | 20 | JB01391-BWW | 13.61 | 79.95 | 139 | 39.98 | 5,557 | 11,113 |
| 8134700 | GRIPTIGHT BIKE MOUNT PRO (CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013912 | 40 | JB01391-BWW | 6.56 | 59.95 | 198 | 28.05 | 5,554 | 11,870 |
| 8136026 | MCAFEE 2017 ANTIVIRUS 1 PC (RESTR.) | MISC ACCESSORY | MCAFEE, LLC | 731944095334 | 20 | MAB17ELP1RAA | 2.93 | 39.99 | 369 | 15.00 | 5,535 | 14,756 |
| 8115676 | SHADOWS: PRICE FOR OUR SINS - AMR AMZN | WIN | EVCV, LLC | 838639011797 | 10 | V01179 | 5.64 | 9.99 | 820 | 6.75 | 5,535 | 8,192 |
| 8136823 | CRUZER GLIDE 128GB USB FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659082338 | 20 | SDCZ60-128G-B35 | | 20.01 | 201 | 27.52 | 5,532 | 10,249 |
| 8137611 | ESET NOD32 AV 1USER 2YR V10 2017 | WIN | RE:LAUNCH | 833691010061 | 25 | RTL-EAVH-N2-1-1-RBX | 8.62 | 59.99 | 143 | 38.63 | 5,524 | 8,579 |
| 8132629 | PUNCH LAND DECK PATIO V18 DSA | WIN | Encore-FERT | 705381415282 | | | | | 4,101 | 1.35 | 5,522 | - |
| 8138031 | KENU AIRVUE CAR TABLET MOUNT BLACK | UNI TABLET & PHONE | KENU INC | 858160003429 | 20 | AV1-KK-NA | 23.00 | 49.95 | 200 | 27.57 | 5,514 | 9,990 |
| 8148319 | BUNDLE TREKZ TITANIUM SLATE GREY WIT3 MO | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 741027440119 | 1 | AS600SGBNDL | 1.14 | 0.01 | 76 | 72.50 | 5,510 | 1 |
| 8134751 | GORILLAPOD VIDEO (BLACK/BLUE) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001711 | 40 | JB00171-BWW | 13.10 | 29.95 | 346 | 15.92 | 5,508 | 10,363 |
| 8139998 | JUICE PACK AIR IPHONE 7P BLUE | MISC ACCESSORY | MOPHIE | 810472037882 | 20 | 3788JPAIP7P | 13.52 | 99.95 | 126 | 43.71 | 5,507 | 12,594 |
| 8096903 | PRINTMASTER PLATINUM DSA | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381329602 | 10 | | 32960 | 4.37 | 39.99 | 2,896 | 1.90 | 5,502 | 115,811 |
| 8142328 | GARMIN VIVOACTIVE LEATHER BAND BLACK | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759133900 | 15 | 010-12157-07 | 21.01 | 29.99 | 215 | 25.49 | 5,480 | 6,448 |
| 8134757 | ACTION BIKE MOUNT (CHARCOAL) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013875 | 40 | JB01387-BWW | 3.15 | 34.95 | 282 | 19.43 | 5,479 | 9,856 |
| 8115238 | RESUMEMAKER PROFESSIONAL DLX. 18 | WIN | INDIVIDUAL SOFTWARE INC | 18527109755 | 32 | PMM-R18 | 8.05 | 29.99 | 249 | 22.00 | 5,479 | 7,468 |
| 8135204 | PHOTO GLOVE M (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369667 | 20 | LP36966-PWW | 0.67 | 29.95 | 320 | 17.07 | 5,462 | 9,584 |
| 8151661 | OSMO BRILLIANT KIT | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005355 | 8 | 901-00003 | 14.10 | 79.99 | 124 | 44.00 | 5,456 | 9,919 |
| 8143426 | MG4RC25M 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498818011 | 4 | | 1818015 | 33.25 | 217.55 | 43 | 126.70 | 5,448 | 9,355 |
| 8152218 | KANEX HDMI A/V DIGITAL ADAPTER | A/V ACCESSORY | KANEX | 814556019696 | 48 | K172-1026-BK7I | 24.11 | 59.95 | 277 | 27.58 | 5,640 | 16,606 |
| 8153051 | CARGO BACKPACK - WHITE/BLACK | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135854 | 29 | CL55543 | 1.00 | 79.95 | 148 | 36.78 | 5,443 | 11,833 |
| 8143349 | HP5+ 11" x 14" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498743221 | | | 1743225 | 18.03 | 283.03 | 33 | 164.84 | 5,440 | 9,340 |
| 8136667 | CHARGE 2, BLACK SILVER LARGE (WALMART) | MISC ACCESSORY | FITBIT INC | 816137022866 | 10 | FB407SBKL-WMT | 4.10 | 149.95 | 54 | 100.47 | 5,425 | 8,097 |
| 8136895 | COMPACT EXTERNAL BATTERY (5200MAH) | ELECTRONICS MISC ACC | MOPHIE | 810472035208 | 20 | 3520_PWR-BOOST-5.2K-PNK | 9.68 | 34.95 | 358 | 15.15 | 5,424 | 12,512 |
| 8143441 | XP25 35MM 24 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498839580 | 100 | | 1839584 | 7.48 | 7.29 | 1,276 | 4.25 | 5,423 | 9,302 |
| 2140164 | ENCORE J/C ASSORTMENT (RETAILER SPECIFIC | WIN | ENCORE - SOFTWARE - CO 30 | 772040831899 | | | | | 4,516 | 1.20 | 5,419 | - |
| 8131115 | 1 PORT USB WALL CHARGER 2.4A - WHITE | OTHER PHONE ACCESSOR | KANEX | 814556017289 | 48 | KWCU24V2 | 11.93 | 29.99 | 384 | 14.08 | 5,407 | 11,516 |
| 8143554 | VC SELECT RC FINE LUSTRE 5" X 7"250 SHEE | PHOTOGRAPHIC PAPER | KENTMERE | 19498007279 | 4 | | 6007274 | 15.96 | 90.00 | 103 | 52.42 | 5,399 | 9,270 |
| 8120272 | THUNDERBOLT 100FT/30M ACTV OPTICAL CABLE | PC/MAC ACCESSORY | CORNING OPTICAL COMMUNICATIONS LLC | 2161502015[...] | 18 | AOC-MMS4CTPT030M20 | 22.23 | 529.95 | 21 | 257.10 | 5,497 | 11,129 |
| 8132853 | FITBIT ALTA TEAL LARGE | HEALTH/WELLNESS | FITBIT INC | 810351025313 | 10 | FB406TEL | 7.36 | 129.95 | 62 | 87.07 | 5,398 | 8,057 |
| 8139455 | NEON FLASH SCOOTER RED 4L CL | TOYS | SYSCUTON USA INC | 810118028793 | 2 | 100797 | 24.73 | 79.99 | 140 | 52.80 | 5,392 | 11,199 |
| 8132309 | IGT 3 PACK PANDAS CLEO PARADISE AMR | WIN | Encore-FERT | 705381423706 | | | | | 4,650 | 1.16 | 5,394 | - |
| 8140642 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | PRINT MEDIA | BMG LLC | 848412013146 | 81 | C6570C | 1,271.00 | 111.30 | 80 | 67.35 | 5,388 | 8,904 |
| 8132922 | NORTON UTILITIES 16.0 3-DEVICES FRY'S | WIN | SYMANTEC | 37648346924 | 20 | | 21269123 | 4.80 | 49.99 | 355 | 34.99 | 5,353 | 7,548 |
| 8140558 | SNAP TOP MID PIECE, YELLOW | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 7340044909680 | 1 | | 136151303 | 16.57 | 150.00 | 40 | 133.70 | 5,348 | 12,000 |
| 8121913 | OLLIE APP ENABLED ROBOT | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003359 | 8 | 1B01APW | 13.76 | 99.99 | 98 | 54.51 | 5,342 | 9,799 |
| 8132838 | RAZER NABU WATCH SMART WRISTWEAR | CLOCK | RAZER USA LTD | 811254029910 | 9 | RZ18-01560200-R3U1 | 13.75 | 149.99 | 73 | 73.15 | 5,340 | 10,949 |
| 8129435 | NS STD 3.0 EN 1U 1D 12MO TARGET CARD MM | WIN/MAC | SYMANTEC | 37648380684 | 10 | | 21352719 | 3.33 | 5.9 | 99 | 41.99 | 5,333 | 5,921 |
| 8136794 | QARDIOARM (CANADIAN LIGHTNING RED) | HEALTH/WELLNESS | QARDIO INC | 854895020518 | 12 | A100-CLR | 16.31 | 134.99 | 72 | 74.00 | 5,328 | 9,719 |
| 8136794 | QARDIOARM (CANADIAN MIDNIGHT BLUE) | HEALTH/WELLNESS | QARDIO INC | 854894005203 | 12 | A100-CMB | 16.31 | 134.99 | 72 | 74.00 | 5,328 | 9,719 |
| 8143162 | MG4RC44M 5" X 7" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168307 | 18 | | 1168309 | 13.51 | 13.45 | 680 | 7.83 | 5,324 | 9,146 |
| 8143047 | HELIX 12 CHIRP SI GPS | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324047695 | 1 | 410030-1 | 14.00 | 2,299.99 | 3 | 1,772.83 | 5,318 | 6,900 |
| 8133378 | PREMIUM LIGHTNING CABLE 9FT - ROSE GOLD | UNIVERSAL ACCESSORY | KANEX | 814556019542 | 48 | K157-1029-RG9F | 18.55 | 34.95 | 322 | 16.52 | 5,320 | 11,248 |
| 8143366 | MULTIGRADE FILTER BELOW LENS KIT GRADES 0 | PHOTOGRAPHIC ACC | ILFORD | 19498762611 | 20 | | 1762617 | 1.01 | 95.00 | 99 | 53.61 | 5,307 | 9,405 |
| 8127467 | 3FT MIL-SPEC LIGHTNING CABLE PINK XX | UNI APPLE DEVICE ACC | WHMT - HAMA | 888990200804 | 90 | | 4UL81012 | 15.01 | 19.99 | 1,072 | 4.95 | 5,306 | 21,429 |
| 8143446 | MGFAWT1K 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498865404 | 10 | | 1865408 | 40.20 | 175.06 | 52 | 101.96 | 5,302 | 9,103 |
| 8133330 | ZEPP BASEBALL-SOFTBALL 2 SWING ANALYZER | IPAD/IPHONE/IPOD ACC | ZEPP LABS INC | 852067005937 | 24 | ZAZB1NE | 12.42 | 99.98 | 72 | 73.60 | 5,299 | 10,248 |
| 8143500 | RAPIC FIXER 500ML | PHOTOGRAPHIC CHEM | ILFORD | 19498984259 | 8 | | 1984253 | 14.22 | 8.74 | 1,039 | 5.09 | 5,289 | 9,081 |
| 8140657 | HP EVERYDAY MATTE POLY, 2PACK 8 MIL, 24 | PRINT MEDIA | BMG LLC | 848412013061 | 84 | CH022A | 1,209.00 | 157.94 | 52 | 100.34 | 5,276 | 8,213 |
| 8135818 | BIG BUCK HUNTER ARCADE WMRT AMR WMRT | WIN | Encore-FERT | 705381431503 | | | | | 2,946 | 1.79 | 5,273 | - |
| 8144671 | COLOR RIBBON ZXP SERIES 7 YMCKOK 750 | PHOTO SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436846 | | | 29 | 181.50 | 56 | 94.17 | 5,274 | 10,164 |
| 8146703 | SPOT 6 0.8" NCD 1.2 KP NTSC | PRINT MEDIA | PRINT ACCESSORY | 741027413488 | 1 | 6034 | 29.00 | 2,784.60 | 3 | 1,754.16 | 5,263 | 8,354 |
| 8134343 | PINNACLE STUDIO 20 STANDARD EN/FR | WIN | COREL CORPORATION | 735163146691 | 10 | PNST20STEFAM | 2.06 | 59.95 | 117 | 45.00 | 5,260 | 7,014 |
| 8143320 | HP5+ 5" X 7" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498629204 | 23 | | 1629200 | 14.99 | 69.03 | 130 | 40.46 | 5,260 | 9,032 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136009 | RECHARGEABLE EXTERNAL BATTERY CASE | HARDWARE (PHONE) | MOPHIE | 810472034195 | 20 | 3419_IPR-IP6-RGLD | 8.53 | $ 59.95 | 176 | $ 29.87 | $ 5,257 | $ 10,551 |
| 8140108 | TANGRAM SMART ROPE PURE | SPORTING GOODS | TANGRAM FACTORY AMERICA, INC | 18713623669 | 20 | 05-62366 | 22.87 | $ 59.95 | 124 | $ 42.35 | $ 5,251 | $ 7,434 |
| 8140446 | RU-41 MULTIFUNCTION ROLL SYSTEM FORPRO-4 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803270419 | 1 | 1152C002AA | 66.00 | $ 1,000.00 | 7 | $ 750.00 | $ 5,250 | $ 7,000 |
| 8143573 | KENTMERE 400 35MM 24 EXP | PHOTOGRAPHIC FILM | KENTMERE | 19498012372 | 100 | 6012379 | 7.38 | $ 4.94 | 1,820 | $ 2.88 | $ 5,242 | $ 8,991 |
| 8151227 | ARCTIS 7 WIRELESS GAMING HEADSET BLACK | UNIVERSAL VIDEO GAME | STEELSERIES APS | 813682022341 | 5 | 61463 | 12.18 | $ 149.99 | 41 | $ 127.49 | $ 5,227 | $ 6,150 |
| 8153727 | ZC10L WIDE WIDTH CARD PRINTER | PHOTO ID PRINTER | ZEBRA TECHNOLOGIES CORP | 741027407464 | 9 | ZC10L-00Q00US00 | 494.18 | $ 9,500.00 | 1 | $ 5,225.00 | $ 5,225 | $ 9,500 |
| 8134746 | ACTION CLAMP (WEB) (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013417 | 40 | 801341-P00 | 1.88 | $ 19.95 | 307 | $ 16.96 | $ 5,207 | $ 6,125 |
| 8135911 | EXTREME PRO SDXC 64GB UHS-1 XX | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659070946 | 25 | SDSDXP-064G-A46 | 1.22 | $ 48.99 | 175 | $ 29.74 | $ 5,205 | $ 8,573 |
| 8150046 | SD ONE 36 MP, UNACTIVATED SCANNER | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027430608 | 1 | 5300D00S003A | 50.00 | $ 3,995.00 | 2 | $ 2,597.00 | $ 5,194 | $ 7,990 |
| 8144161 | RONIN PART 50 4S BATTERY 4350MAH | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122927 | 20 | CP.ZM.000367 | 21.16 | $ 159.00 | 44 | $ 118.00 | $ 5,192 | $ 6,996 |
| 8137596 | AVG HMA 1 YEAR | MISC | PRIVAX | 814949017278 | 10 | HAA3T12EN | 2.24 | $ 9.99 | 133 | $ 39.00 | $ 5,187 | $ 7,979 |
| 8143427 | SFX200 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498829185 | 100 | 1829189 | 8.04 | $ 11.51 | 774 | $ 6.70 | $ 5,186 | $ 8,909 |
| 8133489 | RAZER RIPSAW GAME CAPTURE CARD | PC ACCESSORY | RAZER USA LTD | 814855020126 | 10 | RZ20-01780100-R3U1 | 18.09 | $ 179.99 | 36 | $ 144.00 | $ 5,184 | $ 6,480 |
| 8143295 | ANTISTATIC CLOTH ORANGE | CAMERA ACCESSORY | ILFORD | 19498203541 | 120 | 1203547 | 2.81 | $ 12.51 | 712 | $ 7.28 | $ 5,183 | $ 8,907 |
| 8139271 | VENOM | ELECTRONICS MISC ACC | HYPERICE, INC | 852152004746 | 10 | 00000-001-00 | 25.72 | $ 249.00 | 33 | $ 157.00 | $ 5,181 | $ 8,217 |
| 8139073 | PIXMA MG7720 WHITE | PHOTO ACCESSORY | CANON U.S.A., INC. | 13803257458 | 1 | 0596C022 | 17.66 | $ 199.90 | 31 | $ 166.60 | $ 5,165 | $ 6,197 |
| 8144738 | ZXP SERIES 7 SINGLE-SIDED PRINTERUSB AND | PHOTO ID PRINTER | ZEBRA TECHNOLOGIES CORP | 741027437515 | 3 | | | | 3 | $ 1,721.50 | $ 5,165 | $ 5,165 |
| 8139658 | NORTON WIFI PRIVACY 1 USER/5 DEVICES | MISC | SYMANTEC | 37648381796 | 30 | 21370815 | 2.75 | $ 79.99 | 92 | $ 55.99 | $ 5,151 | $ 7,359 |
| 8153784 | SD260 COLOR RIBBON, YMCKT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027407358 | 16 | 534000-003 | 10.33 | $ 157.50 | 63 | $ 81.74 | $ 5,150 | $ 9,923 |
| 8136753 | VIVOSMART HR MIDNIGHT BLUE ACTIVITY | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759150730 | 40 | 010-01955-08 | 15.50 | $ 129.99 | 44 | $ 116.99 | $ 5,148 | $ 5,720 |
| 8136697 | WHOOSH! GO BUNDLE | PC ACCESSORY | WHOOSH! INC | 837296002285 | 18 | 1FGGO5WPENFR | 2.90 | $ 14.99 | 1,072 | $ 4.80 | $ 5,146 | $ 16,069 |
| 8137969 | SKYCONTROLLER 2 + COCKPITGLASSES BUNDLE | MISC ACCESSORY | PARROT INC | 3520410040764 | 3 | PF725007 | 14.71 | $ 349.99 | 20 | $ 256.00 | $ 5,120 | $ 7,000 |
| 8143440 | MG4FB1K 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498833809 | 1 | 1833809 | 33.38 | $ 877.15 | 10 | $ 510.86 | $ 5,109 | $ 8,772 |
| 8128783 | PRO POLE FOR GOPRO | ELECTRONICS MISC ACC | GOCASE LLC - CONSIGN | 95474119778 | 12 | PRO POLE | 5.20 | $ 39.99 | 804 | $ 6.35 | $ 5,105 | $ 32,152 |
| 8141601 | ULTRACARD 10MIL, CR80 ADHESIVEPAPER-BACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563822660 | 6 | 82266 | 26.60 | $ 154.10 | 69 | $ 73.97 | $ 5,104 | $ 10,633 |
| 8148226 | SANDISK IXPAND 128GB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659144944 | 30 | SDIX30C-128G-AN6NE | 1.00 | $ 128.99 | 50 | $ 101.99 | $ 5,100 | $ 6,450 |
| 8151233 | SCANSTATION PRO KIT, HDU/IQQ44, HIGH STA | SCANNER ACCESSORY | GLOBAL SCANNING AMERICAS (MD), INC | 741027440980 | 1 | 2200H007806 | 88.00 | $ 2,100.00 | 3 | $ 1,697.00 | $ 5,091 | $ 6,300 |
| 8135205 | PHOTO GLOVE L (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369674 | 20 | LP36967-PWW | 5.75 | $ 29.95 | 298 | $ 17.07 | $ 5,087 | $ 8,925 |
| 8141284 | V-MOUNT PLATE WITH 2 POWERTAPS, AND12WAY | BATTERY | CORESWX, LLC | 184323002757 | 24 | GP-S-URSA | 23.00 | $ 175.00 | 46 | $ 110.50 | $ 5,083 | $ 8,050 |
| 8146450 | MEDIA, IC MPI 2923 MATTE EASY APPLY54" X | PRINT MEDIA | AVERY DENNISON | 741027412284 | 1 | 41240 | 45.00 | $ 206.55 | 39 | $ 130.13 | $ 5,075 | $ 8,055 |
| 8144194 | PFI-306C, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154702 | 10 | 6658001AA | 13.00 | $ 173.00 | 35 | $ 145.00 | $ 5,075 | $ 6,055 |
| 8150618 | EXTREME 900 PORTABLE SSD 960GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659134433 | 1 | SDSSDEX2-960G-G25 | 3.90 | $ 499.99 | 11 | $ 460.74 | $ 5,068 | $ 5,500 |
| 8129623 | ESET SMALL OFF SEC 5PCMAC+5AND+1FILESRV | WIN | RE:LAUNCH | 833691008235 | 25 | RTL-ESOSPHO-N1-5-1-RBX | 8.45 | $ 149.99 | 52 | $ 96.99 | $ 5,043 | $ 7,799 |
| 8131456 | BOOST LED LIGHT WITH WIFI REPEATER | MOPHIE ACC | LEXILED LIGHTING CORP SENGLED USA | 840696100116 | 32 | A01-A6NAE26CL | 28.22 | $ 49.99 | 182 | $ 27.59 | $ 5,021 | $ 9,098 |
| 8136894 | COMPACT EXTERNAL BATTERY (5200MAH) | ELECTRONICS MISC ACC | MOPHIE | 810472035192 | 20 | 3519_PWR-BOOST-5.2K-WHT | 9.68 | $ 34.95 | 331 | $ 15.15 | $ 5,015 | $ 11,568 |
| 8139994 | QI WIRELESS CHARGING BASE | MISC ACCESSORY | MOPHIE | 810472039336 | 20 | 3933_WRLS-CHGPAD-BLK | 16.25 | $ 39.95 | 304 | $ 16.49 | $ 5,013 | $ 12,145 |
| 8149144 | AUDEZE SINE LIGHTNING HEADPHONES BLACK | HEADPHONES | AUDEZE LLC | 819343010849 | 6 | 200-SINE7-2112-00 | 26.00 | $ 599.00 | 15 | $ 334.15 | $ 5,012 | $ 8,985 |
| 8137737 | SANDISK EXTREME SDHC 32GB - 90MB5/V30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659146986 | 25 | SDSDXVE-032G-ANCIN | 1.22 | $ 33.99 | 280 | $ 17.84 | $ 4,995 | $ 9,517 |
| 8131554 | TRUE IMAGE 2016 - 1 CPU DVD | WIN/MAC | ACRONIS INTERNATIONAL GMBH | 817474011261 | 10 | TI-19-DV-RT-WM-EN | 8.71 | $ 49.99 | 161 | $ 31.00 | $ 4,991 | $ 8,048 |
| 8127744 | 15.6" WIDESCREEN INTERACTIVE PEN DISPLAY | INPUT DEVICES | WACOM TECHNOLOGY | 753218993441 | 2 | DTU1631 | 6.51 | $ 1,249.00 | 6 | $ 831.25 | $ 4,988 | $ 7,494 |
| 8106263 | 13 INCH MESSENGER: SILVER | MACBOOK ACCESSORY | ZIZNATIVE - COLE HAAN | 743296890831 | 6 | A11268 | 18.31 | $ 178.00 | 33 | $ 151.00 | $ 4,983 | $ 12,474 |
| 8143254 | MGFB5K CLASSIC 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172397 | 2 | 1172399 | 27.60 | $ 387.55 | 22 | $ 225.73 | $ 4,966 | $ 8,526 |
| 8148497 | FIDGETLY - BLACK/RED | TOYS | FIDGETLY, INC. | 724235069273 | 10 | 5026 | 22.90 | $ 12.99 | 1,500 | $ 4.84 | $ 7,260 | $ 19,485 |
| 8135135 | PRO TREKKER 650 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367779 | 1 | LP36777-PWW | 12.50 | $ 429.95 | 22 | $ 225.33 | $ 4,957 | $ 9,459 |
| 8072888 | PUNCH VIACAD 2D PC MAC V7 SB FCN CS | WIN/MAC | Encore-FERT | 705381248576 | | | | | 1,400 | $ 3.54 | $ 4,956 | |
| 8132925 | NORTON SECURITY STANDARD 1-DEVICE FRY'S | WIN/MAC | SYMANTEC | 37648371179 | 20 | 21353931 | 2.36 | $ 59.99 | 118 | $ 41.99 | $ 4,955 | $ 7,079 |
| 8138957 | PFI-107C - CYAN INK TANK 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803155419 | 24 | 6706B001AA | 5.80 | $ 70.00 | 119 | $ 59.05 | $ 7,027 | $ 8,330 |
| 8141796 | 8 MIL SYNTHETIC PAPER 54" | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431896 | 1 | EVS085P54 | 24.00 | $ 258.00 | 40 | $ 123.84 | $ 4,954 | $ 10,320 |
| 8149156 | SPACE PACK IPHONE 6 BLACK2,600MAH & 64GB | TELECOM ACCESSORY | MOPHIE | 810472030029 | 20 | 3002 | 15.24 | $ 199.95 | 45 | $ 109.97 | $ 4,949 | $ 8,998 |
| 8136657 | BEBOP 2 & SKC BACKPACK | MISC ACCESSORY | PARROT INC | 3520410032974 | 4 | PF070757 | 18.00 | $ 129.99 | 66 | $ 74.85 | $ 4,940 | $ 8,579 |
| 8141193 | PFI-306BK, PIGMENT INK TANK 330MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154696 | 10 | 6657B001AA | 13.00 | $ 173.00 | 34 | $ 145.00 | $ 4,930 | $ 5,882 |
| 8135300 | TAHOE 25 II (MINERAL RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368592 | 20 | LP36859-0WW | 18.75 | $ 34.95 | 1,173 | $ 4.20 | $ 4,927 | $ 14,017 |
| 8134923 | STREETLINE SH 180 (CHAR 6) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369445 | 6 | LP36944-PWW | 2.87 | $ 179.95 | 53 | $ 92.95 | $ 4,926 | $ 9,537 |
| 8150900 | ELITE-9 BASE COMBO NO XDCR | MARINE ELECTRONICS | NAVICO | 9420024136720 | 5 | 000-12179-001 | 6.29 | $ 1,199.00 | 5 | $ 983.18 | $ 4,916 | $ 5,995 |
| 8148335 | BUNDL IRISCAN BOOK 5 RED WITH SCANNERCREA | SCANNER HARDWARE | IRIS INC | 741027440218 | 1 | 458744BNDL | 1.00 | | 44 | $ 111.49 | $ 4,906 | |
| 8151626 | YI 4K+ W/ WATERPROOF KIT - BLACK | GOPRO ACCESSORY | YI TECHNOLOGIES, INC. | 6970171172865 | 10 | 91106 | 25.02 | $ 399.98 | 20 | $ 244.79 | $ 4,896 | $ 8,000 |
| 8138044 | STAND FOR CONTACTLESS/CHIP (US STAND) | UNIVERSAL ACCESSORY | SQUARE INC | 855658003435 | 1 | A-SKU-0274 | 8.77 | $ 99.99 | 52 | $ 93.99 | $ 4,887 | $ 5,199 |
| 8152724 | BOBLBEE GTO 20L PHANTOM MATT BLACK PEOPL | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569324010 | 29 | 324010 | 1.00 | $ 289.99 | 50 | $ 97.74 | $ 4,887 | $ 14,500 |
| 8152705 | IPHONE 6 ANTIMICROBIAL BATTERY CASE SIL | IPHONE ACCESSORY | DAYMEN ASIA LIMITED | 881401130080 | 6 | I-TM | 3.32 | $ 99.99 | 93 | $ 52.53 | $ 4,885 | $ 9,299 |
| 8143412 | MG4RC25M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498772085 | 10 | 1772081 | 35.48 | $ 99.57 | 84 | $ 57.99 | $ 4,871 | $ 8,364 |
| 8133092 | COMPACT THERMAL IMAGING SYSTEM | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 845188010614 | 12 | C2 | 5.23 | $ 499.00 | 13 | $ 374.25 | $ 4,865 | $ 6,487 |
| 8153715 | APEX 30 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035349812 | 48 | LP34981-0WW | 16.54 | $ 31.95 | 374 | $ 13.00 | $ 4,862 | $ 11,949 |
| 8139928 | PLATINUM 5.0 PLUS DARK GREY/BLACK | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007533 | 10 | SP5PP8K21 | 8.50 | $ 119.99 | 60 | $ 80.96 | $ 4,853 | $ 6,599 |
| 8138086 | PROTACT 450 AW LE (MICA/PIXEL CAMO) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370533 | 2 | LP37053-PWW | 11.88 | $ 249.95 | 52 | $ 93.35 | $ 4,854 | $ 12,997 |
| 8126108 | SR730XL SOLUBLE SUPPORT SPOOL | 3D PRINTER SUPPLY | STRATASYS | 741027407020 | 24 | 345-42207 | 15.00 | $ 407.00 | 18 | $ 270.00 | $ 4,860 | $ 7,800 |
| 8139576 | PROFESSIONAL USB 3.0 DUAL SLOT READER | PHOTO ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590191789 | 10 | LRW400CRBNA | 3.82 | $ 47.99 | 164 | $ 29.58 | $ 4,851 | $ 7,870 |
| 8138249 | RAZER ORNATA MEMBRANE GAMING KEYBOARD | PC/MAC ACCESSORY | RAZER USA LTD | 814855022694 | 5 | RZ03-02041800-R3U1 | 21.58 | $ 79.99 | 109 | $ 64.00 | $ 6,976 | $ 8,719 |
| 8129557 | ELEVATION LAB INC | HEADPHONE ACCESSORY | ELEVATION LAB INC | 799928941198 | 40 | | | | 46 | $ 105.00 | $ 4,830 | |
| 8132427 | SAGE OF SHADOW JC WHRT | WIN | Encore-FERT | 705381428046 | | | | | 5,630 | $ 0.86 | $ 4,842 | $ 4,842 |
| 8150133 | SPL QC (D65/135/TL84/CWF) 230 VOLTS | COLOR MANAGEMENT | X-RITE INC. | 741027430554 | 1 | SPQ565CBDEN7 | 1.00 | $ 6,898.00 | 1 | $ 4,828.60 | $ 4,829 | $ 6,898 |
| 8150128 | SPL QC (D50/U30/U35/CWF) 115 VOLTS | COLOR MANAGEMENT | X-RITE INC. | 741027430547 | 1 | SPQ550BABEN7 | 1.00 | $ 6,898.00 | 1 | $ 4,828.60 | $ 4,829 | $ 6,898 |
| 8149921 | 480GSM OUTDOOR BANNER VINYL SCRIM 60" X | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440172 | 1 | CV480OS60 | 29.00 | $ 359.00 | 28 | $ 172.32 | $ 4,825 | $ 10,052 |
| 8143353 | DP100 8" X 10" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498743498 | 10 | 1743490 | 14.59 | $ 156.31 | 53 | $ 91.03 | $ 4,825 | $ 8,284 |
| 8149360 | FULL COLOR RIBBON, YMCK | MISC ACCESSORY | ENTRUST DATACARD | 741027434316 | 16 | 534000-008 | 9.10 | $ 143.00 | 70 | $ 68.64 | $ 4,805 | $ 10,010 |
| 8136754 | SAGE 50 2017 CA PREM 2U RETAIL | MISC ACCESSORY | SAGE SOFTWARE INC-CA | 40689018088 | 4 | CPRM2017RT | 2.07 | $ 499.99 | 12 | $ 400.00 | $ 4,800 | $ 6,000 |
| 8141201 | PFI-306B, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154788 | 10 | 6665B001AA | 13.00 | $ 173.00 | 33 | $ 145.00 | $ 4,785 | $ 5,709 |
| 8138454 | INSTAX MINI 8 INSTANT CAMERA-BLUE | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101102284 | 10 | 16273439 | 10.51 | $ 79.95 | 92 | $ 52.00 | $ 4,784 | $ 7,355 |
| 8143251 | MGFB5K CLASSIC 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172496 | 2 | 1172351 | 28.68 | $ 264.69 | 31 | $ 154.16 | $ 4,779 | $ 8,205 |
| 8152167 | ZIPPY#1419 W/DELUXE PACKAGE (NO CRATING) | PC ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000388 | 1 | 7153231EA | 107.00 | $ 1,990.00 | 3 | $ 1,590.00 | $ 4,770 | $ 5,970 |
| 8139060 | INK CARTRIDGE, PG-40, BLACK | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803058925 | 5 | 0615B002 | 18.09 | $ 26.99 | 325 | $ 14.66 | $ 4,765 | $ 8,772 |
| 8134728 | MY GUITAR BEGINNER PACK FOR KIDSxx | WIN/MAC | EMEDIA MUSIC CORP | 746290111315 | 6 | EG11131 | 10.22 | $ 119.95 | 102 | $ 46.74 | $ 4,771 | $ 12,235 |
| 8124728 | USB TO 30-PN CHRG/SYNC CBL (STAPLES CAN) | PC ACCESSORY | GRIFFIN TECHNOLOGY | 741027347876 | 48 | GC17080 | 7.94 | $ 14.99 | 1,296 | $ 3.68 | $ 4,769 | $ 19,427 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8138045 | STAND FOR CONTACTLESS/CHIP (ECOM BUNDLE) | UNIVERSAL ACCESSORY | SQUARE INC | 817044020006 | 1 | A-SKU-0278 | 9.82 | $ 169.00 | 30 | $ 158.86 | $ 4,766 | $ 5,070 |
| 8136686 | FLEX 2, LAVENDER (WALMART) | MISC ACCESSORY | FITBIT INC | 816137022774 | 10 | FB403LV-WMT | 5.67 | $ 59.95 | 115 | $ 41.37 | $ 4,758 | $ 6,894 |
| 8136819 | SANDISK CRUZER GLIDE 64GB USB FLASHDRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659075538 | 25 | SDCZ60-064G-A46 | 1.58 | $ 30.99 | 250 | $ 18.99 | $ 4,748 | $ 7,748 |
| 8136811 | EXTREME COMPACTFLASH 128GB | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659103866 | 25 | SDCFXS-128G-A46 | 1.74 | $ 124.99 | 62 | $ 76.49 | $ 4,742 | $ 7,749 |
| 8136767 | VIVOFIT BANDS, SMALL | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119683 | 32 | 010-12149-01 | 8.00 | $ 24.99 | 223 | $ 21.24 | $ 4,737 | $ 5,573 |
| 8142034 | GPSMAP 78SC COASTAL CHARTS010-00864-02 | MARINE ELECTRONICS | GARMIN INTERNATIONAL, INC | 753759100926 | 20 | 010-00864-02 | 16.33 | $ 349.99 | 15 | $ 314.99 | $ 4,725 | $ 5,250 |
| 8138983 | INSPIRE 2 (NA) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021286283 | 1 | CP.BX.000166 | 7.00 | $ 2,999.00 | 2 | $ 2,360.00 | $ 4,720 | $ 5,998 |
| 8137105 | ULTRACARD 10 MIL, ADHESIVE, MYLAR | MISC ACCESSORY | FARGO ELECTRONICS | 754563822677 | 6 | | 27.00 | $ 258.75 | 38 | $ 124.20 | $ 4,720 | $ 9,833 |
| 8139724 | JETKART 2.0 SELF BALANCESCOOTER ATTACH | MISC ACCESSORY | JETSON ELECTRIC BIKES LLC | 851231007555 | 1 | JKAR20-BLK | 28.00 | $ 129.99 | 66 | $ 71.50 | $ 4,719 | $ 8,579 |
| 8141025 | MAINTENANCE CARTRIDGE, MC-08, FOR IPF900 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 1380306721 | 4 | 1320800688 | 8.60 | $ 95.00 | 66 | $ 71.50 | $ 4,719 | $ 6,270 |
| 8136610 | TILE MATE - 4 PACK - CANADA | ELECTRONICS MISC ACC | TILE INC | 859553005518 | 16 | RT-05004-AC | 10.14 | $ 89.99 | 114 | $ 41.39 | $ 4,718 | $ 10,259 |
| 8153833 | POWERASSIST SATIN POLISH NYLON POUCH | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857993999 | 29 | 566N-CP | 1.00 | $ 119.25 | 96 | $ 48.89 | $ 4,693 | $ 11,448 |
| 8140917 | PFI-1700 BLUE PIGMENT INK TANK 700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264470 | 6 | 0784C001AA | 16.00 | $ 294.00 | 19 | $ 247.00 | $ 4,693 | $ 5,586 |
| 8135245 | MAGNUM 400 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035360541 | 2 | LP36054-PWW | 13.20 | $ 289.95 | 31 | $ 151.36 | $ 4,692 | $ 8,988 |
| 8136538 | PROSTORAGE24 EXT. HARDDRIVE STOR. | MISC ACCESSORY | INSIDE TRACK ADVANTAGE | 867692000202 | 4 | IMA904800F015 | 12.72 | $ 99.99 | 72 | $ 64.99 | $ 4,679 | $ 7,199 |
| 8137713 | LUMO RUN - RUNNING FORM COACH | IPAD/IPHONE/IPOD ACC | LUMO BODYTECH | 853742004160 | 60 | LRM10000000 | 22.20 | $ 99.99 | 78 | $ 59.99 | $ 4,679 | $ 7,799 |
| 8141574 | DTC4500E DUAL SIDE PRINTER WITHETHERNET | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563554004 | 1 | | 29.97 | $ 5,699.00 | 2 | $ 2,336.59 | $ 4,673 | $ 11,398 |
| 8139027 | MICROSDHC 8GB MEMORY CARD | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659052249 | 25 | SDSDQ-008G-A46 | 0.91 | $ 8.99 | 802 | $ 5.82 | $ 4,668 | $ 7,210 |
| 8138687 | DECODED LTHR WALLET IPH 7 SAHARA | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871075 | 40 | DA6IPO7CW3SA | 13.50 | $ 69.99 | 241 | $ 19.35 | $ 4,663 | $ 16,868 |
| 8132220 | RAZER WILDCAT CONTROLLER FOR XBOX ONE | XBOX ACCESSORY - ALL | RAZER USA LTD | 811254027480 | 6 | RZ06-01390100-R3U1 | 9.84 | $ 149.99 | 39 | $ 119.50 | $ 4,661 | $ 5,850 |
| 8091716 | EASY VHS TO DVD 3 PLUS | WIN | COREL CORPORATION | 687967132748 | 10 | | 4.50 | $ 69.95 | 95 | $ 49.00 | $ 4,655 | $ 6,645 |
| 8135217 | APEX 100 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035349928 | 2 | LP34992-0WW | 3.53 | $ 49.95 | 239 | $ 19.47 | $ 4,653 | $ 11,938 |
| 8132759 | FITBIT BLAZE CLASSIC ACCSRY BAND PLUM SM | MISC ACCESSORY | FITBIT INC | 810351025160 | 10 | FB159ABPMS | 1.65 | $ 29.95 | 282 | $ 16.47 | $ 4,645 | $ 8,446 |
| 8141197 | PFI-306PC, PIGMENT INK TANK 330MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154733 | 1 | 6661B001AA | 13.00 | $ 173.00 | 32 | $ 145.00 | $ 4,640 | $ 5,536 |
| 8140745 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG LLC | 848412014365 | 70 | Q1421B | 1,086.00 | $ 111.30 | 63 | $ 73.49 | $ 4,630 | $ 7,012 |
| 8143044 | HELIX 10 SI GPS | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324047435 | 1 | 409990-1 | 12.60 | $ 1,499.99 | 4 | $ 1,156.19 | $ 4,625 | $ 6,000 |
| 8146766 | MEDIA, HIGH PERF CALENDAR700-190-O BLACK | PRINT MEDIA | AVERY DENNISON | 741027415476 | 1 | 60900M | 16.37 | $ 109.50 | 67 | $ 68.99 | $ 4,622 | $ 7,337 |
| 8143344 | PANF+ 35MM 36 EXPOSURES | PHOTOGRAPHIC FILM | ILFORD | 19498707766 | 100 | 1707768 | 7.95 | $ 9.77 | 812 | $ 5.69 | $ 4,620 | $ 7,933 |
| 8134792 | NERO 2017 CLASSIC BI-LING(FR/EN) | MISC | NERO INC -CANADA | 888262000668 | 10 | AMER-100700110/555 | 2.50 | $ 99.99 | 66 | $ 69.99 | $ 4,619 | $ 6,599 |
| 8136339 | QUICKEN 2017 HOME & BUSIN SPLS-COM OTHER | MISC | QUICKEN INC | 784818100608 | 5 | | 1.42 | $ 119.95 | 50 | $ 92.20 | $ 4,610 | $ 5,998 |
| 8138358 | WINZIP 21 PRO ML DVD | MISC ACCESSORY | COREL CORPORATION | 735163149982 | 25 | WZ21PROMLDVD | 4.92 | $ 59.99 | 96 | $ 47.99 | $ 4,607 | $ 5,759 |
| 8135201 | ECHELON BRIEF (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367694 | 4 | LP36769-PWW | 3.44 | $ 340.00 | 23 | $ 199.67 | $ 4,592 | $ 7,820 |
| 8139536 | RAIN DESIGN MSTAND 360 - SILVER | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000360 | 6 | 10036 | 28.57 | $ 59.90 | 164 | $ 28.00 | $ 4,592 | $ 9,824 |
| 8133975 | YU3MB POWERED BOOKSHELF SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713502 | 1 | YU3MB | 15.94 | $ 329.99 | 25 | $ 183.68 | $ 4,592 | $ 8,250 |
| 8118868 | U.S. ARMY REFLECTOR TELESCOPE 700X76 | PHOTO ACCESSORY | RE-LAUNCH | 636980830889 | 4 | US-TF70076 | 10.75 | $ 179.99 | 48 | $ 95.50 | $ 4,584 | $ 8,640 |
| 8143460 | ILFOSTOP 500ML WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498893872 | 8 | 1893870 | 10.96 | $ 9.48 | 830 | $ 5.52 | $ 4,582 | $ 7,868 |
| 8136816 | ULTRA 32GB USB 3.0 FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659102159 | 25 | SDCZ48-032G-A46 | 1.47 | $ 19.99 | 385 | $ 11.87 | $ 4,570 | $ 7,696 |
| 8148241 | MANFROTTO BASEGRIP | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821418023 | 1 | MTWISTGRIP8 | 4.59 | $ 29.99 | 300 | $ 15.15 | $ 4,545 | $ 8,997 |
| 8129508 | RAZER KRAKEN PRO 2015 HEADSET BLACK | PC/MAC ACCESSORY | RAZER USA LTD | 811254026940 | 10 | RZ04-01380100-R3U1 | 18.00 | $ 79.99 | 71 | $ 64.00 | $ 4,544 | $ 5,679 |
| 8150153 | TG-TRACKER GREEN | CAMERA HARDWARE | OLYMPUS AMERICA, INC. | 50332190511 | 16 | V104180EU000 | 5.36 | $ 349.99 | 16 | $ 283.84 | $ 4,541 | $ 5,600 |
| 8140009 | IFAMCARE HELMET WHITE M2 PET CAMERA /WHITE | MISC ACCESSORY | IBABY LABS INC | 860321000116 | 12 | 8.60321E+11 | 36.00 | $ 99.95 | 72 | $ 63.00 | $ 4,536 | $ 7,196 |
| 8140008 | IBABY MONITOR M2 PRO BABY MONITOR/WHITE | MISC ACCESSORY | IBABY LABS INC | 865492000286 | 12 | 8.65492E+11 | 36.00 | $ 99.95 | 72 | $ 63.00 | $ 4,536 | $ 7,196 |
| 8140010 | IFAMCARE HELMET HOME M1 PET CAMERA/ BLACK | MISC ACCESSORY | IBABY LABS INC | 860321000192 | 12 | 8.60321E+11 | 36.00 | $ 99.95 | 72 | $ 63.00 | $ 4,536 | $ 7,196 |
| 8139716 | VIVOFIT JR REAL FLOWER | MISC ACCESSORY | GARMIN INTERNATIONAL, INC | 753759158149 | 64 | 010-01634-02 | 13.50 | $ 79.99 | 63 | $ 71.99 | $ 4,535 | $ 5,039 |
| 8153972 | BUNDLE ALTA SMALL BLACK/CAMEL LEATHE FB4 | HEALTH & FITNESS | FITBIT INC | 741027445305 | 10 | FB406BKSBNDL3E | 1.00 | $ 129.95 | 52 | $ 87.07 | $ 4,528 | $ 6,757 |
| 8143672 | PLATINUM II 300X 32GB SDHC 2-PACK | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590190690 | 20 | LS032GBBNL3002 | 0.45 | $ 36.99 | 198 | $ 22.82 | $ 4,518 | $ 7,324 |
| 8144844 | MX-1 VISUAL PRESENTER WITHCONNECT BOX FO | VISUAL PRESENTATION | ELMO USA CORP | 8404104706 | 30 | 1358N | 3.33 | $ 499.00 | 14 | $ 322.00 | $ 4,508 | $ 6,986 |
| 8154130 | HDP5600 600 DPI SINGLE SIDE PRINTER SOFT | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563931003 | 29 | | 1.00 | $ 5,494.00 | 2 | $ 2,252.54 | $ 4,505 | $ 10,988 |
| 8115543 | FORBIDDEN SOULS 7 PK JC | MISC ACCESSORY | WIN | TECHNICOLOR UNIVERSAL | 705381373902 | 10 | | 37990 | 1.37 | $ 9.99 | 6,005 | $ 0.75 | $ 4,504 | $ 59,990 |
| 8141657 | ID RIBBON, YMCKOK FOR DTC550(400 IMAGES) | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862017 | 50 | 86201 | 26.00 | $ 200.00 | 50 | $ 90.00 | $ 4,500 | $ 10,000 |
| 8133360 | CINEHOME HD | SPEAKERS | ENCLAVE WIRELESS AUDIO | 850839006007 | 1 | EA-100-HTIB-REG 1 | 42.00 | $ 1,199.99 | 6 | $ 750.00 | $ 4,500 | $ 5,700 |
| 8134304 | FLASHFORGE 3D PRINTER - DREAMER | PC ACCESSORY | LY ENTERPRISE INC | 739410613769 | 1 | 3D-FFG-DREAMER | 36.38 | $ 1,100.00 | 5 | $ 900.00 | $ 4,500 | $ 5,500 |
| 8133253 | LOLA HIGH QUALITY MUSICIAN HEADPHONE BLK | HEADPHONES | BLUE MICROPHONES LLC | 836213007044 | 2 | 7044 | 7.37 | $ 249.99 | 20 | $ 225.00 | $ 4,500 | $ 5,000 |
| 8136747 | VIVOACTIVE HR EXTRA LARGE BLACK GPS | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759154400 | 40 | 010-01605-04 | 23.20 | $ 249.99 | 20 | $ 224.99 | $ 4,500 | $ 5,000 |
| 8112637 | RHA RA5750I STAINLESS STEEL EARPHONES | HEADPHONES | RHA TECHNOLOGIES LTD | 5060212270542 | 48 | 201040-MA7501 | 33.83 | $ 129.95 | 94 | $ 47.82 | $ 4,495 | $ 12,215 |
| 8148551 | ROCKETBOOK WAVE - STANDARD | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 855510007007 | 32 | WAV-S-R | 30.74 | $ 27.00 | 278 | $ 16.15 | $ 4,490 | $ 7,506 |
| 8141337 | COILED POWERTAP CABLE 18IN - 4IBINCANON L | COMPONENTS | CORESWX, LLC | 184323003235 | 100 | PTC-LPE6 | 35.00 | $ 79.00 | 100 | $ 44.80 | $ 4,480 | $ 7,900 |
| 8137277 | FITBIT FLEX 2, BLACK | SPORTING GOODS | FITBIT INC | 816137020930 | 10 | FB403BK-CAN | 5.29 | $ 79.95 | 80 | $ 55.97 | $ 4,478 | $ 6,396 |
| 8138789 | IRISCAN BOOK 5 TURQUOISE | PC/MAC ACCESSORY | IRIS INC | 765010738939 | 20 | | 18.14 | $ 129.99 | 59 | $ 110.49 | $ 4,459 | $ 7,669 |
| 8139604 | PROFESSIONAL 633X 256GB SDXC | MISC ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590190768 | 20 | LS0256CBNL633 | 0.44 | $ 157.99 | 46 | $ 97.22 | $ 4,472 | $ 7,268 |
| 8138877 | PGI-250XL PIGMENT BLACK | MISC ACCESSORY | CANON U.S.A., INC. | 13803151343 | 96 | 6432B001 | 0.72 | $ 24.99 | 243 | $ 18.37 | $ 4,464 | $ 6,073 |
| 8137922 | FITBIT CHARGE CHARGE CABLE COSTCO CAxx | HEALTH/WELLNESS | FITBIT CANADA | 20 | 455-0005 | 0.55 | $ 29.99 | 270 | $ 16.53 | $ 4,463 | $ 8,097 |
| 8140455 | IPF6400SE 24" PRINTER | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803230819 | 1 | 8573B002AA | 97.88 | $ 2,495.00 | 3 | $ 2,070.85 | $ 4,213 | $ 7,485 |
| 8143231 | MGFB1K CLASSIC 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498171994 | 4 | 1171994 | 41.67 | $ 294.65 | 26 | $ 171.60 | $ 4,462 | $ 7,661 |
| 8140004 | JUICE PACK AIR  IPHONE 7  ROSE GOLD | MISC ACCESSORY | MOPHIE | 810472037820 | 20 | 3782JPAIP7RGLD | 10.72 | $ 99.95 | 100 | $ 43.71 | $ 4,458 | $ 10,195 |
| 8131924 | TRACKERPRO | ELECTRONICS MISC ACC | ABLENET INC | 18264800128 | 29 | 12060100 | 5.00 | $ 995.00 | 7 | $ 636.80 | $ 4,458 | $ 6,965 |
| 8138243 | JIMU ROBOT LIONBOT KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 682311000371 | 10 | JRO402 | 36.02 | $ 129.95 | 55 | $ 80.96 | $ 4,453 | $ 7,147 |
| 8133237 | FITBIT ALTA LARGE BUNDLE WM | HEALTH/WELLNESS | FITBIT INC | 741027345223 | 1 | FA1130MWM | 4.39 | $ 129.95 | 43 | $ 103.54 | $ 4,452 | $ 5,590 |
| 8140915 | PFI-1700 PHOTO GRAY PIGMENT INK TANK 700 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264456 | 6 | 0782C001AA | 16.00 | $ 294.00 | 18 | $ 247.00 | $ 4,446 | $ 5,292 |
| 8140986 | INK, PFI-701PC, PHOTO CYAN, 700ML,FOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058420 | 6 | 0904B001 | 15.80 | $ 294.00 | 18 | $ 247.00 | $ 4,446 | $ 5,292 |
| 8143341 | PANF+ 120 | PHOTOGRAPHIC FILM | ILFORD | 19498706592 | 100 | | 19498706592 | 8.06 | $ 8.99 | 833 | $ 5.33 | $ 4,440 | $ 7,488 |
| 8138883 | SURGE LARGE TANGERINE | HEALTH/WELLNESS | FITBIT INC | 810351021858 | 10 | FB501TAL | 9.08 | $ 199.95 | 30 | $ 147.97 | $ 4,439 | $ 5,999 |
| 8138264 | GALAXY ZEGA-LEE&Q(CNY LIMITED EDITION) | IPAD/IPHONE/IPOD ACC | SMARTX | 6936284420187 | 6 | Z-1003-US | 28.44 | $ 149.95 | 37 | $ 119.57 | $ 4,424 | $ 5,548 |
| 8152900 | 3D VIDEO WIZARD KID SIZE 3D GLASSES 30VW | VISUAL PRESENTATION | DAVID'S WAREHOUSE SALES LLC | 852510010100 | 29 | VW3004DIY | 1.00 | $ 4.99 | 2,219 | $ 2.00 | $ 4,416 | $ 11,065 |
| 8144614 | ZEBRA I SERIES TRANSFER FILM, 1250IMAGES | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436273 | 1 | 800012-601 | 0.00 | $ 150.00 | 49 | $ 90.00 | $ 4,410 | $ 7,350 |
| 8140768 | HP SUPER HEAVYWEIGHT PLUS MATTE10.4 MIL, | PRINT MEDIA | BMG LLC | 848412013597 | 1 | Q6630B | 8.00 | $ 108.90 | 39 | $ 113.06 | $ 4,409 | $ 5,812 |
| 8128381 | TRUE RED PLA (584 RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012606 | 1 | MP05789 | 12.25 | $ 18.00 | 417 | $ 13.59 | $ 4,403 | $ 7,506 |
| 8146799 | SW900-197-O BLACK SATIN LTR EZRS60" X 25 | PRINT MEDIA | AVERY DENNISON | 741027415803 | 1 | 6114 | 30.00 | $ 634.88 | 11 | $ 399.99 | $ 4,400 | $ 6,984 |
| 8136914 | INK, BLACK, PFI-102BK, 130ML | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803058321 | 6 | 0895B001AA | 5.05 | $ 70.00 | 105 | $ 59.95 | $ 4,396 | $ 7,350 |
| 8138678 | DECODED LTHR WALLET IPH 7+ WHT/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871280 | 40 | DA6IPO7CW3WGY | 15.10 | $ 69.99 | 227 | $ 19.35 | $ 4,393 | $ 15,888 |
| 8141626 | YMCKK RIBBON, F HDP5000, 500 IMAGESDEFEC | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840527 | 20 | 84052 | 13.42 | $ 250.00 | 39 | $ 112.50 | $ 4,388 | $ 9,750 |
| 8150132 | SPL QC (D65/U30/TL84/CWF) 115 VOLTS | COLOR MANAGEMENT | X-RITE INC. | 741027430547 | 1 | SPQ565BADESN | 1.00 | $ 6,248.00 | 39 | $ 112.50 | $ 4,373.60 | $ 6,248 |

*Schedule 1*

|  |  |  |  |  |  |  |  |  | 2,019,536 | $ |  |  |
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | 2,649 | $ 1.65 | $ 4,371 | $ - |
| 8135309 | DARK PARABLES 9 CE AMR | WIN | Encore-FERT | 705381430704 |  |  |  |  |  |  |  |  |
| 8125727 | QARDIOARM BP MONITOR, GOLD (CANADA) | MEDICAL DEVICES | QARDIO INC | 854894005135 | 12 | A100-CGO |  | 12.90 | $ 119.00 | 59 | $ 74.00 | $ 4,366 | $ 7,021 |
| 8138788 | IRISCAN BOOK 5 RED | PC/MAC ACCESSORY | IRIS INC | 765010738922 | 20 |  | 458744 | 18.21 | $ 129.99 | 56 | $ 110.49 | $ 6,187 | $ 7,279 |
| 8137933 | ALLIE GO | MISC ACCESSORY | IC REAL TECH | 617401202775 | 20 | AHGO1 |  | 11.66 | $ 79.95 | 104 | $ 41.96 | $ 4,364 | $ 8,315 |
| 8141738 | 6" X 100 ROLL 9 MIL BACKLITPOLY GLOSS FI | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741021743131 | 1 | CV825BG36 |  | 20.57 | $ 171.50 | 53 | $ 82.32 | $ 4,363 | $ 9,090 |
| 8140080 | MCF RAVENHEARST 2 PACK JC | WIN | Encore-FERT | 705381436904 |  |  |  |  |  | 5,070 | $ 0.86 | $ 4,360 | $ - |
| 8146361 | MEDIA, SF 100-103-S ULTRA CLEAR UREM SY | PRINT MEDIA | AVERY DENNISON | 741027411379 | 1 | 1862SYSU |  | 57.00 | $ 314.40 | 22 | $ 198.07 | $ 4,358 | $ 6,917 |
| 8153971 | BUNDLE ALTA LARGE BLACK/CAMEL LEATHE FB4 | HEALTH & FITNESS | FITBIT INC | 741027445299 | 30 | FB4068KLBNDL3E |  | 1.00 | $ 129.95 | 50 | $ 87.07 | $ 4,354 | $ 6,498 |
| 8150131 | SPL QC (D6S/U30/TL84/CWF) 115 VOLTS | COLOR MANAGEMENT | X-RITE INC. | 741027430530 | 1 | SPC6658ADENN |  | 1.00 | $ 6,215.00 | 1 | $ 4,350.50 | $ 4,351 | $ 6,215 |
| 8137468 | JIMU ROBOT INVENTOR KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860511000254 | 4 | JR1602 |  | 40.00 | $ 399.00 | 15 | $ 290.00 | $ 4,350 | $ 5,985 |
| 8142503 | "EPIX,GPS WATCH,WW, REFURBISHED" | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759174323 | 24 | 010-N1247-00 |  | 21.82 | $ 199.00 | 29 | $ 150.00 | $ 4,350 | $ 5,771 |
| 8141196 | PFI-306Y, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 138013154726 | 10 | 6660B001AA |  | 13.00 | $ 173.00 | 30 | $ 145.00 | $ 4,350 | $ 5,190 |
| 8154156 | BAND 2 LARGE BLACK | HEALTH & FITNESS | MICROSOFT | 885370949889 | 29 | MUS-00003 |  | 1.00 | $ 249.99 | 23 | $ 188.39 | $ 4,333 | $ 5,750 |
| 8142753 | ICLASS 200X CONTACTLESS CONFIGIREDF-GLOS | ACCESS CONTROL | HID GLOBAL CORPORATION | 639399050121 | 1 | 2000CGGNN |  | 0.01 | $ 4.95 | 2,030 | $ 2.13 | $ 4,324 | $ 10,049 |
| 8148707 | ROWIN BIT STEREO WIRELESS BT HDPH-SILVER | HEADPHONES | ASHLEY CHLOE INC. | 716894751798 | 12 | NAAB11A8 |  | 29.34 | $ 109.99 | 61 | $ 70.83 | $ 4,321 | $ 6,709 |
| 8137799 | HITCH 2.0 | PC/MAC ACCESSORY | ABLENET INC | 186648000333 | 50 |  | 10000021 | 18.39 | $ 99.95 | 97 | $ 63.36 | $ 6,146 | $ 9,695 |
| 8141505 | DTC4000 YMCKOK CARTRIDGE W/CLEANINGROLLE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451105 | 20 |  | 45110 | 12.12 | $ 100.00 | 96 | $ 45.00 | $ 4,320 | $ 9,600 |
| 8144826 | MX-1 VISUAL PRESENTER | VISUAL PRESENTATION | ELMO USA CORP | 840410447-8 | 16 |  | 1357 | 33.95 | $ 439.00 | 15 | $ 288.00 | $ 4,320 | $ 6,585 |
| 8138956 | PFI-107BK - BLACK INK TANK 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 138031554022 | 24 | 6705B001AA |  | 5.80 | $ 70.00 | 101 | $ 59.05 | $ 5,964 | $ 7,070 |
| 8144107 | ZENMUSE X5 | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826115677 | 8 | CP.BX.000076 |  | 24.91 | $ 1,799.00 | 3 | $ 1,440.00 | $ 4,320 | $ 5,397 |
| 8150201 | 48" WIDE "E-CLASS" CUTTER & ST0101 STAND | LF FINISHISHING | GRAPHTEC AMERICA INC | 452662232442 | 4 | CE6000-120 |  | 72.00 | $ 3,895.00 | 2 | $ 2,157.40 | $ 4,315 | $ 7,790 |
| 8114306 | RAZER OUROBOROS ELITE AMBIDEX MOUSE | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008086 | 4 | RZ01-00770300-R331 |  | 10.45 | $ 149.99 | 41 | $ 105.00 | $ 4,305 | $ 6,150 |
| 8143263 | SINGLE USE CAMERA HP5+ 135 24+3 EXPWITH | CAMERA HARDWARE | ILFORD | 194981741 62 | 10 |  | 1174168 | 3.04 | $ 10.09 | 732 | $ 5.88 | $ 4,304 | $ 7,386 |
| 8121291 | KANEX LIGHTNING CABLE .5M 2PK | UNIVERSAL IPHONE ACC | KANEX | 814556016442 | 40 | K8PIN05M |  | 7.89 | $ 24.99 | 474 | $ 9.08 | $ 4,304 | $ 11,845 |
| 8139610 | ELITE 5.5+ WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007878 | 10 | 55LPWH17 |  | 9.92 | $ 135.00 | 43 | $ 100.00 | $ 4,300 | $ 5,805 |
| 8140559 | SNAP TOP BACK PIECE, YELLOW | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 734004490697 | 1 |  | 137151303 | 24.20 | $ 214.00 | 45 | $ 95.38 | $ 4,292 | $ 9,630 |
| 8135739 | VIACAD 2D3D V9 WPOWERPACK LT D5A STAP C5 | WIN | Encore-FERT | 705381415374 |  |  |  |  |  | 1,480 | $ 2.90 | $ 4,292 | $ - |
| 8134833 | IPS /LICEPACK HELIUM BLACK CASE | IPHONE 5 ACCESSORY | MOPHIE | 810473022505 | 20 | 2250JPHIP5MBLK |  | 0.38 | $ 79.95 | 119 | $ 36.06 | $ 4,292 | $ 9,514 |
| 8139795 | STEELSERIES ARCTIS 5 BLACK | PC/MAC ACCESSORY | STEELSERIES APS | 813682022327 | 5 |  | 61443 | 11.02 | $ 99.99 | 69 | $ 84.99 | $ 5,864 | $ 6,899 |
| 8143513 | POLAROID 600 CAMERA SILVER | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 912006608652 | 5 | PRD4630 |  | 12.00 | $ 169.00 | 38 | $ 112.50 | $ 4,275 | $ 6,422 |
| 8040856 | PG-240XL/CL-241XL COMBO W/GP-502 | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685040960 | 12 | 5206B005 |  | 9.45 | $ 54.99 | 103 | $ 41.49 | $ 4,273 | $ 5,664 |
| 8133009 | RUBBER CASE IN BLACK FOR SAMSUNG S5 | SAMSUNG ACCESSORY | WYNIT - HAMA | 888990001500 | 72 | U6124657 |  | 12.50 | $ 17.99 | 939 | $ 4.55 | $ 4,272 | $ 16,893 |
| 8118124 | BLACKSHARK - EXPERT 2.0 GAMING HEADSET | UNIVERSAL VIDEO GAME | RAZER USA LTD | 811254020689 | 4 | RZ04-00720100-R3U1 |  | 7.02 | $ 129.99 | 49 | $ 87.00 | $ 4,263 | $ 6,370 |
| 8137219 | T200 3-PACK BROWN BOX 20 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000836 | 6 | T200TP |  | 16.75 | $ 79.99 | 91 | $ 46.80 | $ 4,259 | $ 6,824 |
| 8118894 | FLIPBOOK MINI - BLACK | IPAD MINI | FELIX BRAND LLC | 810860020472 | 32 | 27306B |  | 16.76 | $ 59.99 | 193 | $ 22.06 | $ 4,258 | $ 11,578 |
| 8139715 | VIVOFIT JR DIGI CAMO | MISC ACCESSORY | GARMIN INTERNATIONAL, INC | 753759158132 | 64 | 010-01634-01 |  | 13.50 | $ 79.99 | 59 | $ 71.99 | $ 4,247 | $ 4,719 |
| 8135590 | FIDGETLY -YELLOW/BLACK | TOYS | FIDGETLY, INC. | 724235069334 | 100 |  | 5032 | 16.00 | $ 12.99 | 1,200 | $ 4.34 | $ 5,808 | $ 15,588 |
| 8148552 | ROCKETBOOK WAVE - EXECUTIVE | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 855510007014 | 30 | WAV-E-R |  | 21.36 | $ 25.00 | 283 | $ 15.00 | $ 4,245 | $ 7,075 |
| 8135339 | PAINTER 2017 ML | MISC | COREL CORPORATION | 735163148596 | 10 | PTR2017MLDP |  | 2.86 | $ 429.00 | 10 | $ 424.15 | $ 4,242 | $ 4,290 |
| 8140773 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013313 | 21 | Q7997A |  | 567.00 | $ 243.75 | 28 | $ 151.40 | $ 4,239 | $ 6,825 |
| 8134234 | OSMO CODING SET | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005119 | 8 | TP-OSAP-PR-01 |  | 18.12 | $ 49.99 | 94 | $ 45.07 | $ 4,237 | $ 4,699 |
| 8139523 | ALTA HR LARGE LAVENDER LEATHER BAND | HEALTH/WELLNESS | FITBIT INC | 816137023801 | 10 | FB163LBLVL |  | 2.21 | $ 59.95 | 125 | $ 33.85 | $ 4,231 | $ 7,494 |
| 8141274 | CHARGER, GPL5, SINGLE POSITION MOBILEON-B | CHARGERS | CORESWX, LLC | 184323000401 | 16 | GP-L5 |  | 60.00 | $ 485.00 | 16 | $ 264.00 | $ 4,224 | $ 7,760 |
| 8149724 | IMAGEVUE EXTERIOR-MOUNT FILM 54"X10065/3 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438260 | 1 | CFEAB WIVDLS4K100 |  | 37.00 | $ 668.75 | 10 | $ 422.10 | $ 4,221 | $ 6,688 |
| 8150544 | ALTA HR SMALL PINK ROSE GOLD | HEALTH/WELLNESS | FITBIT INC | 816137024341 | 10 | FB408RGPKS |  | 7.05 | $ 179.95 | 35 | $ 120.57 | $ 4,220 | $ 6,298 |
| 8148557 | GORILLAPOD 500 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015022 | 40 | JB01502-BWW |  | 14.55 | $ 29.95 | 454 | $ 10.18 | $ 4,215 | $ 12,399 |
| 8115545 | SECRET VISIONS 6 PK JC | WIN | TECHNICOLOR UNIVERSAL | 705381374107 | 10 |  | 37410 | 1.19 | $ 9.99 | 5,619 | $ 0.75 | $ 4,214 | $ 56,134 |
| 8137261 | T260 3-PACK BROWN BOX 25 MILE RANGE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000843 | 6 | T260TP |  | 12.15 | $ 89.99 | 75 | $ 56.15 | $ 4,211 | $ 6,749 |
| 8143243 | MGF81X CLASSIC 56" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 194981721199 | 1 |  | 1172197 | 35.00 | $ 902.50 | 8 | $ 525.57 | $ 4,205 | $ 7,219 |
| 8140909 | PFI-1700 CYAN PIGMENT INK TANK700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 138032643644 | 6 | 0776C001AA |  | 16.00 | $ 294.00 | 17 | $ 247.00 | $ 4,199 | $ 4,998 |
| 8133336 | PHANTOM 4 (CA) APPLE ONLY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021008144 | 1 | CP.PT.000390 |  | 10.39 | $ 1,399.00 | 4 | $ 1,049.25 | $ 4,197 | $ 5,596 |
| 8134487 | PRO SLING STRAP (S-L) (BLK/CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013011 | 40 | JB01301-BWW |  | 3.31 | $ 69.95 | 105 | $ 39.87 | $ 4,186 | $ 7,345 |
| 8143649 | PROFESSIONAL WORKFLOW CR2CFAST TB READER | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590194544 | 5 | LRWCR2TBNA |  | 3.22 | $ 129.99 | 53 | $ 78.84 | $ 4,179 | $ 6,889 |
| 8138725 | YU6GW POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716848 | 1 | YU6GW |  | 24.68 | $ 479.99 | 15 | $ 278.24 | $ 4,174 | $ 7,200 |
| 8138725 | YU6MW POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716879 | 1 | YU6MW |  | 24.26 | $ 479.99 | 15 | $ 278.24 | $ 4,174 | $ 7,200 |
| 8138723 | YU6MB POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716855 | 1 | YU6MB |  | 24.11 | $ 479.99 | 15 | $ 278.24 | $ 4,174 | $ 7,200 |
| 8138733 | YU6GB POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716831 | 1 | YU6GB |  | 24.64 | $ 479.99 | 15 | $ 278.24 | $ 4,174 | $ 7,200 |
| 8133262 | MOVAVI VIDEO SUITE DRONE ED DSA | WIN | Encore-FERT | 705381427803 |  |  |  |  |  | 1,846 | $ 2.26 | $ 4,172 | $ - |
| 8143683 | PROFESSIONAL 1800X 128GB MICROSDXCUHS-II | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590191185 | 5 | LSDMI128CR8NA1800R |  | 0.37 | $ 299.99 | 29 | $ 143.73 | $ 4,168 | $ 6,960 |
| 8136995 | HP SUPER HEAVYWEIGHT PLUS MATTE | MISC ACCESSORY | BMG LLC | 848412013580 | 12 | Q6628B |  | 17.00 | $ 128.00 | 54 | $ 77.07 | $ 4,162 | $ 6,912 |
| 8136739 | VIVOACTIVE BLACK | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759128418 | 48 | 010-01297-00 |  | 26.74 | $ 219.99 | 21 | $ 197.99 | $ 4,158 | $ 4,620 |
| 8143153 | ILFOTEC HC DEVELOPER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 194981556062 | 8 |  | 1155064 | 23.12 | $ 57.92 | 123 | $ 33.79 | $ 4,155 | $ 7,124 |
| 8138082 | BAMBOO SLATE, LARGE | ELECTRONICS MISC ACC | WACOM TECHNOLOGY | 753218986331 | 6 | CDS810S |  | 18.30 | $ 149.95 | 38 | $ 109.09 | $ 4,145 | $ 5,698 |
| 8154155 | BAND 2 MEDIUM BLACK | HEALTH & FITNESS | MICROSOFT | 885370949872 | 29 | MUS-00002 |  | 1.00 | $ 249.99 | 22 | $ 188.39 | $ 4,145 | $ 5,500 |
| 8144664 | SERIES 7 MONOCHROME RIBBON WHITE2500 IMA | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436778 | 1 | 800077-709 |  | 0.72 | $ - | 409 | $ 10.00 | $ 4,040 | $ - |
| 8114102 | OFFICE SUITE PDF LOGO DESIGN AMR CS | WIN | Encore-FERT | 705381364610 |  |  |  |  |  | 4,500 | $ 0.92 | $ 4,140 | $ - |
| 8143501 | RAPID FIXER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 194989846266 | 8 |  | 1984262 | 26.53 | $ 12.91 | 549 | $ 7.52 | $ 4,128 | $ 7,088 |
| 8132254 | MANFROTTO LUMIMUSE 8 - APPLE | PHOTO ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821404170 | 10 | MLLMIMUSE8A-BK |  | 6.01 | $ 119.95 | 68 | $ 60.65 | $ 4,124 | $ 8,157 |
| 8137770 | SANDISK EXT SDXC UHS-I 256GB 90MBV30 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659150556 | 25 | SDSDXVF-256G-ANCIN |  | 0.52 | $ 171.99 | 39 | $ 105.59 | $ 4,118 | $ 5,070 |
| 8132110 | USB POWER CABLE FOR CHROMECAST | A/V ACCESSORY | MISSION CABLES, LLC | 199622908311 | 90 | MC17 |  | 15.09 | $ 14.99 | 1,091 | $ 3.78 | $ 5,673 | $ 16,354 |
| 8133977 | SPHERO 2.0 | IPAD/IPHONE/IPOD ACC | ORBOTIX INC | 854211006173 | 8 | S003FC1 |  | 15.00 | $ 129.99 | 58 | $ 70.87 | $ 4,110 | $ 7,539 |
| 8152534 | B&W FILM 5X70 CAMERAS BLK FRAME 2.0 | MISC HARDWARE | IMPOSSIBLE AMERICA CORP | 912006608161 2 | 29 | PRD_4162 |  | 19.56 | $ 23.95 | 243 | $ 16.91 | $ 4,109 | $ 5,819 |
| 8141771 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027420113 | 1 | EV2500 |  | 29.50 | $ 350.00 | 20 | $ 185.00 | $ 4,107 | $ 5,968 |
| 8144482 | WACOM CINTIQ PRO 13 | INPUT DEVICES | WACOM TECHNOLOGY | 753218987723 | 5 | DTH132DK0 |  | 10.48 | $ 999.95 | 18 | $ 819.96 | $ 4,100 | $ 6,296 |
| 8146192 | HDP5000 DUAL SIDE PRINTER WITHSINGLE SID | PHOTO ID PRINTERS | FARGO ELECTRONICS | 754563897705 | 1 |  | 89770 | 57.00 | $ 4,992.00 | 1 | $ 4,096.72 | $ 4,097 | $ 9,984 |
| 8141681 | HDP5000 DUAL SIDE PRINTER3 YEAR WARR | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563896401 | 1 |  | 89640 | 66.00 | $ 5,990.00 | 1 | $ 4,096.09 | $ 4,096 | $ 5,990 |
| 8134924 | STREETLINE SL 140 (CHAR G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560153009452 | 10 | JF36945-PWW |  | 13.40 | $ 149.95 | 54 | $ 75.60 | $ 4,090 | $ 8,097 |
| 8144803 | CHARGING DOCK FOR DOUBLE | UNIVERSAL ACCESSORY | DOUBLE ROBOTICS, INC. | 859025004032 | 1 |  | 1004 | 8.48 | $ 10.00 | 21 | $ 194.72 | $ 4,089 | $ 6,279 |
| 8137095 | TOUCH CARDIO BODY COMP SMALL BLACK | UNIVERSAL ACCESSORY | NOKIA | 636926080156 | 6 | 1A70.001.00 |  | 2.32 | $ 129.99 | 44 | $ 92.94 | $ 4,075 | $ 5,455 |
| 8131842 | KANEX USB-C TO USB 3.0 ADAPTER - GOLD | PC/MAC ACCESSORY | KANEX | 814556019528 | 48 | KU3CAPV1-GD |  | 8.89 | $ 24.99 | 816 | $ 6.70 | $ 5,467 | $ 20,392 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8097667 | USB30 TO HDMI EXTERNAL VIDEO CARD | PC/MAC ACCESSORY | J5 CREATE | 847626000096 | 30 | JUA350 | 12.66 | $ 89.99 | 95 | $ 56.00 | $ 5,320 | $ 8,549 |
| 8120271 | THUNDERBOLT 33FT/10M ACTV OPTICAL CABLE | PC/MAC ACCESSORY | CORNING OPTICAL COMMUNICATIONS LLC | 21615020146 | 25 | AOC-MMS4CVP010M20 | 13.93 | $ 249.95 | 30 | $ 174.00 | $ 5,220 | $ 7,499 |
| 8138958 | PFI-107M - MAGENTA INK TANK 130ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803155426 | 24 | 6707B001AA | 5.80 | $ 70.00 | 88 | $ 59.05 | $ 5,196 | $ 6,160 |
| 8135123 | DASHPOINT 20 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364402 | 24 | LP36440-0WW | 9.10 | $ 17.95 | 532 | $ 7.65 | $ 4,070 | $ 9,549 |
| 8134931 | PHOTO SPORT BP 200 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368882 | 4 | LP36888-PWW | 10.60 | $ 169.95 | 43 | $ 94.62 | $ 4,069 | $ 7,308 |
| 8139995 | EXTERNAL BATT W/WLESS CHARGING CAP | MISC ACCESSORY | MOPHIE | 810472035017 | 20 | 3501_PWRSTION-WRLS | 18.98 | $ 99.95 | 101 | $ 40.28 | $ 4,068 | $ 10,095 |
| 8130559 | JAMSTIK + THE SMART GUITAR | IPAD/IPHONE/MAC ACC | ZIVIX | 863298000028 | 8 | JSI52100 | 25.34 | $ 299.00 | 24 | $ 169.17 | $ 4,060 | $ 7,176 |
| 8137216 | T100TY 3-PACK 16 MILE RANGLE AAA | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000038 | 6 | T100TP | 6.50 | $ 49.99 | 131 | $ 30.96 | $ 4,056 | $ 6,549 |
| 8136846 | IKLIP GRIP PRO | IPOD/IPHONE ACC | IK MULTIMEDIA US LLC | 802581369500 | 12 | IP-IKLIP-GRIPPRO-WIA | 16.00 | $ 59.99 | 147 | $ 27.59 | $ 4,056 | $ 8,819 |
| 8141493 | DTC1000 YMCKO CARTRIDGE W/CLEANINGROLLER | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563450009 | 20 | 45000 | 12.29 | $ 35.00 | 106 | $ 38.25 | $ 4,055 | $ 9,010 |
| 8140450 | IPF6400_24" 12-COLOR LUCIA EX INK | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803151749 | 1 | 5339B002AA | 118.16 | $ 2,995.00 | 23 | $ 216.18 | $ 4,972 | $ 68,885 |
| 8143337 | HP5+ 35MM 24 EXPOSURES 50 PACK | PHOTOGRAPHIC FILM | ILFORD | 19498700668 | 6 | 1700664 | 14.98 | $ 302.42 | 23 | $ 176.13 | $ 4,051 | $ 6,956 |
| 8137099 | C50 SINGLE SIDE PRINTER BASIC BUNDLE | MISC ACCESSORY | FARGO ELECTRONICS | 754563517009 | 1 | 51700 | 13.00 | $ 1,799.00 | 5 | $ 809.55 | $ 4,048 | $ 8,995 |
| 8150939 | SMP 30M IR INDOOR H.265 WDR PRO REMOTE F | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367566 | 7 | FD9181-HT | 1.00 | $ 1,050.00 | 7 | $ 578.00 | $ 4,046 | $ 7,350 |
| 8142640 | G-DRIVE 8TB WITH THUNDERBOLT | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202595 | 6 | 0G04996 | 18.41 | $ 499.95 | 12 | $ 337.00 | $ 4,044 | $ 5,999 |
| 8153831 | POCKET POWERPLIER MULTI-TOOL (SATIN), S4 | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857000444 | 29 | S44-N | 1.00 | $ 72.50 | 136 | $ 29.73 | $ 4,043 | $ 9,860 |
| 8132126 | STEELSERIES RIVAL 300 - BLACK | PC/MAC ACCESSORY | STEELSERIES APS | 813682021498 | 6 | 62351 | 4.32 | $ 59.99 | 96 | $ 50.99 | $ 4,895 | $ 5,759 |
| 8139062 | INK CARTRIDGE, CANON CL31 COLOR | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803078411 | 96 | 1900B002 | 18.41 | $ 24.99 | 257 | $ 18.86 | $ 4,847 | $ 6,422 |
| 8140918 | PFI-1700 CHROMA OPTIMIZER PIGMENTINK TAN | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264487 | 6 | 0785C001AA | 16.00 | $ 283.00 | 17 | $ 237.75 | $ 4,042 | $ 4,811 |
| 8142696 | DUOPROX II GRAPHICS QUALITY PVC,PROXIMIT | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027432305 | 1 | 1336NGGNN | 0.01 | $ 6.93 | 1,400 | $ 2.88 | $ 4,032 | $ 9,702 |
| 8136437 | TRUE IMAGE SUBSCRIPTION 1 COMP 1TB 1YR | MISC ACCESSORY | ACRONIS INTERNATIONAL GMBH | 817474011643 | 10 | TI1S1TB1-20-MB-RT-WM-EN | 2.43 | $ 79.99 | 72 | $ 56.00 | $ 4,032 | $ 5,759 |
| 8140079 | LEAGUE OF LIGHT 2 PACK JC | WIN | Encore-FERT | 705381437000 | | | | | 4,680 | $ 0.86 | $ 4,025 | $ - |
| 8086134 | PUNCH VIVCAD 20 3D TO MAC V8 DSA FCN CS | WIN/MAC | Encore-FERT | 705381294726 | | | | | 665 | $ 6.05 | $ 4,025 | $ - |
| 8148483 | PIXPLUS MICROSDXC CARD 128GB | FLASH STORAGE | GINNI TECH CORPORATION | 857184005259 | 30 | PP-3528P | 1.00 | $ 79.99 | 97 | $ 41.35 | $ 4,011 | $ 7,759 |
| 8139075 | PIXMA MG7720 RED | PHOTO ACCESSORY | CANON U.S.A., INC. | 13803257489 | 1 | 0596C042 | 17.66 | $ 199.90 | 24 | $ 166.60 | $ 3,998 | $ 4,798 |
| 8149121 | JUICE PACK HELIUM BLUE IP5 | TELECOM ACCESSORY | MOPHIE | 810472024677 | 20 | 2467 | 9.60 | $ 79.95 | 111 | $ 35.98 | $ 3,994 | $ 8,874 |
| 8101696 | GAME CAPTURE HD PRO EN | UNIVERSAL VIDEO GAME | COREL CORPORATION | 735163139273 | 10 | RGCHDPR1ENAM | 9.53 | $ 149.99 | 38 | $ 105.00 | $ 3,990 | $ 5,700 |
| 8130898 | TYPO KEYBOARD FOR IPAD MINI | IPAD MINI | TYPO INNOVATIONS, LLC | 853322005037 | 10 | TK1002 | 15.36 | $ 149.99 | 64 | $ 62.08 | $ 3,973 | $ 9,599 |
| 8149842 | SW900-689-5 LTR EZRS SATIN PEARL CIELO B | PRINT MEDIA | AVERY DENNISON | 741027429855 | 1 | 6305 | 23.00 | $ 699.75 | 9 | $ 440.84 | $ 3,968 | $ 6,298 |
| 8132906 | DJI OSMO VEHICLE MOUNT (APPLE ONLY) | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265104541 | 32 | CP.ZM.000237 | 42.57 | $ 75.00 | 72 | $ 55.00 | $ 3,960 | $ 5,400 |
| 8140760 | PFI-1700 MAGENTA PIGMENT INK TANK 700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264401 | 6 | 0777C001AA | 16.00 | $ 294.00 | 16 | $ 247.00 | $ 3,952 | $ 4,704 |
| 8144148 | A2 | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265511009 | | CP.WK.000027 | 1.10 | $ 539.00 | 10 | $ 395.00 | $ 3,950 | $ 5,390 |
| 8143360 | 2000RT DEVELOPER REPLENISHER SLT | PHOTOGRAPHIC CHEM | ILFORD | 19498758058 | 2 | 1758056 | 28.81 | $ 51.32 | 132 | $ 29.89 | $ 3,945 | $ 6,774 |
| 8122926 | CHARGE HR - PLUM LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 810351021704 | 10 | FB405PML | 3.85 | $ 129.95 | 44 | $ 89.47 | $ 3,937 | $ 5,718 |
| 8141745 | 140GSM PREMIUM PROOFING/DISPLAYMEDIA 60" | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431384 | 1 | EV140MC60 | 22.00 | $ 111.00 | 68 | $ 57.72 | $ 3,925 | $ 7,548 |
| 8132358 | DOCK FOR SQUARE READER | UNIVERSAL ACCESSORY | SQUARE INC | 855658003886 | 8 | A-SKU-0120 | 11.94 | $ 29.99 | 212 | $ 18.50 | $ 3,922 | $ 6,358 |
| 8144612 | ZEBRA I SERIES COLOR RIBBON 5 PANELYMCKK | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436259 | 1 | 800012-480 | 0.57 | $ 276.00 | 22 | $ 178.26 | $ 3,920 | $ 6,072 |
| 8140618 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 7. | PRINT MEDIA | BMG LLC | 848412012941 | 1 | C0F19A | 466.00 | $ 203.52 | 32 | $ 122.47 | $ 3,919 | $ 6,513 |
| 8128380 | TRUE BLACK PLA (5M-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012613 | 10 | MP05823B | 12.10 | $ 18.00 | 287 | $ 13.59 | $ 3,900 | $ 5,166 |
| 8138833 | CALENDAR WATCH - GUNMETAL BLACK | UNIVERSAL ACCESSORY | WW US Distribution Inc. | 912007642001 | 2 | CW101WGB | 5.02 | $ 329.00 | 20 | $ 195.00 | $ 3,900 | $ 6,580 |
| 8124088 | TURTLE SHELL 2.0 WIRELESS BOOMBOX RED | UNI TABLET & PHONE | OUTDOOR TECH | 818389010769 | 24 | OT1800-R | 35.74 | $ 99.95 | 52 | $ 74.96 | $ 3,898 | $ 5,197 |
| 8144791 | CP-W5000DW DUPLEX PHOTO PRINTER300 DPI D | CONSUMER PRINTER | MITSUBISHI ELECTRIC US | 824000354000 | 1 | CP-W5000DW | 73.00 | $ 4,995.00 | 1 | $ 3,895.00 | $ 3,895 | $ 4,995 |
| 8147761 | SUPER CAST 900-190-O BLACKPERMKR 24" X 5 | PRINT MEDIA | AVERY DENNISON | 741027425444 | 1 | SC90900M | 16.05 | $ 294.30 | 21 | $ 185.41 | $ 3,894 | $ 6,180 |
| 8133231 | CORELDRAW GRAPHICS SUITE X8 UPGRADE | WIN | COREL CORPORATION | 735163147933 | 10 | CDGSX8EFDPUG | 3.50 | $ 199.00 | 23 | $ 169.15 | $ 3,890 | $ 4,577 |
| 8143826 | EXPANSION PACK - ADD-ON SENSOR | SURVEILLANCE ACC | NOVI SECURITY, INC | 864628000114 | 12 | NEP-2415-P | 16.68 | $ 179.99 | 36 | $ 107.99 | $ 3,888 | $ 6,480 |
| 8136523 | FITBIT CHARGE 2 ACC BAND LEATH NAVY SM | HEALTH/WELLNESS | FITBIT INC. | 816137021487 | 10 | FB160LBNGS | 2.52 | $ 69.95 | 101 | $ 38.47 | $ 3,885 | $ 7,065 |
| 8139656 | NORTON WIFI PRIVACY 1 USER/1 DEVICE | MISC | SYMANTEC | 37648381789 | 30 | 21370733 | 2.78 | $ 49.99 | 111 | $ 34.99 | $ 3,884 | $ 5,549 |
| 8118434 | WHOOSH! SCREEN SHINE GO 30ML ENG | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000021 | 18 | LFG30ENSP | 2.83 | $ 9.99 | 777 | $ 4.99 | $ 3,877 | $ 7,762 |
| 8128770 | HIDDEN OBJECT MYSTERIES 3 - 7 PACK | WIN | TRI SYNERGY INC | 811002012638 | 10 | 12638 | 2.28 | $ 9.99 | 1,140 | $ 3.40 | $ 3,876 | $ 11,389 |
| 8149331 | SD360 PRINTER, DUPLEX, ISO MAG STRIP100- | PHOTO ID PRINTER | ENTRUST DATACARD | 741027439113 | 1 | 506339-002 | 15.50 | $ 3,075.00 | 3 | $ 1,291.50 | $ 3,875 | $ 9,225 |
| 8139055 | INK, CL-241 XL COLOR CARTRIDGE | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803134971 | 96 | 5208B001 | 19.24 | $ 31.99 | 204 | $ 23.51 | $ 3,875 | $ 6,526 |
| 8144101 | LIGHTBRIDGE 2 PART1 WHITE GROUNDUNIT | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265107283 | 10 | CP.AL.000024 | 27.12 | $ 549.00 | 9 | $ 430.00 | $ 3,870 | $ 4,941 |
| 8129466 | DIMMER WALL SWITCH, RETAIL - US, WHITE | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014211 | 5 | 2432-292 | 3.92 | $ 49.99 | 122 | $ 31.67 | $ 3,864 | $ 6,099 |
| 8139251 | IDEVICES SOCKET | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931005742 | 5 | IDEV0002ANP5 | 3.50 | $ 64.95 | 121 | $ 31.85 | $ 3,854 | $ 7,859 |
| 8137469 | ALPHA 1S HUMANOID ROBOT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860511000209 | 4 | Alpha 1S | 33.00 | $ 499.00 | 11 | $ 350.00 | $ 3,850 | $ 5,489 |
| 8143567 | VC SELECT RC FINE LUSTRE 8" X 10'100 SHE | PHOTOGRAPHIC PAPER | KENTMERE | 19498008078 | 10 | 6008071 | 37.10 | $ 86.94 | 76 | $ 50.63 | $ 3,848 | $ 6,607 |
| 8143198 | INSTAX SHARE SP-2 GOLD US EX D | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 74101029932 | 10 | 16522270 | 5.44 | $ 199.95 | 26 | $ 147.96 | $ 3,847 | $ 5,199 |
| 8143158 | MG4RC25M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168260 | 10 | 1168264 | 22.13 | $ 28.70 | 235 | $ 16.35 | $ 3,842 | $ 6,599 |
| 8126840 | USB TO MICRO 3 CRG/SYNCCBL(STAPLES CAN)xx | PC ACCESSORY | GRIFFIN TECHNOLOGY | 741027347890 | 48 | GC38111 | 4.80 | $ 9.99 | 2,130 | $ 1.80 | $ 3,834 | $ 21,279 |
| 8136746 | VIVOACTIVE HR REGULAR BLACK GPS | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759154394 | 48 | 010-01605-03 | 0.45 | $ 249.99 | 17 | $ 224.99 | $ 3,825 | $ 4,250 |
| 8139461 | NEON VIPER BLUE 4L 2PK | TOYS | YVOLUTION USA INC | 810118029158 | 2 | 100828 | 16.92 | $ 49.99 | 140 | $ 33.00 | $ 4,620 | $ 6,999 |
| 8128640 | PLAY MAHJONG TITANIUM COLLECT JC WMRT | WIN | Encore-FERT | 705381371403 | | | | | 4,606 | $ 0.83 | $ 3,823 | $ - |
| 8136711 | TRAVIS AIRBORNE CARGO MINI | MISC ACCESSORY | PARROT INC | 352041002762 | 32 | PF723300 | 19.82 | $ 99.99 | 57 | $ 66.94 | $ 3,816 | $ 5,699 |
| 8116275 | PLAY MORE 101 JC | WIN | Encore-FERT | 705381373704 | | | | | 5,867 | $ 0.65 | $ 3,814 | $ - |
| 8136499 | FITBIT FLEX 2, ACC BANGLE, GOLD, SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021593 | 10 | FB16LMBGD5 | 3.46 | $ 99.95 | 68 | $ 55.94 | $ 3,804 | $ 6,797 |
| 8135434 | MFE 2017 ANTIVIRUS 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695594 | 10 | MAV17ETG0RAA | 1.32 | $ 59.99 | 151 | $ 25.19 | $ 3,804 | $ 9,058 |
| 8148312 | BUNDLE PIXMA TS6020 WHITE,WITH MY MEMORI | CONSUMER PRINTER | CANON U.S.A., INC. | 741027440041 | 1 | 1368C022BNDL | 1.40 | $ 0.01 | 81 | $ 46.95 | $ 3,803 | $ 1 |
| 8140247 | QUICKEN WILLMAKER 2017 | DIGITAL SOFT WIN | INDIVIDUAL SOFTWARE-CONSIGNMENT | 18527503607 | 1 | PKC-WM7 | 1.00 | $ 54.99 | 100 | $ 37.99 | $ 3,799 | $ 5,499 |
| 8113823 | IGT SLOTS PARADISE GARDEN AMR | WIN | Encore-FERT | 705381368502 | | | | | 3,954 | $ 0.96 | $ 3,796 | $ - |
| 8140783 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013825 | 35 | Q8754A | 1,160.00 | $ 273.80 | 22 | $ 171.93 | $ 3,782 | $ 6,024 |
| 8141375 | ACCESSORY, POWERTAP TO BLACK MAGIC,12V R | BATTERY | CORESWX, LLC | 184325001309 | 100 | XP-MAGIC-12 | 35.00 | $ 150.00 | 45 | $ 84.00 | $ 3,780 | $ 6,750 |
| 8137798 | NORTON ANTIVIRUS BASIC WM CA | WIN | SYMANTEC-CANADA | 37648381192 | 9 | 21368838 | 10.70 | $ 29.99 | 208 | $ 18.17 | $ 3,779 | $ 6,298 |
| 8140568 | APOLLO BACK PIECE, RED | WATER SPORTS | PONTOS SWEDEN AB - SNAP | 734004490972 | 1 | 147152504 | 4.60 | $ 279.00 | 29 | $ 130.10 | $ 3,773 | $ 7,946 |
| 8139459 | NEON HYPE BOARD-GREEN 4L CL | TOYS | YVOLUTION USA INC | 810118028717 | 2 | 100789 | 16.92 | $ 54.99 | 140 | $ 33.00 | $ 3,760 | $ 6,699 |
| 8148516 | ECHO SHOW-WHITE | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 848719068641 | 6 | 53004289 | 25.75 | $ 229.99 | 21 | $ 179.39 | $ 3,767 | $ 4,830 |
| 8139458 | NEON HYPE BOARD-RED 4L CL | TOYS | YVOLUTION USA INC | 810118028700 | 2 | 100788 | 16.92 | $ 54.99 | 140 | $ 33.00 | $ 3,760 | $ 6,850 |
| 8138212 | JIMU ROBOT BUZZBOT AND MUTTBOT KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860053000268 | 8 | JR0602 | 36.02 | $ 119.99 | 39 | $ 96.59 | $ 3,767 | $ 5,850 |
| 8136340 | QUICKEN 2017 DELUXE SPLS.COM OTHER | MISC | QUICKEN INC | 841798100615 | 1 | 170079 | 1.41 | $ 74.95 | 64 | $ 58.85 | $ 3,766 | $ 4,797 |
| 8143857 | CHANGING BAG 27X30 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101438 | 20 | PTP125A | 2.05 | $ 30.19 | 231 | $ 16.30 | $ 3,765 | $ 5,724 |
| 8122783 | BLK LEATHER SMART WATCH REPLACEMNT BNDXX | ELECTRONICS MISC ACC | VOGUESTRAP | 750362200714 | 24 | BL22007 | 1.19 | $ 19.99 | 414 | $ 9.00 | $ 3,762 | $ 8,356 |
| 8136740 | VIVOACTIVE WHITE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759120641 | 48 | 010-01297-01 | 26.60 | $ 219.99 | 19 | $ 197.99 | $ 3,762 | $ 4,180 |
| 8141156 | INK, CANON, DYE, YELLOW, PFI-703Y,770ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803091802 | 6 | 2966B001AA | 15.88 | $ 279.00 | 16 | $ 235.10 | $ 3,762 | $ 4,464 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136728 | "FORERUNNER 10 VIOLET AND WHITE," | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759107468 | 40 | 010-01039-17 | 29.00 | $ 139.99 | 34 | $ 110.49 | $ 3,757 | $ 4,420 |
| 8117877 | IRIG VOICE (WHITE) | UNIVERSAL AUDIO/CELL | IK MULTIMEDIA US LLC | 8025813538030 | 24 | IP-IRIG-MICVOW-IN | 26.40 | $ 39.99 | 144 | $ 26.08 | $ 3,756 | $ 5,759 |
| 8151794 | SELPHY CP1200 GOLD | PC ACCESSORY | CANON U.S.A., INC. | 13803272611 | 6 | 0705C001 | 26.30 | $ 109.99 | 50 | $ 73.63 | $ 3,755 | $ 5,500 |
| 8143377 | MG4RC3M 4" X 5" 1000 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498769818 | 3 | 1769818 | 26.52 | $ 230.23 | 28 | $ 134.09 | $ 3,755 | $ 6,446 |
| 8137792 | DRAGON LEGAL INDIVIDUAL 15, ENGLISH | MISC ACCESSORY | NUANCE COMMUNICATIONS, INC. | 780420131316 | 20 | A509A-G00-15.0 | 10.00 | $ 500.00 | 10 | $ 375.00 | $ 3,750 | $ 5,000 |
| 8121323 | OUTDOOR TECH TURTLE SHELL 2.0 SEA FOAM | UNIVERSAL AUDIO/CELL | OUTDOOR TECH | 818389010776 | 24 | OT1800-SF | 34.68 | $ 99.95 | 50 | $ 74.96 | $ 3,748 | $ 4,998 |
| 8138815 | MICROSDHC 32GB CLASS 4 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES IN | 619659095925 | 25 | SDSDQB-032G-AW46 | 0.03 | $ 17.99 | 346 | $ 10.82 | $ 3,744 | $ 6,225 |
| 8141943 | FLIR E6 IR MSX 160X120 CAMERA | CAMERA ACCESSORY | FLIR COMERCIAL SYSTEMS INC. EXTECH | 845188004958 | 1 | 63902-0202 | 6.40 | $ 1,999.00 | 2 | $ 1,871.25 | $ 3,743 | $ 3,998 |
| 8141691 | HDP5000 DUAL SIDE PRINTER WITHSINGLE SID | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563896708 | 1 | 89670 | 57.00 | $ 9,093.00 | 1 | $ 3,728.13 | $ 3,728 | $ 9,093 |
| 8138231 | JIMU ROBOT TANKBOT KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 863211000302 | 10 | JR0604 | 35.00 | $ 149.95 | 40 | $ 93.12 | $ 3,725 | $ 5,998 |
| 8138569 | BEBOP DRONE REDxx | PHOTO ACCESSORY | PARROT INC | 3520410023996 | 3 | PF722000 | 10.40 | $ 399.99 | 13 | $ 286.45 | $ 3,724 | $ 5,200 |
| 8142809 | CREDENTIAL CARD ICLASS TAG 2K/2CONFIGURE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027433401 | 1 | 2060C5SNN | 0.01 | $ 4.33 | 2,000 | $ 1.86 | $ 3,720 | $ 8,660 |
| 8139568 | ELITE 5.0L+ WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007830 | 10 | 50LPWH17 | 8.84 | $ 117.00 | 42 | $ 88.50 | $ 3,717 | $ 4,914 |
| 8143398 | MG4RC44M 5" X 7" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771057 | 4 | 1771055 | 15.31 | $ 102.85 | 62 | $ 59.90 | $ 3,714 | $ 6,377 |
| 8140912 | PFI-1700 PHOTO CYAN PIGMENT INK TANK 700 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264425 | 6 | 0776C001AA | 16.00 | $ 294.00 | 15 | $ 247.00 | $ 3,705 | $ 4,410 |
| 8140911 | PFI-1700 YELLOW PIGMENT INK TANK 700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264418 | 6 | 0778C001AA | 16.00 | $ 294.00 | 15 | $ 247.00 | $ 3,705 | $ 4,410 |
| 8143232 | MGF81K CLASSIC 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172038 | 14 | 1172038 | 20.60 | $ 29.28 | 216 | $ 17.05 | $ 3,683 | $ 6,324 |
| 8121321 | OUTDOOR TECH TURTLE SHELL 2.0 BLACK | UNIVERSAL AUDIO/CELL | OUTDOOR TECH | 818389010714 | 24 | OT1800-B | 35.38 | $ 99.95 | 49 | $ 74.96 | $ 3,673 | $ 4,898 |
| 8133976 | YU3MW POWERED BOOKSHELF SPEAKER | SPEAKERS | KANTO DISTRIBUTION INC | 800152713557 | 1 | YU3MW | 15.99 | $ 329.99 | 20 | $ 183.38 | $ 3,668 | $ 6,600 |
| 8143526 | SPORT COACH BT STEREO BLU SPEC. ED. | AUDIO ELECTRONICS | COBRA ELECTRONICS CORPORATION | 615822008365 | 16 | 100-97500011-02 | 4.00 | $ 119.99 | 52 | $ 70.19 | $ 3,650 | $ 6,239 |
| 8134335 | CORELDRAW HOME & STUDENT X8 EN | WIN | COREL CORPORATION | 735163149210 | 5 | CDHSX8ENM8AM | 2.72 | $ 129.99 | 40 | $ 90.99 | $ 3,640 | $ 5,200 |
| 8135358 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695709 | 20 | MIS17EAM0RAA | 2.25 | $ 79.99 | 70 | $ 51.99 | $ 3,639 | $ 5,599 |
| 8143502 | RAPID FIXER 5LT | PHOTOGRAPHIC CHEM | ILFORD | 19498984563 | 2 | 1984565 | 31.17 | $ 41.37 | 151 | $ 24.09 | $ 3,638 | $ 6,247 |
| 8141487 | RIBBON, FULL-COLOR RIBBON FOR DTC400FULL | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442301 | 20 | 44230 | 12.64 | $ 112.25 | 72 | $ 50.51 | $ 3,637 | $ 8,082 |
| 8138823 | C2X8 USB FLASHDRIVE 64GB | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659125462 | 25 | SDCZ48-064G-AW46 | 0.08 | $ 29.99 | 200 | $ 18.15 | $ 3,630 | $ 5,998 |
| 8144617 | ZEBRA YMCKKI, ZXP, S8, 415PNL RIBBON | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436303 | | | 57.11 | | 25 | $ 145.20 | $ 3,630 | |
| 8149127 | SPACE PACK FOR IPHONE 5 & 5S BLACKRECHAR | TELECOM ACCESSORY | MOPHIE | 810472026152 | 20 | 2615 | 10.56 | $ 149.95 | 44 | $ 82.48 | $ 3,629 | $ 6,598 |
| 8140927 | PFI-1300 PHOTO GRAY PIGMENT INK TANK300M | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264616 | 10 | 0818C001AA | 22.00 | $ 173.00 | 25 | $ 145.00 | $ 3,625 | $ 4,325 |
| 8140928 | PFI-1300 RED PIGMENT INK TANK 300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264623 | 10 | 0819C001AA | 22.00 | $ 173.00 | 25 | $ 145.00 | $ 3,625 | $ 4,325 |
| 8150383 | BLACK FROST DOTS HARDSHELL CASE MB PRO R | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137339 | 178 | CL60607 | 10.88 | $ 49.95 | 157 | $ 22.98 | $ 3,608 | $ 7,842 |
| 8148379 | DUAL MONITOR SPRING DESK MOUNT MI-1772 | PC ACCESSORY | RE-LAUNCH | 818103021101 | 2 | MI-1772 | 35.60 | $ 119.00 | 47 | $ 76.90 | $ 3,614 | $ 5,593 |
| 8139462 | NEON VIPER GREEN 4L 2PK | TOYS | YVOLUTION USA INC | 810118029165 | 2 | 100829 | 16.81 | $ 49.99 | 140 | $ 33.00 | $ 3,620 | $ 6,999 |
| 8143512 | POLAROID 600 CAMERA GOLD | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 9120066086518 | 8 | PRD4629 | 12.00 | $ 169.00 | 32 | $ 112.50 | $ 3,600 | $ 5,408 |
| 8140147 | DLI 15, LAW STUDENT EDITION | MISC | NUANCE COMMUNICATIONS, INC. | 780420132054 | 20 | A509A-F02-15.0 | 10.00 | $ 400.00 | 12 | $ 300.00 | $ 3,600 | $ 4,800 |
| 8151630 | YI 4K W/ SELFIE STICK & REMOTE - BLACK | GOPRO ACCESSORY | YI TECHNOLOGIES, INC. | 6970171170755 | 20 | 90008 | 28.85 | $ 299.99 | 20 | $ 179.99 | $ 3,600 | $ 6,000 |
| 8151628 | YI 4K W/ SELFIE STICK & REMOTE - WHITE | GOPRO ACCESSORY | YI TECHNOLOGIES, INC. | 6970171170731 | 20 | 90006 | 27.89 | $ 299.99 | 20 | $ 179.99 | $ 3,600 | $ 6,000 |
| 8144229 | DRAGON 13.0 BLUETOOTH HEADSET | WIN | NUANCE COMMUNICATIONS, INC. | 780420130029 | 10 | | 15.00 | $ 149.99 | 30 | $ 120.00 | $ 3,600 | $ 4,500 |
| 8144977 | BRAVO SE3BLU, 100-240 VAC NORTH AMERICA/ | DISC PROD ACCESSORY | PRIMERA TECHNOLOGY INC | 665188631363 | 1 | 29-K61A-33000 | 17.00 | $ 2,195.00 | 2 | $ 1,795.50 | $ 3,591 | $ 4,390 |
| 8140158 | FIRST ORDER SPECIAL FORCES TIE FIGHTER | MISC ACCESSORY | LEGO CANADA | 673419265560 | 3 | 75101 | 6.83 | $ 89.99 | 57 | $ 62.99 | $ 3,590 | $ 5,129 |
| 8130971 | WAHOO TICKR BLUETOOTH/ANT HEART MONITOR | UNIVERSAL IPHONE ACC | WAHOO FITNESS LLC | 853988006034 | 80 | WFBTHR02Z | 24.93 | $ 49.95 | 156 | $ 22.98 | $ 3,585 | $ 7,792 |
| 8122192 | IGT SLOTS 100 PANDAS AAR | WIN | Encore-FERT | 705381389200 | | | | | 3,514 | | $ 3,584 | |
| 8142651 | ATOMOS MASTER CADDY 4K 256GB BLACKWW | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487203417 | 4 | 0G05219 | 2.27 | $ 149.95 | 32 | $ 112.00 | $ 3,584 | $ 4,798 |
| 8134940 | S&F UTILITY BAG 100 AW (BLACK) | PHOTO ACCESSORY | DAYMEN ASIA LIMITED | 56035362798 | 12 | LP36279-0WW | 9.13 | $ 39.95 | 208 | $ 17.23 | $ 3,584 | $ 8,310 |
| 8079069 | EASY CD AND DVD BURNING | WIN | COREL CORPORATION | 687967132199 | 10 | 249000 | 1.62 | $ 29.95 | 170 | $ 21.00 | $ 3,570 | $ 5,092 |
| 8141551 | DTC4250E SINGLE SIDE PRINTERETHERNET, PR | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563520009 | 1 | 52000 | 14.78 | $ 2,899.00 | 3 | $ 1,188.59 | $ 3,566 | $ 8,697 |
| 8125715 | JOT MINI - BLACK | UNI TABLET & PHONE | ADONIT | 847663021788 | 10 | ADJM2B | 1.49 | $ 19.99 | 419 | $ 8.50 | $ 3,542 | $ 8,376 |
| 8139460 | NEON VIPER SCOOTER RED 4L 2PK | TOYS | YVOLUTION USA INC | 810118029066 | 2 | 100819 | 16.85 | $ 49.99 | 138 | $ 33.00 | $ 3,554 | $ 6,899 |
| 8150885 | MANUAL CLAM 15X20" AUTO RELEASE 120 VOLT | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000073 | 29 | MS158S | 1.00 | $ 1,695.00 | 3 | $ 1,184.89 | $ 3,560 | $ 5,085 |
| 8122969 | CHARGE - BLACK SMALLxx | UNIVERSAL ACCESSORY | FITBIT INC | 810351021568 | 40 | FB404BKS | 3.62 | $ 109.95 | 47 | $ 75.67 | $ 3,556 | $ 5,168 |
| 8131057 | DROP CONNECTED KITCHEN SCALE | ELECTRONICS MISC ACC | ADAPTICS LTD | 5391526690031 | 10 | P4D600AR | 11.50 | $ 79.95 | 80 | $ 44.37 | $ 3,550 | $ 6,396 |
| 8115535 | MYSTERY MASTERS MOZFMYS 20PK AMR | WIN | TECHNICOLOR UNIVERSAL | 705381373605 | 10 | 37360 | 3.37 | $ 19.00 | 2,932 | $ 1.21 | $ 3,548 | $ 55,708 |
| 8017689 | RAIN DESIGN MSTAND (APPLE DOCS) | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000322 | | 10032 | 27.39 | $ 49.90 | 154 | $ 23.00 | $ 3,542 | $ 7,685 |
| 8138834 | CALENDAR WATCH - AQUA BLUE | UNIVERSAL ACCESSORY | WW US Distribution Inc. | 912007642029 | 5 | CW102WAB | 5.02 | $ 299.00 | 20 | $ 177.00 | $ 3,540 | $ 5,980 |
| 8138835 | CALENDAR WATCH - POLAR WHITE | UNIVERSAL ACCESSORY | WW US Distribution Inc. | 912007642036 | 5 | CW103WPW | 5.09 | $ 299.00 | 20 | $ 177.00 | $ 3,540 | $ 5,980 |
| 8143240 | MGF81K CLASSIC 30" X 40" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172144 | 1 | 1172148 | 49.65 | $ 1,011.63 | 6 | $ 589.17 | $ 3,535 | $ 6,070 |
| 8138320 | PLATINUM 4.0 GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007076 | 20 | Platinum 4.0 | 10.70 | $ 44.99 | 100 | $ 35.35 | $ 3,535 | $ 4,499 |
| 8133950 | POLAROID 600 ROUND GREEN CAMERA | ELECTRONICS MISC ACC | IMPOSSIBLE AMERICA CORP | 9120042755681 | 12 | PRD_2875 | 20.36 | $ 99.00 | 49 | $ 72.00 | $ 3,528 | $ 4,851 |
| 8126106 | IGT CLEO PARADISE 2PK AMR CS | WIN | Encore-FERT | 705381398417 | | | | | 3,290 | | $ 3,510 | |
| 8130508 | P3 PARTS2 DJI PHANTOM3 BACKPACK V2.0 HAR | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265119989 | 29 | CP-PT.000239.02 | 1.00 | $ 149.00 | 32 | $ 110.00 | $ 3,520 | $ 4,768 |
| 8135404 | MFE 2017 TOTALPROTCN 10DEV | MISC | MCAFEE, LLC | 731944696638 | 20 | MTP17ZM0MRAA | 0.89 | $ 99.99 | 93 | $ 37.79 | $ 3,514 | $ 9,299 |
| 8139350 | WACOM INTUOS PRO LARGE | MISC ACCESSORY | WACOM TECHNOLOGY | 753218988256 | 5 | PTH860 | 31.90 | $ 499.95 | 9 | $ 389.96 | $ 3,510 | $ 4,500 |
| 8150992 | R450, WHITE/ORCHID BRITE 24-HR LIFE TRAC | HEALTH & FITNESS | LIFETRAK INC | 818603010612 | 2 | LTK7R450002 | 1.00 | $ 129.99 | 59 | $ 59.40 | $ 3,505 | $ 7,669 |
| 8136155 | OSMO CREATIVE KIT MONSTER/NEWTON/MSTPC | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005232 | 8 | TP-OSMO-12 | 29.54 | $ 74.95 | 69 | $ 50.79 | $ 3,505 | $ 5,172 |
| 8115037 | JABRA STYLE AE BT HS (CA) | UNIVERSAL AUDIO/CELL | JABRA | 615822006026 | 24 | 100-99600300-20 | 6.19 | $ 49.95 | 157 | $ 22.31 | $ 3,503 | $ 7,842 |
| 8133736 | SHOGUN ARMOR | UNIVERSAL ACCESSORY | ATOMOS GLOBAL PTY LTD | 814164020275 | 10 | ATOMBUMP01 | 11.68 | $ 124.13 | 47 | $ 74.41 | $ 3,497 | $ 5,834 |
| 8137102 | ULTRACARD PVC CARDS, 30 MIL | MISC ACCESSORY | FARGO ELECTRONICS | 754563817543 | | 81754 | 4.18 | $ 54.00 | 154 | $ 22.68 | $ 3,493 | $ 8,316 |
| 8132692 | SAGAS OF DISCOVERY JC | WIN | Encore-FERT | 705381426103 | | | | | 4,059 | | 0.86 | $ 3,491 | |
| 8141690 | HDP5000 SINGLE SIDE PRINTER W/SINGLESIDE | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563896602 | 1 | 89669 | 57.00 | $ 8,494.00 | 1 | $ 3,482.54 | $ 3,483 | $ 8,494 |
| 8140929 | PFI-1300 BLUE PIGMENT INK TANK 300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264630 | 10 | 0820C001AA | 22.00 | $ 173.00 | 24 | $ 145.00 | $ 3,480 | $ 4,152 |
| 8141199 | PFI-306R, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154764 | 10 | 6663B001AA | 13.00 | $ 173.00 | 24 | $ 145.00 | $ 3,480 | $ 4,152 |
| 8123306 | KENU AIRFRAME+ - CAR MOUNT - BLACK | PC ACCESSORY | KENU INC | 858163003252 | 100 | AF2-KK-NA | 3.00 | $ 34.99 | 237 | $ 14.68 | $ 3,479 | $ 7,708 |
| 8146433 | MEDIA, PC DOS, 3080 MATTE 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412116 | 1 | 41044 | 33.00 | $ 189.68 | 29 | $ 119.50 | $ 3,466 | $ 5,501 |
| 8144471 | CINTIQ 27QHD ERGO STAND | INPUT DEVICES | WACOM TECHNOLOGY | 753218989772 | 1 | ACK411040Z | 35.00 | $ 399.95 | 13 | $ 266.55 | $ 3,465 | $ 5,199 |
| 8140913 | PFI-1700 PHOTO MAGENTA PIGMENT INKTANK 3 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264432 | 6 | 0779C001AA | 16.00 | $ 294.00 | 14 | $ 247.00 | $ 3,458 | $ 4,116 |
| 8140908 | PFI-1700 PHOTO BLACK PIGMENT INK TANK 70 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264371 | 6 | 0775C001AA | 16.00 | $ 294.00 | 14 | $ 247.00 | $ 3,458 | $ 4,116 |
| 8127171 | WSA COMPLETE 2 YR | MISC ACCESSORY | WEBROOT SOFTWARE INC | 667208483105 | 10 | 48310 | 2.21 | $ 99.99 | 52 | $ 66.49 | $ 3,457 | $ 5,200 |
| 8136916 | INK, MAGENTA, PFI-102M, 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058345 | 24 | 0897B001 | 5.76 | $ 69.99 | 76 | $ 45.48 | $ 3,456 | $ 5,320 |
| 8134834 | JUICE PACK AIR BLACK IPHONE 6 | IPOD NANO 6TH ACC | MOPHIE | 810472030432 | 20 | 3043_JPA-IP6-BLK | 7.77 | $ 99.95 | 80 | $ 43.21 | $ 3,457 | $ 7,996 |
| 8150554 | COLOR LCD SIGNATURE PAD STU-540 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988621 | 29 | STU-540 | 1.00 | $ 339.00 | 15 | $ 203.30 | $ 3,456 | $ 5,085 |
| 8122364 | DRAGON PREMIUM 13, PRO, POSA STPLS CA | POSA WIN | NUANCE COMMUNICATIONS, INC. | 780420129283 | 10 | K668F-G00-13.0 | 7.50 | $ 199.99 | 23 | $ 149.99 | $ 3,450 | $ 4,600 |
| 8152921 | WATER JET SYSTEM | 3D PRINTER ACCESSORY | STRATASYS | 741027407068 | 29 | OBJ-01200 | 293.00 | $ 3,200.00 | 2 | $ 2,240.00 | $ 4,480 | $ 6,400 |
| 8141567 | DTC4500E DUAL SIDE PRINTERUSB AND ETHERN | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563551003 | 1 | 55100 | 19.00 | $ 4,199.00 | 2 | $ 1,721.59 | $ 3,443 | $ 8,398 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2,019,536 $ | | | |
| 8139524 | ALTA HR SMALL LAVENDAR LEATHER BAND | HEALTH/WELLNESS | FITBIT INC | 816137023795 | 10 | FB163LBLVS | | 2.16 | 59.95 | 101 $ | 34.06 $ | 3,440 $ | 6,055 |
| 8133131 | ONELINK WI FI SMOKE & CO ALARM, BTRY-CA | IPAD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054016270 | 24 | DC10-500APLA | | 44.90 | 149.99 | 68 $ | 50.58 $ | 3,439 $ | 10,199 |
| 8129780 | PRINTMASTER V7 CALENDAR CREAT DSA FCN CS | WIN | Encore-FERT | 705381413233 | | | | | | 1,520 $ | 2.26 $ | 3,435 $ | |
| 8130762 | THE QUAD 4-PORT WALL CHARGER 6.8A | OTHER PHONE ACCESSORY | FIRST ACT INC | 607266017492 | 8 | BF3051 | | 6.85 | 49.95 | 166 $ | 20.69 $ | 3,435 $ | 8,292 |
| 8143359 | MULTIGRADE DEVELOPER 5LT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498757853 | 2 | | 1757855 | 29.15 | 49.14 | 120 $ | 28.62 $ | 3,434 $ | 5,897 |
| 8134834 | ADVENTURA SH 140 II 4-12 (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369018 | | LP36901-0WW | | 13.30 | 12.00 | 291 $ | 11.79 $ | 3,431 $ | 3,492 |
| 8131531 | HOOK+ SWITCH INTERFACE | ELECTRONICS MISC ACC | ABLENET INC | 186648000111 | 200 | | 10000018 | 1.78 | 185.00 | 25 $ | 136.90 $ | 3,423 $ | 4,625 |
| 8132161 | XAS HIGH POWER UNDERWATER LED KIT GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980785653 | 2 | XAS-LED500 | | 16.00 | 179.99 | 45 $ | 76.00 $ | 3,420 $ | 8,100 |
| 8133241 | RECON JET - WHITE | ELECTRONICS MISC ACC | RECON INSTRUMENTS | 628299000640 | | | | 10.25 | 499.99 | 9 $ | 380.00 $ | 3,420 $ | 4,500 |
| 8140978 | PRINT HEAD, PF-10, FORIMAGEPROGRAF PRO-2 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803267471 | | 0861C003AA | | 8.80 | 675.00 | 6 $ | 570.00 $ | 3,420 $ | 4,050 |
| 8136507 | FITBIT CHARGE 2, BLUE SILVER, SMALL | HEALTH/WELLNESS | FITBIT INC | 810351029328 | | FB407SBUS | | 10.00 | 149.95 | 34 $ | 100.47 $ | 3,416 $ | 5,098 |
| 8128863 | ZIP - MAGENTA CANADA | MEDICAL DEVICES | FITBIT CANADA | 898628002168 | | FB301M-CAN | | 3.09 | 69.95 | 75 $ | 45.47 $ | 3,410 $ | 5,246 |
| 8132192 | DECODED WALLETCASE IPHONE 6/6S PLUS BRWN | IPHONE 6 ACCESSORY | ELMARC BV | 8712837864978 | 40 | DA4IPO6PLCW2BN | | 13.74 | 59.99 | 200 $ | 17.00 $ | 3,400 $ | 11,998 |
| 8122964 | CHARGE HR - BLACK LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 810351021674 | 10 | FB405BKL | | 3.85 | 129.95 | 38 $ | 89.47 $ | 3,400 $ | 4,938 |
| 8135229 | VIEWPOINT CS 80 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369131 | | LP36913-PWW | | 7.72 | 49.95 | 127 $ | 26.75 $ | 3,397 $ | 6,344 |
| 8143043 | HELIX 10 DI GPS | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324047404 | 1 | 409970-1 | | 12.60 | 199.99 | 4 $ | 847.87 $ | 3,391 $ | 800 |
| 8150267 | PRO8000+ SERIES, WUXGA, 7000 LUMINS 10,0 | PROJECTOR HARDWARE | HITACHI AMERICA, LTD | 50585155046 | | CP-WU8700B-ML713 | | 32.60 | 10,599.00 | 1 $ | 3,390.00 $ | 3,390 $ | 10,599 |
| 8152922 | DESKTOP WATER JET | 3D PRINTER SUPPLY | STRATASYS | 741027407075 | 29 | OBJ-01400 | | 293.00 | 1,990.00 | 3 $ | 1,493.00 $ | 4,479 $ | 5,970 |
| 8149347 | GRAPHICS MONOCHROME WHITE RIBBON KIT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439274 | 16 | 532000-004 | | 9.54 | 45.00 | 144 $ | 23.40 $ | 3,370 $ | 6,480 |
| 8136330 | AVG ULTIMATE UNLIMITED 2 YEARS | WIN/MAC | AVG TECHNOLOGIES USA INC | 814949018244 | 10 | ULT17T24EN | | 2.36 | 99.99 | 56 $ | 60.00 $ | 3,360 $ | 5,599 |
| 8130626 | NS PRE 3.0 25GB EN 10D 12MO ERPC CARD MM | WIN/MAC | SYMANTEC | 37648371100 | 20 | | 21353803 | 2.31 | 79.99 | 60 $ | 55.99 $ | 3,359 $ | 4,799 |
| 8136556 | FITBIT BLAZE ACC TAPER BAND, PINK, SMALL | HEALTH/WELLNESS | FITBIT INC | 810351029755 | 10 | FB159ABGPKS | | 2.00 | 99.95 | 61 $ | 54.97 $ | 3,353 $ | 6,097 |
| 8134941 | S&F LIGHT UTILITY BELT (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362835 | 12 | LF36283-0WW | | 17.50 | 59.95 | 126 $ | 26.94 $ | 3,394 $ | 7,554 |
| 8138851 | IRISCAN ANYWHERE 5 WHITE | PC/MAC ACCESSORY | IRIS INC | 765010739912 | 20 | | 458844 | 29.89 | 129.99 | 40 $ | 110.49 $ | 4,420 $ | 5,200 |
| 8137685 | PEBBLE 2 5E - BLACK/CHARCOAL | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004818 | 20 | 1001-00057 | | 10.58 | 99.99 | 44 $ | 75.99 $ | 3,344 $ | 4,400 |
| 8136503 | FITBIT FLEX 2, ACCESSORY LARIAT, SILVER | HEALTH/WELLNESS | FITBIT INC | 816137021562 | 10 | FB161ALSR | | 3.06 | 99.95 | 76 $ | 43.97 $ | 3,342 $ | 7,596 |
| 8134647 | GORILLAPOD STAND SM TABLET(BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013288 | 40 | J801328-BWW | | 33.55 | 59.95 | 103 $ | 32.43 $ | 3,340 $ | 6,175 |
| 8131101 | DSLR-PRO/PB SHOULDER SUPPORT | CAMERA ACCESSORY | CORESWX, LLC | 184323001279 | 20 | DSLR-PRO/PB | | 0.00 | 299.00 | 20 $ | 167.00 $ | 3,340 $ | 5,980 |
| 8139450 | PLATINUM 5.0+ WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007410 | 10 | S0PPWH16G21 | | 8.52 | 98.00 | 50 $ | 66.80 $ | 3,340 $ | 4,900 |
| 8140930 | PFI-1300 CHROMA OPTIMIZER PIGMENTINK TAN | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264647 | | 0821C001AA | | 22.00 | 166.00 | 24 $ | 139.00 $ | 3,336 $ | 3,984 |
| 8151101 | MG4RC1M 5" X 7" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168185 | 18 | | 1168181 | 10.24 | 13.45 | 426 $ | 7.84 $ | 3,340 $ | 5,730 |
| 8143456 | MGFRWT24K 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498884481 | 10 | | 1884483 | 40.92 | 168.22 | 34 $ | 97.97 $ | 3,331 $ | 5,719 |
| 8149366 | SD260 PRINTER, SIMPLEX, 100-CARDINPUT HO | PHOTO ID PRINTER | ENTRUST DATACARD | 741027439465 | 1 | 535500-002 | | 13.96 | 1,980.00 | 4 $ | 831.60 $ | 3,326 $ | 7,920 |
| 8140003 | JUICE PACK AIR  IPHONE 7  PRODUCT RED | MISC ACCESSORY | MOPHIE | 810472037837 | 20 | 3783IPAIP7PRD | | 13.66 | 99.95 | 76 $ | 43.71 $ | 3,322 $ | 7,596 |
| 8135983 | POWERSTATION PLUS 2X WITH LIGHTNING | HARDWARE (PHONE) | MOPHIE | 810472029467 | 20 | 2946_PWRSTION-3C | | 9.88 | 79.95 | 83 $ | 39.98 $ | 3,318 $ | 6,636 |
| 8139138 | ARTS AND CRAFTS ESSENTIALS | MISC | PC TREASURES | 671196511122 | | 51112--B-DD | | 20.00 | 1.50 | 2,210 $ | 1.50 $ | 3,315 $ | 3,315 |
| 8136525 | FB CHARGE 2 ACC BAND LEATH BLUSH PINK SM | HEALTH/WELLNESS | FITBIT INC | 816137021456 | 10 | FB160LBPKS | | 2.25 | 69.95 | 86 $ | 38.47 $ | 3,308 $ | 6,016 |
| 8138253 | OSMO PART 53 INTELLIGENT BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 695826513916 | 30 | CP.ZM.000370.02 | | 8.42 | 35.00 | 135 $ | 24.50 $ | 3,308 $ | 4,725 |
| 8134922 | STREETLINE SH 120 (CHAR G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369438 | | LP36943-PWW | | 16.80 | 99.95 | 64 $ | 51.64 $ | 3,305 $ | 6,397 |
| 8100660 | PROFESSOR TEACHES WINDOWS 8xx | WIN | INDIVIDUAL SOFTWARE INC | 18527105610 | 32 | PMM-WN8 | | 7.40 | 19.99 | 245 $ | 13.48 $ | 3,303 $ | 4,898 |
| 8026727 | VERSACHECK FORM #1000 BLUE PRESTIGE 500 | UNIVERSAL ACCESSORY | GLOBAL BIZZ FORCE INC. | 814329506231 | 4 | 108P02-6231 | | 28.59 | 36.99 | 118 $ | 27.98 $ | 3,302 $ | 4,365 |
| 8149133 | JUICE PACK MINI PINKEXTERNAL BATTERY FOR | BATTERY | MOPHIE | 810472027753 | 20 | | 2775 | 10.27 | 59.95 | 110 $ | 29.98 $ | 3,298 $ | 6,595 |
| 8142643 | G-DRIVE 10TB WITH THUNDERBOLT | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202670 | 1 | 0G05024 | | 17.12 | 599.95 | 8 $ | 412.00 $ | 3,296 $ | 4,800 |
| 8143406 | MG4RC4AM 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771675 | 3 | | 1771679 | 26.64 | 201.86 | 28 $ | 117.56 $ | 3,292 $ | 5,652 |
| 8141154 | INK, CANON, DYE, CYAN, PFI-703C,700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095289 | 6 | 2964B001AA | | 15.88 | 279.00 | 14 $ | 235.10 $ | 3,291 $ | 3,906 |
| 8135986 | JUICE PACK PLUS BLACK IPHONE 6 | HARDWARE (PHONE) | MOPHIE | 810472030715 | 20 | 3071_IPP-IP6-BLK | | 13.56 | 119.95 | 62 $ | 52.94 $ | 3,282 $ | 7,437 |
| 8134933 | ADVENTURA SH 110 II 4-16  (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369001 | | LP36900-0WW | | 12.96 | 10.00 | 429 $ | 7.65 $ | 3,282 $ | 4,290 |
| 8139507 | ELITE 5.0s+ GUNMETAL | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007847 | 10 | S0LPGM17 | | 8.77 | 117.00 | 37 $ | 88.50 $ | 3,275 $ | 4,329 |
| 8138510 | TAHOE CS 10 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370588 | | LP37058-0WW | | 7.63 | 9.95 | 774 $ | 4.23 $ | 3,274 $ | 7,701 |
| 8139142 | POLAROID PD-G55H DARK BLUE WITH 8G | ELECTRONICS MISC ACC | GINII TECH CORPORATION | 857184005495 | 50 | PDG55HBN | | 21.38 | 79.95 | 69 $ | 47.25 $ | 3,260 $ | 5,517 |
| 8143345 | PANF+ 35MM X 100' | PHOTOGRAPHIC FILM | ILFORD | 19498707810 | 30 | | 1707814 | 17.23 | 81.05 | 69 $ | 47.20 $ | 3,257 $ | 5,592 |
| 8138729 | YU4GW POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716794 | 1 | YU4GW | | 16.63 | 389.99 | 15 $ | 216.86 $ | 3,253 $ | 5,850 |
| 8138726 | YU4GB POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716770 | 1 | YU4GB | | 16.55 | 389.99 | 15 $ | 216.86 $ | 3,253 $ | 5,850 |
| 8138730 | YU4MB POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716800 | 1 | YU4MB | | 16.37 | 389.99 | 15 $ | 216.86 $ | 3,253 $ | 5,850 |
| 8138732 | YU4MW POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716824 | 1 | YU4MW | | 16.25 | 389.99 | 15 $ | 216.86 $ | 3,253 $ | 5,850 |
| 8136972 | MEDIA, MPI 3303 GLOSS GPRM CCK | MISC ACCESSORY | AVERY DENNISON | 72782052263 | 1 | | 5226 | 41.75 | 143.10 | 36 $ | 90.15 $ | 3,245 $ | 5,152 |
| 8137107 | CLEANING KIT - 4 CLEANING SWABS, | MISC ACCESSORY | FARGO ELECTRONICS | 754563861775 | 20 | | 86177 | 15.03 | 55.00 | 118 $ | 27.50 $ | 3,245 $ | 6,490 |
| 8145087 | ADVENTURER MUSIC CARDIO LARGE BLACK | HEALTH & FITNESS | TOMTOM, INC. | 636926085465 | 6 | 1RKM.000.12 | | 4.36 | 349.99 | 15 $ | 216.11 $ | 3,242 $ | 5,250 |
| 8150678 | CURSE OF THE WEREWOLVES - DELU AMR AMZN | WIN | EVCV, LLC | 838639011926 | 10 | V01192 | | 5.56 | 9.99 | 480 $ | 6.75 $ | 3,240 $ | 4,795 |
| 8141782 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431759 | 1 | EV2500542 | | 21.44 | 249.00 | 25 $ | 129.48 $ | 3,237 $ | 6,225 |
| 8131523 | LATITUDE MOUNTING ARM UNI MOUNTING PLATE | ELECTRONICS MISC ACC | ABLENET INC | 186648000029 | 1 | | 700000086 | 4.55 | 360.00 | 14 $ | 230.40 $ | 3,226 $ | 5,040 |
| 8122965 | CHARGE HR - BLACK SMALL | UNIVERSAL ACCESSORY | FITBIT INC | 810351021681 | 10 | FB405BKS | | 3.90 | 129.95 | 36 $ | 89.47 $ | 3,221 $ | 4,678 |
| 8141351 | 100W MULTIFUNCTION DIMMABLE LEDON CAMERA | CAMERA ACCESSORY | CORESWX, LLC | 184323002283 | 50 | TL-50WT | | 56.22 | 229.00 | 24 $ | 134.00 $ | 3,216 $ | 5,496 |
| 8140916 | PFI-1700 RED PIGMENT INK TANK 700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264463 | 6 | 0783C001AA | | 16.00 | 294.00 | 13 $ | 247.00 $ | 3,211 $ | 3,822 |
| 8140914 | PFI-1700 GRAY PIGMENT INK TANK 700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264449 | 6 | 0781C001AA | | 16.00 | 294.00 | 13 $ | 247.00 $ | 3,211 $ | 3,822 |
| 8140984 | INK, PFI-701M, MAGENTA, 700ML, FORIPF900 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058406 | 6 | 0902B001AA | | 15.80 | 294.00 | 13 $ | 247.00 $ | 3,211 $ | 3,822 |
| 8131052 | PLAY BEACH GETAWAY JC | WIN | Encore-FERT | 705381419105 | | | | 3,950 $ | 0.81 $ | 3,200 $ | |
| 8138370 | WINZIP 21 STANDARD ML DVD | MISC ACCESSORY | COREL CORPORATION | 735163150018 | 25 | WZ21STDMLDVD | | 4.95 | 39.99 | 100 $ | 31.99 $ | 3,199 $ | 3,999 |
| 8149338 | DURACARD LAMINATE, 1.0 MIL, CLEAR,FULL C | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439182 | 7 | 508785-001 | | 8.57 | 90.00 | 75 $ | 26.88 $ | 3,199 $ | 9,001 |
| 8130032 | AVG ANTIVIRUS, 1 USER 1 YEAR | WIN | AVG TECHNOLOGIES USA INC | 814949015922 | 10 | AV16N12EN001 | | 2.52 | 29.99 | 164 $ | 19.50 $ | 3,198 $ | 4,918 |
| 8141554 | DTC4250E DUAL SIDE PRINTER WITHETHERNET, | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563521006 | 1 | | 52100 | 16.53 | 1,599.00 | 2 $ | 1,598.59 $ | 3,197 $ | 3,750 |
| 8150901 | ELITE-9 COMBO BASE W/XDCR 83/200 455/800 | MARINE ELECTRONICS | NAVICO | 9420024136766 | 1 | 000-12181-001 | | 7.71 | 1,299.00 | 3 $ | 1,065.18 $ | 3,196 $ | 3,897 |
| 8136028 | MFE 2017 INTERNETSECY 3DEV(ESRTL.) | WIN/MAC | MCAFEE, LLC | 731944695792 | 20 | MIS17ELP3RAA | | 2.96 | 89.99 | 133 $ | 24.00 $ | 3,192 $ | 9,309 |
| 8149852 | YUZGR POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152717199 | 4 | YU2GR | | 34.20 | 199.99 | 26 $ | 122.74 $ | 3,191 $ | 4,600 |
| 8138852 | IRISCAN ANYWHERE 5 RED | PC/MAC ACCESSORY | IRIS INC | 765010739905 | 20 | | 458843 | 34.04 | 129.99 | 38 $ | 110.49 $ | 4,200 $ | 4,810 |
| 8140925 | PFI-1300 PHOTO MAGENTA PIGMENT INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264593 | 10 | 0816C001AA | | 22.00 | 173.00 | 22 $ | 145.00 $ | 3,190 $ | 3,806 |
| 8140923 | PFI-1300 MAGENTA PIGMENT INK TANK 300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264548 | 10 | 0813C001AA | | 22.00 | 173.00 | 22 $ | 145.00 $ | 3,190 $ | 3,806 |
| 8139490 | ECOBEE 3 LITE SMART THERMOSTAT | MISC ACCESSORY | ECOBEE INC | 627988303154 | 8 | EB-STATE3LT-02 | | 11.32 | 169.00 | 34 $ | 93.81 $ | 3,190 $ | 5,746 |
| 8133505 | FITBIT ALTA, BLACK, SMALL | HEALTH/WELLNESS | FITBIT CANADA | 810351026846 | 10 | FB406BKS-CAN | | 6.79 | 169.95 | 28 $ | 113.87 $ | 3,188 $ | 4,759 |
| 8140747 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG, LLC | 848412017472 | 1 | Q1427A | | 49.00 | 990.80 | 36 $ | 71.09 $ | 3,195 $ | 5,294 |
| 8153801 | MAVEN - IPHONE 6 POWER CASE, BLACK | TELECOM ACCESSORY | LENMAR ENTERPRISES INC. | 29521856330 | 29 | BC6 | | 1.00 | 40.00 | 134 $ | 23.80 $ | 3,189 $ | 5,360 |
| 8150604 | IMAGING ULTRA MICROSDHC 16GB UHS CLASS 1 | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659134587 | 50 | SDSQUNC-016G-AN6IA | | 0.99 | 14.99 | 360 $ | 8.83 $ | 3,179 $ | 5,396 |

*Schedule 1*

| | | | | | | | | | | 2,019,536 | $ | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Material Number** | **Material Description** | **Sales Category** | **Vendor** | **UPC Code** | **CartonQuantity** | **Manuf/PartNumber** | **CaseGrossWeight** | **MSRP** | **Qty** | **Unit Cost** | **Ext Cost** | **MSRP EXT** |
| 8144639 | I SERIES YMCKO RIBBON, 330 IMAGESDEFECTI | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436525 | | | | | 35 | $ 90.75 | $ 3,176 | $ - |
| 8151125 | SLINGSTUDIO USB-C | ELECTRONICS MISC ACC | SLING MEDIA LLC | 753960015217 | 48 | 212154 | 23.20 | $ 49.00 | 82 | $ 38.71 | $ 3,174 | $ 4,018 |
| 8135089 | LENS CASE 11 X 14CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353630540 | | LP36305-0WW | 9.35 | $ 34.95 | 178 | $ 17.80 | $ 3,168 | $ 6,221 |
| 8151440 | OSMO PIZZA CO. GAME (ADD-ON) | IPAD/IPHONE ACC | TANGIBLE PLAY INC | 858528005409 | | 902-00003 | 9.10 | $ 59.99 | 96 | $ 33.00 | $ 3,168 | $ 5,759 |
| 8141663 | ASURE ID ENTERPRISE 7 | PHOTO ID SOFTWARE | FARGO ELECTRONICS | 754563864134 | 1 | 86413 | 1.00 | $ 1,750.00 | 4 | $ 787.50 | $ 3,150 | $ 7,000 |
| 8134267 | NATIVE UNION BELT CABLE XL (3M) - TAUPE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654012859 | | BELT-L-TAU-3 | 12.24 | $ 34.99 | 195 | $ 16.08 | $ 3,136 | $ 6,823 |
| 8149155 | SPACE PACK IPHONE 6 BLACK | TELECOM ACCESSORY | MOPHIE | 810472030012 | 20 | 3001 | 15.24 | $ 149.95 | 38 | $ 82.48 | $ 3,134 | $ 5,698 |
| 8144886 | FLIR PRO VUE RAD 640 19MM 30HZFOV 32X26 | DISPLAY | FLIR SYSTEMS INC | 812462021550 | 30 | 436-0024-00 | 26.00 | $ 4,699.00 | 1 | $ 3,133.00 | $ 3,133 | $ 4,699 |
| 8144882 | FLIR VUE PRO RAD 640 9MM 30HZFOV 69X56 | DISPLAY | FLIR SYSTEMS INC | 812462021512 | | | | | 1 | $ 3,133.00 | $ 3,133 | $ - |
| 8144494 | CINTIQ 27QHD | INPUT DEVICES | WACOM TECHNOLOGY | 753218990051 | | DTK2700 | 32.00 | $ 1,899.95 | 2 | $ 1,564.06 | $ 3,128 | $ 3,800 |
| 8126491 | FRAME2.0 FPV QUADCOPTER FILTER 3-PACK | GOPRO ACCESSORY | POLAR PRO FILTERS | 852678905206 | 50 | P3001 | 14.00 | $ 49.99 | 136 | $ 22.99 | $ 3,127 | $ 6,799 |
| 8135241 | PHOTO GLOVE XL (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353630681 | | LP39068-PWW | 0.67 | $ 29.95 | 183 | $ 17.07 | $ 3,124 | $ 5,481 |
| 8137033 | CLEAR 0.5MIL DURAGARD LAMINATE | MISC ACCESSORY | ENTRUST DATACARD | 741027348491 | 16 | 503849-401 | 10.00 | $ 97.50 | 100 | $ 31.20 | $ 3,120 | $ 9,750 |
| 8115671 | DEADLY VOLTAGE: RISE OF THE IN AMR AMZN | WIN | EVCV, LLC | 838639011933 | 10 | V01193 | | $ 9.99 | 462 | $ 6.75 | $ 3,119 | $ 4,615 |
| 8139525 | ALTA HR LARGE INDIGO LEATHER BAND | HEALTH/WELLNESS | FITBIT INC | 816137023788 | | FB16LBINVL | 2.34 | $ 59.95 | 91 | $ 34.18 | $ 3,110 | $ 5,455 |
| 8148553 | ROVA FLYING SELFIE - BLACK | PHOTO ACCESSORY | IOT GROUP USA, LLC | 853968007983 | 8 | A10ROVA-BLK | 19.84 | $ 299.00 | 16 | $ 194.00 | $ 3,104 | $ 4,784 |
| 8135968 | FITBIT ALTA ACC BAND LEATHER CAMEL LG | HEALTH/WELLNESS | FITBIT INC | 810351029045 | | FB15LBLRCML | 2.29 | $ 59.95 | 54 | $ 57.50 | $ 3,099 | $ 5,635 |
| 8136737 | FORERUNNER 10 BLACK & RED RUNNING | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759990800 | | 010-01039-00 | 29.00 | $ 129.99 | 28 | $ 110.49 | $ 3,094 | $ 3,640 |
| 8134425 | NERO 2017 PLATINUM | MISC | NERO INC | 888262000682 | 10 | AMER-12270000/569 | 2.72 | $ 129.99 | 34 | $ 90.99 | $ 3,094 | $ 4,420 |
| 8134743 | BH2 QUICK-RELEASE PLATE (BLACK | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001599 | 100 | J800159-CEN | 12.60 | $ 19.95 | 197 | $ 15.69 | $ 3,091 | $ 3,930 |
| 8140473 | KAYAK, TEQUILA BACK PIECE, RED, INCLBACK | WATER SPORTS | POINT65 SWEDEN AB | 734004490966 | | 132011604 | 30.90 | $ 363.00 | 21 | $ 147.06 | $ 3,088 | $ 7,623 |
| 8142730 | MIFARE 1K PROX COMPOSITE CARDSNON-PROGRA | PHOTO ID SUPPLIES | HID GLOBAL CORPORATION | 741027432640 | | 1437NGGNNN | 0.01 | $ 7.70 | 900 | $ 3.43 | $ 3,087 | $ 6,930 |
| 8153832 | POWERLOCK TRAVELER STNLESS W/NYLON SHEAT | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857002271 | 29 | S61TR | 1.00 | $ 114.00 | 66 | $ 46.74 | $ 3,085 | $ 7,524 |
| 8130721 | NATIVE UNION JUMP CABLE - SLATE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654010589 | 24 | JCABLE-L-GRY-V2 | 8.83 | $ 49.99 | 134 | $ 23.00 | $ 3,082 | $ 6,699 |
| 8144379 | MUVI X-PACK | CAMERA ACCESSORY | VEHO UK LTD | 4023215181104 | 8 | VCC-A040-XP | 37.92 | $ 179.95 | 23 | $ 134.00 | $ 3,082 | $ 4,139 |
| 8129014 | PEBBLE TIME SMARTWATCH RED | OTHER PHONE ACCESSOR | PEBBLE TECHNOLOGY CORP | 855906004351 | 12 | 501-00022 | 10.21 | $ 149.99 | 29 | $ 106.21 | $ 3,080 | $ 4,350 |
| 8144408 | M7 MODE BLUETOOTH SPEAKER W/ BUILT-IN PO | AUDIO ELECTRONICS | VEHO UK LTD | 4023292401195 | 5 | VSS-014-M7 | 22.71 | $ 169.95 | 35 | $ 88.00 | $ 3,080 | $ 5,948 |
| 8138931 | JUMPING SUMO - BLACK | TOYS | PARROT INC | 3520410022401 | 9 | PF724001 | 11.10 | $ 109.99 | 55 | $ 73.65 | $ 3,051 | $ 6,049 |
| 8144916 | HDMI FULL TO MINI CABLE 16IN-32INCOILED | DISPLAY | ATOMOS GLOBAL PTY LTD | 814164020602 | 64 | ATOM4860-04 | 13.14 | $ 149.00 | 26 | $ 118.42 | $ 3,079 | $ 3,874 |
| 8125716 | JOT MINI - SILVER | UNI TABLET & PHONE | ADONIT | 847663021795 | 10 | ADJM2S | 0.97 | $ 19.99 | 362 | $ 8.50 | $ 3,077 | $ 7,236 |
| 8144788 | VIDBOX FOR MAC | MISC ACCESSORY | VIDBOX INC | 882960269839 | 10 | VFM1MF | 7.23 | $ 79.99 | 54 | $ 56.97 | $ 3,076 | $ 4,319 |
| 8130933 | CREDPOP MINI - TEMPERATURE SENSITIVE | ELECTRONICS MISC ACC | CREDPOP PTE LTD | 852208006090 | 48 | SKU009 | 16.18 | $ 19.99 | 329 | $ 9.35 | $ 3,076 | $ 6,577 |
| 8140206 | SELFIE LENS-WHITE | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711357844 | 48 | BB-SLFN-WHT | 4.74 | $ 8.99 | 1,008 | $ 3.05 | $ 3,074 | $ 9,062 |
| 8129596 | ELEVATIONLAB - NIGHTSTAND - SPORT BLUE | OTHER PHONE ACCESSOR | ELEVATION LAB INC | 799928941181 | 60 | NS-104 | 23.90 | $ 29.95 | 278 | $ 11.06 | $ 3,074 | $ 8,326 |
| 8129915 | MONBABY SMART BUTTON - BLUE | MISC ACCESSORY | MONDEVICES INC | 863927000115 | 20 | MONBBLUE1 | 0.35 | $ 99.99 | 52 | $ 58.85 | $ 3,060 | $ 5,199 |
| 8141153 | INK, CANON, DYE, BLACK, PFI-703BK,700ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095272 | 1 | 2963B001AA | 15.88 | $ 279.00 | 13 | $ 235.10 | $ 3,056 | $ 3,627 |
| 8091294 | PUNCH HOMELANDPREMIUM V17 DSA CS | WIN | Encore-FERT | 705381315407 | | | | | 931 | $ 3.28 | $ 3,054 | $ - |
| 8126994 | YU2BAMBOO POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800157714769 | 4 | YU2Bamboo | 33.86 | $ 249.99 | 22 | $ 138.74 | $ 3,052 | $ 5,500 |
| 8137612 | ESET INTERNET SECURITY 1U 1YR V10 2017 | WIN | RE:LAUNCH | 833691010122 | 25 | RTL-EIS-N1-1-1-RBX | 8.62 | $ 59.99 | 79 | $ 38.63 | $ 3,052 | $ 4,739 |
| 8143265 | MOD54 3 SPIRAL TANK ACCESSORY | PHOTOGRAPHIC ACC | ILFORD | 194981742902 | 1 | 1174296 | 0.25 | $ 65.00 | 70 | $ 43.58 | $ 3,051 | $ 4,550 |
| 8126107 | IGT CLEO PARADISE 2PK AMR | WIN | Encore-FERT | 705381398400 | | | | | 2,987 | $ 1.02 | $ 3,047 | $ - |
| 8134015 | GHOSTDRONE 2.0 PROPS (SET OF 4) - RED | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020118 | 100 | GPLS200R00 | 19.87 | $ 19.99 | 331 | $ 9.20 | $ 3,045 | $ 6,617 |
| 8140923 | PFI-1300 YELLOW PIGMENT INK TANK 300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264562 | 1 | 0814C001AA | 22.00 | $ 173.00 | 21 | $ 145.00 | $ 3,045 | $ 3,633 |
| 8140921 | PFI-1300 CYAN PIGMENT INK TANK300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264524 | 1 | 0812C001AA | 22.00 | $ 173.00 | 21 | $ 145.00 | $ 3,045 | $ 3,633 |
| 8150328 | ARI MARCOPULOS CAMERA BAG | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450104263 | 33 | CL58033 | 15.86 | $ 199.95 | 33 | $ 91.98 | $ 3,035 | $ 6,598 |
| 8139539 | ONELINK WI FI ENVIRONMENTAL MONITOR, US | IPOD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054015235 | 2 | GLOCO-500 | 2.52 | $ 99.95 | 66 | $ 45.98 | $ 3,035 | $ 6,597 |
| 8138959 | PFI-107Y - YELLOW INK TANK 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803155433 | 24 | 6708B001AA | 5.80 | $ 70.00 | 68 | $ 59.95 | $ 3,035 | $ 4,760 |
| 8130947 | IGT FIREHOUSE HOUNDS 8PK JC | WIN | TECHNICOLOR UNIVERSAL | 705381413721 | 10 | 41372 | 1.36 | $ 9.99 | 3,560 | $ 0.85 | $ 3,026 | $ 35,564 |
| 8132693 | SAGAS OF SORCERY JC | WIN | Encore-FERT | 705381426202 | | | | | 3,510 | $ 0.86 | $ 3,019 | $ - |
| 8127014 | YUSMG POWERED BOOKSHELF SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713779 | | YUSMG | 22.37 | $ 429.99 | 13 | $ 231.73 | $ 3,012 | $ 5,590 |
| 8144492 | 15.6 FULL HD RESOLUTION LCD DISPLAY | INPUT DEVICES | WACOM TECHNOLOGY | 753218988829 | 2 | DTK-1651 | 17.64 | $ 899.00 | 5 | $ 602.30 | $ 3,012 | $ 4,495 |
| 8135639 | NOTEBOOK IPAD MINI SILVER-USA | MISC ACCESSORY | BOOKBINDERS DESIGN INTERNATIONAL AB | 732260582846 | 8 | H1602LL/A | 18.75 | $ 19.00 | 408 | $ 7.38 | $ 3,011 | $ 7,752 |
| 8135894 | IMAGING MICROSDHC 32GB UHS | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659134693 | 25 | SDSQUNC-032G-AN6IA | 0.99 | $ 19.99 | 244 | $ 12.34 | $ 3,011 | $ 4,878 |
| 8129595 | ELEVATIONLAB - NIGHTSTAND - SPORT PINK | OTHER PHONE ACCESSOR | ELEVATION LAB INC | 799928941174 | 60 | NS-103 | 23.10 | $ 29.95 | 273 | $ 11.02 | $ 3,008 | $ 8,176 |
| 8143200 | GDS FB1K 20" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 194981708667 | 1 | 1170861 | 15.32 | $ 397.26 | 13 | $ 231.37 | $ 3,008 | $ 5,164 |
| 8152782 | LINK 530 V2 CANADA | GPS HARDWARE | TOMTOM, INC. | 636926079792 | 20 | 1KO001802 | 1.00 | $ 249.00 | 18 | $ 166.83 | $ 3,003 | $ 4,482 |
| 8144887 | FLIR VUE PRO RAD 640 19MM 9HZFOV 32X26 | DISPLAY | FLIR SYSTEMS INC | 812462021543 | 30 | 436-0024-005 | 26.00 | $ 4,499.00 | 1 | $ 3,000.00 | $ 3,000 | $ 4,499 |
| 8134255 | PAINTSHOP PRO X9 ULTIMATE ML MINI-BOX | WIN | COREL CORPORATION | 735163148794 | 10 | PSP9XULMLMBAM | 2.72 | $ 99.99 | 40 | $ 75.00 | $ 3,000 | $ 4,000 |
| 8140157 | DJI FOCUS WIRELESS FOLLOW FOCUSSYSTEM | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826510443 | 5 | CP.ZM.000234 | 38.36 | $ 1,999.00 | 2 | $ 1,500.00 | $ 3,000 | $ 3,998 |
| 8140511 | MERCURY GTX BACK SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 734004491936 | | 1510124010d | 26.50 | $ 540.00 | 13 | $ 230.74 | $ 3,000 | $ 7,020 |
| 8122361 | DRAGON HOME 13, ENG, POSA STAPLES CA | POSA WIN | NUANCE COMMUNICATIONS, INC. | 780420128903 | 15 | K4688-G00-13.0 | 7.80 | $ 99.99 | 40 | $ 74.99 | $ 3,000 | $ 4,000 |
| 8153830 | REACTOR PEG BOX | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857003810 | 20 | RC1001-CP | 1.00 | $ 59.95 | 112 | $ 26.75 | $ 2,996 | $ 6,714 |
| 8079143 | ROXIO GAME CAPTURE - XBOX 360/PS3 | WIN | COREL CORPORATION | 687967132137 | 6 | 248400 | 9.23 | $ 99.99 | 272 | $ 11.00 | $ 2,992 | $ 27,186 |
| 8143365 | MULTIGRADE FILTER 3.5X3.5 ABOVE LENSGRAD | PHOTOGRAPHIC ACC | ILFORD | 19498762628 | 80 | 1762628 | 22.12 | $ 30.66 | 167 | $ 17.86 | $ 2,983 | $ 5,120 |
| 8135880 | DECODED LTHR WALLET IPH 7 BLK | IPHONE 7 ACCESSORY | DECODED BV | 871283787149 | | ELIMAIPO7CW3BK | | $ 19.35 | 154 | $ 19.35 | $ 2,980 | $ - |
| 8137385 | POWERSTATION PLUS SPACE GRAYBATTERY | MISC ACCESSORY | MOPHIE | 810472034614 | 20 | 3461_PSPLUS-6K-2N1-SGRY- | 14.58 | $ 79.95 | 82 | $ 36.31 | $ 2,977 | $ 6,556 |
| 8138853 | IRISCAN ANYWHERE 5 TURQUOISE | PC/MAC ACCESSORY | IRIS INC | 765010739929 | 20 | 458845 | 29.93 | $ 129.99 | 36 | $ 110.49 | $ 2,978 | $ 4,680 |
| 8134232 | MYLE CAMERA AND CARD COLL AMR | WIN | Encore-FERT | 705381409609 | | | | | 2,304 | $ 1.29 | $ 2,972 | $ - |
| 8137972 | DJI PHANTOM 4 BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265128112 | 10 | CP.PT.000399.02 | 24.99 | $ 159.00 | 27 | $ 110.00 | $ 2,970 | $ 4,293 |
| 8138372 | CORELCAD 2017 ML (DVD CASE) | MISC ACCESSORY | COREL CORPORATION | 735163149890 | 25 | CCAD2017MLPCM | 6.74 | $ 699.00 | 5 | $ 594.00 | $ 2,970 | $ 3,495 |
| 8142033 | "GPS, GPSMAP 78S WORLDWIDE0010-00864-01" | MARINE ELECTRONICS | GARMIN INTERNATIONAL, INC | 753759114039 | | 010-00864-01 | 17.79 | $ 299.99 | 16 | $ 185.50 | $ 2,968 | $ 3,300 |
| 8136749 | VIVOFIT3 REGULAR- WHITE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759154523 | | 010-01608-01 | 9.35 | $ 99.99 | 39 | $ 76.21 | $ 2,970 | $ 3,900 |
| 8150542 | BLACK-LUMEN SLING PACK FOR GOPRO HERO | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450135335 | 34 | CL58083 | 16.14 | $ 149.95 | 43 | $ 68.98 | $ 2,966 | $ 6,448 |
| 8138878 | INK, PG 211XL COLOR CARTRIDGE | PC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803099010 | 96 | 2975B001 | 0.90 | $ 32.99 | 119 | $ 24.89 | $ 2,962 | $ 3,926 |
| 8131114 | 2-PORT USB WALL CHARGER - 4.8A BLACK | OTHER PHONE ACCESSOR | KANEX | 814556017739 | 44 | KWCU4BV2BK | 18.80 | $ 39.99 | 144 | $ 20.57 | $ 2,958 | $ 5,759 |
| 8140511 | IDEVICES OUTDOOR SWITCH - EN/FR | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931006674 | 50 | IDEV0004ANP5 | 6.39 | $ 79.95 | 67 | $ 44.13 | $ 2,957 | $ 5,357 |
| 8140151 | POWERSTATION PLUS 3X USB & LIGHTNING | IPOD/IPHONE ACC | MOPHIE | 810472029481 | 20 | 3394 | 10.00 | $ 49.95 | 98 | $ 30.10 | $ 2,950 | $ 4,895 |
| 8131981 | PADCASTER MINI FOR IPAD MINI 1-3 | IPAD MINI | THE PADCASTER, LLC | 24144630909 | | 2948 | 21.00 | $ 149.95 | 16 | $ 183.98 | $ 2,944 | $ 5,398 |
| 8149745 | REPLACEMENT LAMP AND FILTER FORCP-A222WN | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153110 | 1 | CPA222WNLAMP | 21.00 | $ 99.95 | 49 | $ 60.00 | $ 2,940 | $ 4,898 |
| 8139850 | IDEVICES WALL OUTLET | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931005667 | | IDEV00010 | 4.05 | $ 99.95 | 49 | $ 60.00 | $ 2,940 | $ 4,898 |
| 8139545 | YUNEEC E-GO2 ELECTRIC LONGBOARD (PINK) | SPORTING GOODS | YUNEEC | 813646026170 | 1 | EGO2CRUS003 | 21.30 | $ 699.99 | 6 | $ 489.99 | $ 2,940 | $ 4,200 |
| 8139544 | YUNEEC E-GO2 ELECTRIC LONGBOARD (MINT) | SPORTING GOODS | YUNEEC | 813646026163 | 1 | EGO2CRUS002 | 22.75 | $ 699.99 | 6 | $ 489.99 | $ 2,940 | $ 4,200 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8074393 | FATE THE CURSED KING AMR | WIN | MPS/IH, LLC | 705381259305 | 10 | | 25930 | 2.75 | 1.99 | 1.42 | 2,938 | 41,359 |
| 8143206 | GDS RC44M 52" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498170942 | 1 | 1170948 | 31.86 | 840.69 | 6 | 489.62 | 2,938 | 5,044 |
| 8150518 | PANTONE COLOR SET | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005415 | 1 | | 2.00 | 419.00 | 10 | 293.30 | 2,933 | 4,190 |
| 8136495 | FITBIT FLEX 2, ACC 3-PACK, SPORT, SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021524 | 1 | FB161A83SPS | 2.00 | 29.95 | 178 | 16.47 | 2,932 | 5,331 |
| 8143172 | MGF8WT24K 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168413 | 19 | 1168419 | 24.53 | 49.32 | 102 | 28.73 | 2,930 | 5,031 |
| 8118936 | KENU AIRFRAME-SMARTPHONE CAR MOUNT-WHITE | UNIVERSAL AUDIO/CELL | KENU INC | 858160003108 | 100 | AF1-WH-AP | 20.66 | 24.95 | 319 | 9.18 | 2,928 | 7,959 |
| 8136738 | VIVOFIT - PURPLE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119577 | 40 | 010-01225-02 | 14.00 | 79.99 | 39 | 75.00 | 2,925 | 3,120 |
| 8143289 | ILFORD 45S PINHOLE CAMERAHARMAN TITAN Pi | CAMERA HARDWARE | ILFORD | 19498176524 | 8 | 1176526 | 9.02 | 255.01 | 16 | 182.79 | 2,925 | 4,080 |
| 8143386 | MG4RC1M 8.5" X 11" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770487 | 11 | 1770487 | 27.16 | 60.49 | 83 | 35.23 | 2,924 | 5,021 |
| 8134194 | KODAK GREETING CARDS | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679891050 | 16 | 9891-025 | 14.33 | 13.99 | 558 | 5.24 | 2,924 | 7,806 |
| 8135243 | VERTEX 30D AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035350207 | 2 | LP35020-PWW | 3.46 | 329.95 | 13 | 224.89 | 2,924 | 4,289 |
| 8134628 | NIMHRECHARGEABLEAABATTERY | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 723755536159 | 5 | | 1.36 | 12.49 | 397 | 7.36 | 2,922 | 4,959 |
| 8151395 | APPLE LOGO - LT BL - M | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409376 | 30 | HLEB2LL/A | 18.00 | 40.00 | 298 | 9.80 | 2,920 | 11,920 |
| 8144806 | CAMERA KIT FOR DOUBLE 2 | MULTIMEDIA ACCESSORY | DOUBLE ROBOTICS, INC. | 859025004087 | 1 | 1009 | 1.00 | 249.00 | 18 | 161.85 | 2,913 | 4,482 |
| 8135826 | EYE-FI MOBI PRO 32GB SDHC CARD | PC/MAC ACCESSORY | EYEFI | 899949001298 | 50 | mobiPro-32 | 13.25 | 99.99 | 50 | 79.04 | 2,912 | 5,000 |
| 8141292 | HYPERCORE SUM, 85WH14.8V 5.7AH VMT | BATTERY | CORESWX, LLC | 184323003136 | 25 | HC85 | 55.00 | 289.00 | 14 | 208.08 | 2,913 | 4,046 |
| 8140794 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013023 | 56 | Q8922A | 1,114.00 | 107.27 | 45 | 64.54 | 2,904 | 4,827 |
| 8137467 | JIMU ROBOT EXPLORER KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860511000292 | 10 | JR0702 | 45.00 | 199.00 | 20 | 145.00 | 2,900 | 3,980 |
| 8140919 | PFI-1300 MATTE BLK PIGMENT INK TANK 300M | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264494 | 10 | 0810C001AA | 22.00 | 173.00 | 20 | 145.00 | 2,900 | 3,460 |
| 8130093 | FLIR ONE FOR IOS, APPLE | PHOTO ACCESSORY | FLIR SYSTEMS INC | 812462020935 | 20 | 435-0002-11-00 | 13.36 | 249.99 | 21 | 137.99 | 2,898 | 5,250 |
| 8127644 | XA5 FLEX TRIPOD BLACK/GREY FOR GO PRO | PHOTO ACCESSORY | RE:LAUNCH | 636980785257 | 12 | XA5-BPG | 7.01 | 29.99 | 305 | 9.50 | 2,898 | 9,147 |
| 8150104 | INSTAX MINI 90 NEO CLASSIC | CAMERA HARDWARE | FUJIFILM NORTH AMERICA CORP. | 74101102314 | 23 | 16404571 | 1.00 | 199.95 | 23 | 125.95 | 2,897 | 4,599 |
| 8115669 | CRAZY MACHINES 2 AMR AMZN | WIN | EVCV, LLC | 838639004089 | 10 | V00408 | | 9.99 | 429 | 6.75 | 2,896 | 4,286 |
| 8143413 | MG4RC25M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498772238 | 10 | 1772238 | 37.41 | 98.95 | 50 | 57.63 | 2,882 | 4,948 |
| 8149765 | INSTALL SERIES WUXGA 6000 LUMENS5000:1 C | PROJECTOR HARDWARE | HITACHI AMERICA, LTD | 50585154629 | 1 | CP-WU8461 | 27.60 | 8,699.00 | 1 | 2,880.00 | 2,880 | 8,699 |
| 8150120 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | COLOR MANAGEMENT | X-RITE INC. | 741027430424 | 1 | JQCD50835 | 69.45 | 2,050.00 | 2 | 1,435.00 | 2,870 | 4,100 |
| 8150119 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | COLOR MANAGEMENT | X-RITE INC. | 741027430417 | 1 | JQCD50830 | 69.45 | 2,050.00 | 2 | 1,435.00 | 2,870 | 4,100 |
| 8150121 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | COLOR MANAGEMENT | X-RITE INC. | 741027430431 | 1 | JQCD50840 | 69.45 | 2,050.00 | 2 | 1,435.00 | 2,870 | 4,100 |
| 8149872 | PIXMA MX492 WHITE BUNDLE CONTAINS 0013C0 | CONSUMER PRINTER | CANON U.S.A., INC. | 741027403381 | 2 | 0013C0228NDL | 9.90 | 99.99 | 34 | 84.30 | 2,866 | 3,400 |
| 8143132 | ILFOTEC DD-X DEVELOPER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498155055 | 8 | 1155055 | 26.05 | 21.20 | 232 | 12.35 | 2,865 | 4,918 |
| 8140954 | OUTDOOR SPEED DOME CAMERA 2MP, VARI-FOCA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367470 | 4 | SD8161 | 1.00 | 5,300.00 | 4 | 715.00 | 2,860 | 5,200 |
| 8135399 | MFE 2017 ANTIVIRUS 1 PC | MISC | MCAFEE, LLC | 731944695488 | 20 | MAB17DWM1RA4A | | 39.99 | 227 | 12.59 | 2,858 | 9,078 |
| 8136935 | I.AM+ BUTTONS BT EARPHONES - SPACE GREY | UNIVERSAL AUDIO/CELL | I.AM.PLUS, LLC | 858731006129 | 20 | IAMEP2001GRBK | 22.54 | 199.95 | 31 | 91.98 | 2,851 | 6,198 |
| 8122526 | KANEX USB-C TO HDMI 4K ADAPTER | PC/MAC ACCESSORY | KANEX | 814556019030 | 40 | KU31CHD4K | 2.70 | 35.95 | 213 | 18.47 | 3,934 | 8,509 |
| 8143250 | MGF85K CLASSIC 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172342 | 4 | 1172346 | 14.74 | 59.68 | 82 | 34.76 | 2,850 | 4,894 |
| 8142655 | G-DRIVE SLIM SSD USB-C | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487203608 | 5 | 0G05268 | 3.46 | 379.95 | 10 | 285.00 | 2,850 | 3,800 |
| 8121621 | DRAGON PREMIUM 13, FRENCH | WIN | NUANCE COMMUNICATIONS, INC. | 780420129344 | 15 | K609F-G00-13.0 | 8.60 | 199.99 | 19 | 149.99 | 2,850 | 3,800 |
| 8149075 | LAMINATE, GFP, TEXTURED MATTE 3MILUV, 51 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027438208 | 1 | TM3-51150 | 34.00 | 167.91 | 32 | 89.00 | 2,848 | 5,373 |
| 8154265 | TWO POSITION 3-STUD FAST SIMULTANEOUS LI | CHARGERS | CORESWX, LLC | 184323003716 | 5 | | | | 5 | 568.08 | 2,840 | |
| 8142686 | PROXCARD II, NON-PROG, F-HID LOGO,B-HID | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027432206 | 1 | 1326NSSNV | | 3.43 | 2,000 | 1.42 | 2,840 | 6,860 |
| 8150152 | TG-TRACKER BLACK | CAMERA HARDWARE | OLYMPUS AMERICA, INC. | 50332190498 | 11 | V104180BU000 | 1.00 | 349.99 | 10 | 283.84 | 2,838 | 3,500 |
| 8132915 | NORTON SMALL BUSINESS 10-DEVICES RETAIL | WIN/MAC | SYMANTEC | 37648376518 | 20 | | 3.67 | 149.99 | 27 | 104.99 | 2,835 | 4,050 |
| 8133488 | RAZER BLACKWIDOW X TE CHROMA MECH KB | PC/MAC ACCESSORY | RAZER USA LTD | 814855020034 | 5 | RZ03-01770100-R3M1 | 18.88 | 129.99 | 35 | 104.00 | 3,640 | 4,550 |
| 8134046 | TANGRAM SMART ROPE WHITE S | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880931406163 | 27 | SR_WH_S | 22.26 | 79.99 | 53 | 53.33 | 2,826 | 4,239 |
| 8136718 | FORMAT 160 AND GP SLR ZOOM & BALL HEAD | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370502 | 8 | LP37050-BWW | 22.05 | 119.99 | 96 | 29.44 | 2,826 | 11,519 |
| 8138600 | 600 DUOCHROME TRIPLE PACK | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066086426 | 4 | PRD4621 | 16.18 | 69.80 | 57 | 49.50 | 2,822 | 3,979 |
| 8147658 | SC900-101-O PERM KR-SWHITE | PRINT MEDIA | AVERY DENNISON | 741027424409 | 1 | SC90010S | 67.00 | 1,118.40 | 4 | 704.59 | 2,818 | 4,474 |
| 8124067 | PAINTER ESSENTIALS 5 ENJFR MINI-BOX | WIN/MAC | COREL CORPORATION | 735163146134 | 10 | PESEFAMMB | 2.75 | 49.99 | 75 | 37.50 | 2,813 | 3,749 |
| 8142641 | G-RAID 20TB REMOVABLE THUNDERBOLT 2 | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202755 | 2 | 0G05012 | 17.18 | 1,299.95 | 3 | 937.00 | 2,811 | 3,900 |
| 8134763 | MICRO TRIPOD (BLACK/GREY) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024010805 | 40 | JB01096-BWW | 8.70 | 19.95 | 315 | 8.91 | 2,807 | 6,284 |
| 8126446 | STAR WARS WOLF 2 | MISC ACCESSORY | LEGO CANADA | 673419231275 | | | | | 80 | 34.99 | 2,799 | |
| 8141363 | SV_8A DC CONVERSION CABLE FOR GOPROOMNI | CONNECTIVITY | CORESWX, LLC | 184323003501 | 32 | XPOVSGPR | 0.90 | 250.00 | 17 | 164.50 | 2,797 | 4,250 |
| 8143331 | FP4+ 5" X 7" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498678301 | 23 | 1678307 | 15.17 | 69.48 | 69 | 40.46 | 2,792 | 4,794 |
| 8135240 | ECHELON ROLLER (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366178 | 2 | LP36617-PWW | 5.70 | 800.00 | 6 | 464.74 | 2,788 | 4,800 |
| 8129776 | PUNCH HOME LAND DESIGN PRE V18 DSA C5 | WIN | Encore-FERT | 705381414711 | | | | | 920 | 3.03 | 2,788 | - |
| 8139020 | SANDISK 128GB ULTRA DUAL DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659141387 | 25 | SDDDZ-128G-A46 | 1.31 | 62.99 | 82 | 33.99 | 2,787 | 5,165 |
| 8137250 | ISERIES COLOR RIBBO ECO CARTRIDGE | MISC ACCESSORY | ZEBRA TECHNOLOGIES CORP | 741027348781 | 36 | 800017-248 | 1.00 | 110.00 | 46 | 60.50 | 2,783 | 5,060 |
| 8138724 | YUAMG POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716862 | 1 | YU6MG | 24.18 | 479.99 | 10 | 278.24 | 2,782 | 4,800 |
| 8134684 | VENTURE FILTER THREE PACK | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841059 | 10 | P1015 | 24.49 | 49.99 | 121 | 22.99 | 2,782 | 6,049 |
| 8147656 | SUPER CAST 900-101-O WHITEPERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027424386 | 1 | SC90010M | 16.00 | 294.30 | 15 | 185.41 | 2,781 | 4,415 |
| 8123240 | RAIN DESIGN LEVEL 2 | PC/MAC ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000005 | 6 | 12031 | 0.22 | 69.90 | 109 | 32.20 | 3,510 | 7,619 |
| 8136447 | FIBRUM PRO | UNIVERSAL AUDIO/CELL | SMART IT USA LLC | 462710340037 | 20 | fibrum_pro | 31.67 | 79.99 | 61 | 45.59 | 2,781 | 4,879 |
| 8064061 | PUNCH HOME AND LAND PRO V2 SB FCN | WIN | Encore-FERT | 705381240327 | | | | | 500 | 5.56 | 2,780 | - |
| 8138681 | DECODED LTHR SNAP ON IPH 7+ RD/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871310 | 40 | DA6IPO7PLSO1RDGY | 11.02 | 49.99 | 177 | 15.70 | 2,779 | 8,848 |
| 8143046 | HELIX 12 CHIRP DI GPS | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324047725 | 1 | 410010-1 | 14.00 | 999.99 | 5 | 555.80 | 2,779 | 3,600 |
| 8137244 | CHARGE HR RETAIL CHARGING CABLE (COSTCO) | HEALTH/WELLNESS | FITBIT CANADA | 810351028901 | 50 | FB156RCC-CAN2 | 4.43 | 24.95 | 155 | 17.90 | 2,775 | 3,867 |
| 8129914 | MONBABY SMART BUTTON - WHITE | MISC ACCESSORY | MONDEVICES INC | 863927000108 | 20 | MONBWHITE1 | 0.35 | 99.99 | 47 | 58.85 | 2,766 | 4,700 |
| 8131186 | MICOACH SMARTBALL | IPAD/IPHONE/IPOD ACC | ADIDAS AMERICA INC | 817972015945 | 6 | G83963 | 34.42 | 199.95 | 21 | 131.59 | 2,763 | 4,199 |
| 8143255 | MGF85K CLASSIC 42" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498172427 | 1 | 1172423 | 27.00 | 677.62 | 7 | 394.00 | 2,758 | 4,746 |
| 8140926 | PFI-1300 GRAY PIGMENT INK TANK 300ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264609 | 10 | 0817C001AA | 22.00 | 173.00 | 19 | 145.00 | 2,755 | 3,287 |
| 8085298 | IGT SLOTS CLEOPATRA AMR | MPS/IH, LLC | | 705381275800 | 10 | | 27580 | 19.99 | 1,263 | 2.18 | 2,753 | 25,247 |
| 8143454 | MGF8WT24K 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498884306 | 10 | 1884300 | 40.41 | 175.40 | 27 | 101.96 | 2,753 | 4,727 |
| 8144574 | CLEANING KIT, HDPS000DEFECTIVES MUST GO | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563892007 | 20 | 89200 | 2.00 | 75.00 | 55 | 50.00 | 2,750 | 4,125 |
| 8144164 | OSMO - INTELLIGENT BATTERYHIGH CAPACITY, | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265119880 | 1 | CP.ZM.000376 | 1.16 | 53.00 | 74 | 37.18 | 2,750 | 4,620 |
| 8136327 | AVG INTERNET SECURITY UNLIMITED 2 YEARS | WIN/MAC | AVG TECHNOLOGIES USA INC | 814949017810 | 10 | IS17T24EN | 2.24 | 89.99 | 47 | 58.50 | 2,750 | 4,230 |
| 8148722 | EIGHT SLEEP SMART SLEEP TRACKER (KING) | HEALTH/WELLNESS | EIGHT SLEEP INC | 613617294832 | 1 | 10005-005 | 17.45 | 419.00 | 10 | 274.89 | 2,749 | 4,190 |
| 8136901 | PRINT HEAD, BC-1350, FOR W6400 AND | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803053050 | 20 | 0586B001 | 24.00 | 640.00 | 8 | 435.00 | 2,480 | 5,120 |
| 8142780 | ICLASS PROX 2K CONFIGURED CARDFRONT AND | ACCESS CONTROL | HID GLOBAL CORPORATION | 639399053351 | 1 | 2020CGGNNN | 0.01 | 6.00 | 600 | 4.58 | 2,748 | 3,600 |
| 8141531 | THERMAL PRINTHEAD FOR DTC1000,DTC4000&DT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563475002 | 1 | 47500 | 2.00 | 125.00 | 44 | 62.50 | 2,750 | 5,500 |
| 8139541 | IDEVICES THERMOSTAT | IPAD/IPHONE/IPOD ACC | IDEVICES, LLC | 852931005766 | 10 | IDEV0005AND5 | 5.40 | 149.95 | 30 | 91.25 | 2,738 | 4,548 |
| 8150370 | BLACK/GRAY CITY COL. 13 IN. BRIEF | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137261 | 29 | CL60589 | 1.00 | 69.95 | 68 | 40.18 | 2,732 | 4,756 |
| 8143228 | MGF81K CLASSIC 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498171932 | 10 | 1171938 | 18.42 | 61.78 | 76 | 35.98 | 2,734 | 4,695 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8139126 | JUICE PACK ULTRA BLACK | MISC ACCESSORY | MOPHIE | 810472030746 | | 3074_JPUL-IP6-BLK | | $ 149.95 | 40 | $ 68.23 | $ 2,729 | $ 5,998 |
| 8134338 | PINNACLE STUDIO 20 ULTIMATE EN/FR | WIN | COREL CORPORATION | 735163149111 | 10 | PNST20ULEFAM | 2.79 | $ 129.95 | 28 | $ 97.46 | $ 2,729 | $ 3,639 |
| 8140426 | GARMIN VIVOACTIVE SILICONE BANDSLATE | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759137700 | | 156 010-12157-02 | 22.11 | $ 14.99 | 214 | $ 12.74 | $ 2,726 | $ 3,208 |
| 8140413 | PREDATOR ELECTRIC SKATEBOARD (LIT) | TOYS | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000377 | | ESAP02 | 63.00 | $ 1,450.00 | 4 | $ 815.00 | $ 3,260 | $ 5,800 |
| 8143362 | 2000RT FIXER REPLENISHER SLT | PHOTOGRAPHIC CHEM | ILFORD | 19498758522 | 2 | 1758524 | 31.64 | $ 48.66 | 96 | $ 28.34 | $ 2,721 | $ 4,671 |
| 8133728 | COILED FULL TO FULL HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005698 | | 64 ATOMCAB010 | 13.45 | $ 22.95 | 149 | $ 18.24 | $ 2,718 | $ 3,420 |
| 8151396 | APPLE LOGO - LT BL - L | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409383 | | 30 HLEC2LL/A | 18.00 | $ 40.00 | 277 | $ 9.80 | $ 2,715 | $ 11,080 |
| 8139529 | DRIFTA SEAT HOVERBOARD ACCESSORY (WHITE) | MISC ACCESSORY | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000322 | | 3 HK-3-WB | 43.65 | $ 99.00 | 59 | $ 46.00 | $ 2,714 | $ 5,841 |
| 8135905 | EXTREME 64GB USB 3.0 FLASH DRIVE | PC ACCESSORY | SANDISK | 619659075927 | | 25 SDCZ80-064G-A46 | 1.66 | $ 49.99 | 88 | $ 30.77 | $ 2,708 | $ 4,399 |
| 8140372 | SUUNTO SPARTAN ULTRA STEALTH TITANIUM | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912391 | | 1 SS022657000 | 24.00 | $ 799.00 | 6 | $ 450.80 | $ 2,705 | $ 4,794 |
| 8142327 | GARMIN VIVOACTIVE SILICONE BANDRED | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759137717 | | 156 010-12157-03 | 13.53 | $ 14.99 | 212 | $ 12.74 | $ 2,701 | $ 3,178 |
| 8136309 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949018343 | | 10 IS17712EN | 3.50 | $ 29.99 | 130 | $ 20.77 | $ 2,700 | $ 3,899 |
| 8134790 | CONNECTED KIT II - US | MISC ACCESSORY | SMARTLABS INC. | 813922015232 | | 3 2582-242 | 18.50 | $ 379.99 | 9 | $ 299.99 | $ 2,700 | $ 3,420 |
| 8121911 | MOSS EXORABULATRONIXX 5200 | UNIVERSAL ACCESSORY | MODULAR ROBOTICS | 855165004215 | | 3 mo-kt-ExS200-1 | 13.90 | $ 599.95 | 6 | $ 449.96 | $ 2,700 | $ 3,600 |
| 8136362 | BIZTOOLS PRO 3(MINI) | MISC ACCESSORY | INDIVIDUAL SOFTWARE INC | 18527113066 | | 32 PMM-BT3 | 7.05 | $ 39.99 | 100 | $ 26.98 | $ 2,698 | $ 3,999 |
| 8136714 | MINIDRONES - LIPO BATTERY | MISC ACCESSORY | PARROT INC | 3520410029523 | 200 | PF070181 | 18.74 | $ 19.99 | 233 | $ 11.54 | $ 2,689 | $ 4,658 |
| 8132918 | NORTONSECDLX/UTILITIES BNDL 3-DVC RETAIL | WIN/MAC | SYMANTEC | 37648376495 | 20 | 21363448 | 2.57 | $ 79.99 | 48 | $ 55.99 | $ 2,688 | $ 3,840 |
| 8148485 | PIXPLUS MICROSDXC CARD 64GB | FLASH STORAGE | GIINII TECH CORPORATION | 857184005174 | 30 | PP-3564P | 1.00 | $ 39.99 | 130 | $ 20.67 | $ 2,687 | $ 5,199 |
| 8134557 | TABLET, 3.8"X2.4" MONOCHROME LCD | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY | 753218990280 | 30 | STU430 | 1.74 | $ 249.00 | 18 | $ 149.15 | $ 2,685 | $ 4,482 |
| 8143477 | ILFOTOL WTG AGENT 1LT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498905162 | 8 | 1905162 | 20.52 | $ 21.80 | 211 | $ 12.70 | $ 2,680 | $ 4,600 |
| 8132568 | PUNCH INTERIOR DESIGN SUITE V18 DSA CS | WIN | Encore-FERT | 705381415183 | | | | | 660 | $ 4.06 | $ 2,680 | $ - |
| 8139040 | PROFESSIONAL 633X 128GB U1 SDHC | MISC ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590197095 | | 10 LSD128GCB1NL633 | 0.86 | $ 74.99 | 58 | $ 46.08 | $ 2,673 | $ 4,349 |
| 8139971 | PLATINUM 4.5 DARK GREY/BLACK | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007499 | | 10 45P8K21 | 8.81 | $ 54.99 | 66 | $ 40.47 | $ 2,671 | $ 3,629 |
| 8131619 | SCHLAGE SENSE SMART CENTURY BLACK - CAN | ELECTRONICS MISC ACC | ALLEGION CANADA INC | 61045211790 | | 1 BE479AA D CEN 622 | 5.15 | $ 299.00 | 16 | $ 166.84 | $ 2,669 | $ 4,784 |
| 8131848 | RAZER BLACKWIDOW ULTIMATE 2016 KEYBOARD | PC/MAC ACCESSORY | RAZER USA LTD | 811254029750 | | 5 RZ03-01700200-R3U1 | 23.32 | $ 109.99 | 37 | $ 88.00 | $ 2,656 | $ 4,070 |
| 8131831 | SCHLAGE SENSE SMART CAMELOT BRONZE - CAN | ELECTRONICS MISC ACC | ALLEGION CANADA INC | 61045133498 | | 1 BE479AA D CAM 716 | 5.30 | $ 299.00 | 16 | $ 166.84 | $ 2,669 | $ 4,784 |
| 8137044 | COLOR RIBBON, YMCK-K | MISC ACCESSORY | ENTRUST DATACARD | 741027348606 | 16 | 534000-009 | 10.30 | $ 219.00 | 32 | $ 83.22 | $ 2,663 | $ 7,008 |
| 8128323 | USB TO MICRO USB 3.0 CABLE (STAPLES CAN) | PC ACCESSORY | GRIFFIN TECHNOLOGY | 741027347869 | | 48 GC39996 | 7.29 | $ 19.99 | 830 | $ 3.20 | $ 2,656 | $ 16,592 |
| 8140755 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL130 G | PRINT MEDIA | BMG LLC | 848412013160 | | 30 Q1957A | 34.00 | $ 276.02 | 17 | $ 156.00 | $ 2,652 | $ 4,692 |
| 8143540 | KODAK PIXPRO FZ53 COMPACT DIGITAL16MP 5X | CAMERA HARDWARE | JK IMAGING LTD | 819900012446 | | 4 DSC-FZ53-RD-US-1 | 6.92 | $ 89.99 | 39 | $ 67.99 | $ 2,652 | $ 3,510 |
| 8133332 | ONELINK WI FI SMOKE & CO ALRAM, HRDWR-CA | IPAD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054016287 | | 24 AC10-500APLA | 44.90 | $ 159.99 | 48 | $ 55.18 | $ 2,649 | $ 7,680 |
| 8095544 | MAGIC FEET | MACBOOK ACCESSORY | MOBEE TECHNOLOGY LTD | 610563327515 | | 6 MO4212 | 25.06 | $ 149.90 | 31 | $ 85.44 | $ 2,649 | $ 4,647 |
| 8138081 | BAMBOO SLATE, SMALL | ELECTRONICS MISC ACC | WACOM TECHNOLOGY | 753218988324 | | 5 CDS610S | 11.51 | $ 129.95 | 28 | $ 94.54 | $ 2,647 | $ 3,639 |
| 8127336 | KANEX MINIDISPLAYPORT TO 4K HDMI ADAPTER | UNIVERSAL AUDIO/CELL | KANEX | 814556017067 | | 48 KA0APT4KW | 8.20 | $ 29.95 | 215 | $ 12.31 | $ 2,647 | $ 6,439 |
| 8149871 | HP COLLECTOR SATIN CANVAS 22 MIL, 400 G/ | PRINT MEDIA | BMG LLC | 848412012811 | | 2 Q8708B | 9.90 | $ 225.75 | 19 | $ 139.18 | $ 2,644 | $ 4,289 |
| 8133426 | BLAZE RETAIL CHARGING CABLE | HEALTH/WELLNESS | FITBIT INC | 810351027690 | | 10 FB159RCC | 1.13 | $ 19.95 | 241 | $ 10.97 | $ 2,644 | $ 4,808 |
| 8129698 | PROFESSOR TEACHES WINDOWS 10 | WIN | INDIVIDUAL SOFTWARE INC | 18527112090 | | 32 PMM-W10 | 20.33 | $ 19.99 | 171 | $ 15.46 | $ 2,643 | $ 3,418 |
| 8099021 | KIDZ GEAR TRAVEL HEADPHONES PINK | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000104 | | 24 CH116AP02 | 14.69 | $ 29.95 | 213 | $ 12.40 | $ 2,641 | $ 6,379 |
| 8136326 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | WIN/MAC | AVG TECHNOLOGIES USA INC | 814949017803 | | 10 IS17T12EN | 2.26 | $ 69.99 | 58 | $ 45.50 | $ 2,639 | $ 4,059 |
| 8140427 | MOBILE LABELER 24MM PB1LS | ORGANIZATION | SANFORD LP | 71701003959 | 6 | 1982171 | 20.33 | $ 129.99 | 29 | $ 90.99 | $ 2,639 | $ 3,770 |
| 8121320 | OUTDOOR TECH PRIVATES WIRELESS BLACK | UNIVERSAL AUDIO/CELL | OUTDOOR TECH | 818389010660 | | 24 OT1400-B | 28.30 | $ 79.95 | 44 | $ 59.96 | $ 2,638 | $ 3,518 |
| 8138813 | DACAMP L1 | HEADPHONES | RHA TECHNOLOGIES LTD. | 5060212271457 | 12 | 501001 | | $ 549.95 | 8 | $ 328.87 | $ 2,631 | $ 4,400 |
| 8142658 | REFURB G-DRIVE MOBILE COMBO USB 3.01000G | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487190687 | | 5 W0G02391 | 5.45 | $ 149.00 | 25 | $ 105.00 | $ 2,625 | $ 3,725 |
| 8135383 | PAINTSHOP PRO X9 ULTIMATE EN MINI-BOX | MISC ACCESSORY | COREL CORPORATION | 735163148831 | | 10 PSPX9ULENMBAM | 3.31 | $ 99.99 | 35 | $ 75.00 | $ 2,625 | $ 3,500 |
| 8148378 | SINGLE MONITOR SPRING DESK MOUNT MI-1771 | PC ACCESSORY | RE-LAUNCH | 684758420244 | | 4 MI-1771 | 38.00 | $ 69.00 | 59 | $ 44.44 | $ 2,622 | $ 4,071 |
| 8115672 | DEPTHS OF BETRAYAL - COLLECTOR AMR AMZN | WIN | EVCV, LLC | 838639011780 | | 10 V01178 | | $ 9.99 | 388 | $ 6.75 | $ 2,619 | $ 3,876 |
| 8148721 | EIGHT SLEEP SMART SLEEP TRACKER (QUEEN) | HEALTH/WELLNESS | EIGHT SLEEP INC. | 613617294825 | | 1 10000-006 | 15.68 | $ 399.00 | 10 | $ 261.80 | $ 2,618 | $ 3,990 |
| 8142652 | ATOMOS MASTER CADDY 4K 512GB BLACKWW | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487203424 | | 4 0G05220 | 2.27 | $ 249.95 | 14 | $ 187.00 | $ 2,618 | $ 3,499 |
| 8152681 | GPS, DAKOTA 20, USB CABLE, LANYARD, MANN | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759094874 | | 29 010-00781-01 | 1.00 | $ 279.99 | 11 | $ 237.99 | $ 2,618 | $ 3,080 |
| 8135282 | LENS CASE 9 X 16CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369797 | | 18 LP36979-0WW | 12.85 | $ 26.95 | 218 | $ 12.00 | $ 2,616 | $ 5,875 |
| 8138766 | WITCHES LEGACY SLUMBERING THORN JC | WIN | Encore-FERT | 705381435600 | | | | | 3,186 | $ 0.82 | $ 2,613 | $ - |
| 8137640 | KASPERSKY AV 2017 1 USER (WALMART) | MISC | KASPERSKY LAB INC | 838323176716 | | 10 KL1171ABAFS-1722CWD | 3.00 | $ 39.92 | 90 | $ 29.00 | $ 2,610 | $ 3,593 |
| 8140920 | PFI-1300 PHOTO BLK PIGMENT INK TANK 00ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INK | 13803264517 | | 10 0811C001AA | 22.00 | $ 173.00 | 18 | $ 145.00 | $ 2,610 | $ 3,114 |
| 8143184 | TOTALMOUNT PRO ELITE FOR ATV | A/V ACCESSORY | INNOVELIS INC | 891632002432 | | 56 TM-APPLETV3 | 38.55 | $ 29.99 | 197 | $ 16.41 | $ 2,592 | $ 5,908 |
| 8143574 | KENTMERE 100 35MM 100 | PHOTOGRAPHIC FILM | KENTMERE | 19498012587 | 30 | 6012588 | 17.53 | $ 55.26 | 81 | $ 32.18 | $ 2,607 | $ 4,476 |
| 8132217 | KANEX HDMI TO VGA ADAPTER AUDIO SUPPORT | A/V ACCESSORY | KANEX | 814556016725 | 48 | K172-1022-BK?l | 26.24 | $ 59.95 | 116 | $ 27.58 | $ 3,199 | $ 6,954 |
| 8143389 | MG ART 300 8" X 10" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170416 | 10 | 1170410 | 22.77 | $ 87.54 | 51 | $ 50.98 | $ 2,600 | $ 4,465 |
| 8143308 | ISRC31M 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498610738 | 4 | 1610730 | 33.95 | $ 297.49 | 15 | $ 173.26 | $ 2,599 | $ 4,462 |
| 8143457 | MGFBWT24K 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498884580 | | 1 1884584 | 29.37 | $ 343.17 | 13 | $ 199.86 | $ 2,598 | $ 4,461 |
| 8140249 | FAMILY TREE HERITAGE PLATINUM 15 | DIGITAL SOFT WIN | INDIVIDUAL SOFTWARE-CONSIGNMENT | 18527113134 | | 1 PKC-FTH | 1.00 | $ 39.99 | 100 | $ 25.98 | $ 2,598 | $ 3,999 |
| 8140246 | MASTERCOOK 15 | DIGITAL SOFT WIN | INDIVIDUAL SOFTWARE-CONSIGNMENT | 18527503553 | | 1 PKC-M15 | 1.00 | $ 39.99 | 100 | $ 25.98 | $ 2,598 | $ 3,999 |
| 8142354 | NS DLX 3.0 EN 1U 3D 12MO TARGET CARD MM | WIN/MAC | SYMANTEC | 37648370691 | 10 | 21352717 | 1.39 | $ 69.99 | 53 | $ 48.89 | $ 2,591 | $ 3,709 |
| 8137639 | NAV 4 RANGE GO 60 | MISC ACCESSORY | SYMANTEC | 636926068413 | | 1 EFC6.019.01 | 5.25 | $ 139.99 | 25 | $ 103.73 | $ 2,593 | $ 3,500 |
| 8134774 | HUB ADAPTER (RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013462 | | 40 JB01346-CWW | 1.16 | $ 14.95 | 362 | $ 7.16 | $ 2,592 | $ 5,412 |
| 8133843 | ESET CYBER SECURITY PRO FOR MAC 2016 | MAC | RE-LAUNCH | 833691009850 | | 25 ECSP-N1-1-1-RBX | 8.57 | $ 59.99 | 64 | $ 40.49 | $ 2,591 | $ 3,839 |
| 8149221 | FUSAR'S F7 HEADSET IS OUR ENTRY-LEVEL BL | CAMERA HARDWARE | FUSAR TECHNOLOGIES INC. | 816514020027 | | 96 F7BHS001 | 24.00 | $ 79.00 | 50 | $ 51.81 | $ 2,591 | $ 3,998 |
| 8127185 | PULSE SOLO- LED BULB W/ WIRELESS SPEAKER | DISPLAYS | LEXILED LIGHTING CORP SENGLED USA | 840696100109 | | 20 C01-A66NAE26W | 19.52 | $ 59.99 | 78 | $ 33.11 | $ 2,583 | $ 4,679 |
| 8120573 | IGT GOLD BAR 75 BPK DLX JC | WIN | Encore-FERT | 705381386209 | | | | | 3,396 | $ 0.76 | $ 2,581 | $ - |
| 8131975 | ONELINK WI FI SMOKE & CO ALARM, BATTERY | IPAD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054015211 | | 24 DC10-500APL | 41.79 | $ 109.99 | 51 | $ 50.58 | $ 2,580 | $ 5,609 |
| 8131878 | FITBIT FLEX ACCESSORY BAND, BLACK SMALL | ELECTRONICS MISC ACC | FITBIT INC | 898628002755 | | 30 FB153FB-BLS | 1.02 | $ 14.95 | 230 | $ 11.21 | $ 2,578 | $ 3,439 |
| 8135203 | PHOTO GLOSS 5 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368004 | | 20 LP36965-PWW | 6.60 | $ 29.95 | 151 | $ 17.07 | $ 2,578 | $ 4,522 |
| 8150506 | MCOR INK CARTRIDGE- 4 PAKC CMYK | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 5391526370186 | | 7 C1490 | 6.86 | $ 700.00 | 7 | $ 368.00 | $ 2,576 | $ 4,900 |
| 8142597 | G-DRIVE USB G1 2TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487197501 | | 3 0G03900 | 10.40 | $ 139.95 | 25 | $ 103.00 | $ 2,575 | $ 3,499 |
| 8134929 | TOPLOADER ZOOM 55 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367045 | | 6 LP36704-0WW | 6.45 | $ 49.99 | 94 | $ 27.34 | $ 2,570 | $ 4,699 |
| 8090539 | GUNNAR EYEWEAR - EMISSARY MERCURY FRAME | HEALTH/WELLNESS | GUNNAR OPTICS | 811127010502 | | 12 ST003-C011 | 5.56 | $ 75.00 | 50 | $ 51.34 | $ 2,568 | $ 3,750 |
| 8148257 | RAYZ PLUS LIGHTNING SMART EARPHONE,BLACK | UNI APPLE DEVICE ACC | APPCESSORY CORPORATION | 814633021017 | | 20 SE-LTCSR-K/02CWL-5 | 7.75 | $ 149.95 | 32 | $ 80.09 | $ 2,564 | $ 4,198 |
| 8139019 | SANDISK ULTRA DUAL 64GB USB DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659123772 | | 25 SDDD2-064G-A46 | 1.32 | $ 49.99 | 135 | $ 19.00 | $ 2,564 | $ 6,749 |
| 8138470 | NIXPLAY IRIS 8 INCH WIFI FRAME - COPPER | MISC ACCESSORY | CREEDON TECHOLOGIES USA LLC | 5060156641002 | | 12 W08E-COPPER | 35.62 | $ 199.99 | 20 | $ 128.00 | $ 2,560 | $ 4,000 |
| 8109975 | ONE WIRELESS ACT / SLEEP TRACKER BLACK | HEALTH/WELLNESS | FITBIT INC | 898628002267 | | 10 FB103BK | 2.79 | $ 99.95 | 40 | $ 63.97 | $ 2,559 | $ 3,998 |
| 8048583 | TYPING INSTRUCTOR FOR KIDS PLATINUM MAC | MAC | INDIVIDUAL SOFTWARE INC | 18527101865 | 32 | EMM-WK | 8.05 | $ 19.99 | 190 | $ 13.46 | $ 2,557 | $ 3,798 |
| 8135993 | JUICE PACK GOLD IPHONE 6 PLUS | HARDWARE (PHONE) | MOPHIE | 810472030869 | | 20 3086_JP-IP6P-GLD | 3.40 | $ 99.95 | 35 | $ 73.04 | $ 2,556 | $ 3,498 |
| 8140380 | SUUNTO SPARTAN SPORT BLACK CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912308 | | 1 SS022648000 | 24.00 | $ 449.00 | 10 | $ 254.80 | $ 2,548 | $ 4,490 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140384 | SUUNTO SPARTAN SPORT SAKURA CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912513 | | SS02627300 | 24.00 | $ 449.00 | 10 | $ 254.80 | $ 2,548 | $ 4,490 |
| 8140382 | SUUNTO SPARTAN SPORT BLUE CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912346 | | SS022652000 | 24.00 | $ 449.00 | 10 | $ 254.80 | $ 2,548 | $ 4,490 |
| 8139707 | SLEEVEPACK 13 (MINERAL RED/GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370960 | | 8 LP37096-PWW | 3.62 | $ 29.95 | 200 | $ 12.73 | $ 2,546 | $ 5,990 |
| 8148615 | DOT CASE, NEON YELLOW AND COOL GREY | AUDIO ELECTRONICS | MISSION CABLES, LLC | 741027430721 | | 1 MC12NYBNDL | | $ 12.99 | 392 | $ 6.48 | $ 2,540 | $ 5,092 |
| 8135596 | S/S TONAL LOGO - LT BL - US-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839528 | 88 | HK0G2LL/A | 15.10 | $ 29.00 | 302 | $ 8.40 | $ 2,537 | $ 8,758 |
| 8140375 | SUUNTO SPARTAN ULTRA WHITE CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912421 | | SS022660000 | 24.00 | $ 749.00 | 6 | $ 422.59 | $ 2,536 | $ 4,494 |
| 8123232 | LUMO LIFT - POSTURE AND ACTIVITY TRACKER | HEALTH/WELLNESS | LUMO BODYTECH | 853742004030 | | 00 LL020-001W | 12.89 | $ 79.99 | 53 | $ 47.83 | $ 2,535 | $ 4,239 |
| 8138875 | CLI-251 BK/CMY 4PK | MISC ACCESSORY | CANON U.S.A., INC. | 660685050914 | | 12 6513B004 | 4.01 | $ 47.99 | 70 | $ 36.21 | $ 2,535 | $ 3,359 |
| 8133170 | PUNCH INTERIOR DESIGN SUITE V DSA FCN CS | WIN | Encore-FERT | 705381708209 | | | | | 622 | $ 4.06 | $ 2,525 | $ - |
| 8141149 | INK, CANON, DYE, CYAN, PFI-303C, 330 | LP PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095234 | 10 | 2959B001AA | 13.75 | $ 166.00 | 18 | $ 140.25 | $ 2,525 | $ 2,988 |
| 8150905 | ELITE-7 TI MED/HIGH NAV+ | MARINE ELECTRONICS | NAVICO | 9420024147047 | 4 | 000-12699-001 | 1.00 | $ 769.00 | 4 | $ 630.58 | $ 2,522 | $ 3,076 |
| 8130949 | THE PRINT SHOP PRO 4.0 EASY B DSA FCN CS | WIN | Encore-FERT | 705381413134 | | | | | 840 | $ 3.00 | $ 2,520 | $ - |
| 8134601 | "LAB,WHITENONADHESIVENAMEBADGEXX" | MISC ACCESSORY | SANFORD LP | 71701308566 | 10 | | 30856 | $ 24.74 | 222 | $ 11.35 | $ 2,520 | $ 5,492 |
| 8148533 | HOME | MISC ACCESSORY | WITHINGS | 3700546702594 | 6 | WBP02 | 12.17 | $ 199.95 | 18 | $ 139.97 | $ 2,519 | $ 3,599 |
| 8153993 | CHARGE CHARGING CABLE, BULK | HEALTH & FITNESS | FITBIT INC | 741027445398 | 29 | | 4550005 | 1.00 | $ 9.00 | 419 | $ 6.00 | $ 2,514 | $ 3,771 |
| 8081092 | PRINTMASTER 2012 GOLD DSA FCN CS | WIN/MAC | Encore-FERT | 705381273646 | | | | | 1,521 | $ 1.65 | $ 2,510 | $ - |
| 8139708 | SLEEVEPACK 13 (HORIZON BLUE/ GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370977 | | 8 LP37097-PWW | 3.92 | $ 29.95 | 197 | $ 12.73 | $ 2,508 | $ 5,900 |
| 8151112 | MAVIC PRO BUNDLE COSTCO | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021294028 | | 29 CP.PT.000807 | 1.00 | $ 999.99 | 3 | $ 835.00 | $ 2,505 | $ 3,000 |
| 8110834 | MYSTERY LEGENDS PACK JC | WIN | EVCV, LLC | 838639012916 | 10 | V01291 | 1.41 | $ 9.99 | 2,501 | $ 1.00 | $ 2,501 | 24,985 |
| 8140879 | PIXMA MG7520 BLACK | CONSUMER PRINTER | CANON U.S.A., INC. | 13803240115 | 1 | 9489B002 | 20.80 | $ 199.99 | 15 | $ 166.60 | $ 2,499 | $ 3,000 |
| 8140468 | WHISKY 16 3L 5KEG YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044917579 | | | 115020203 | 66.00 | $ 1,499.00 | 4 | $ 624.53 | $ 2,498 | $ 5,996 |
| 8141245 | ADAPTER, CONVERTS 3-STUD MOUNT TO V-TYPE | CHARGERS | CORESWX, LLC | 184323000265 | | 24 A-GP-S | 20.15 | $ 135.00 | 33 | $ 75.60 | $ 2,495 | $ 4,455 |
| 8108563 | DIGITAL REPLACEMENT BATTERY CANON LP-E8 | PHOTO ACCESSORY | RE:LAUNCH CONSIGNMENT | 636980950082 | | 48 ENB-CE8 | 0.90 | $ 39.99 | 172 | $ 14.50 | $ 2,494 | $ 6,878 |
| 8121974 | RAZER ADARO DJ - ANALOG DJ HEADPHONES | UNIVERSAL AUDIO/CELL | RAZER USA LTD | 811254021112 | | 2 RZ13-01120100-R3U1 | 5.56 | $ 199.99 | 15 | $ 166.00 | $ 2,490 | $ 3,000 |
| 8143488 | MGEXP1M 4" X 500' EO | PHOTOGRAPHIC PAPER | ILFORD | 19498952210 | | | 13.23 | $ 213.55 | 20 | $ 124.37 | $ 2,487 | $ 4,271 |
| 8133189 | GAMEVICE FOR APPLE IPAD MINI | IPAD MINI | GAMEVICE INC. | 850771004239 | | 8 GV141 | 17.78 | $ 99.95 | 45 | $ 55.20 | $ 2,484 | $ 4,498 |
| 8144390 | VXD-001-B MUVI DRONE | CAMERA ACCESSORY | VEHO UK LTD | 40232151835 | | 2 VXD-001-B | 23.15 | $ 999.99 | 3 | $ 828.00 | $ 2,484 | $ 3,000 |
| 8132560 | MA350 ALUMINIUM NOISE ISOLATING ERPHN V2 | UNIVERSAL AUDIO/CELL | RHA TECHNOLOGIES LTD. | 5060212271037 | 100 | | 201005 | 18.70 | $ 29.95 | 200 | $ 12.40 | $ 2,480 | $ 5,990 |
| 8148752 | 2 BOXES OF DRAGON HOME 13 | OTHER PHONE ACCESSOR | NUANCE COMMUNICATIONS, INC. | 741027404401 | | 1 K409AG001308NOL | 1.03 | $ 79.99 | 62 | $ 40.00 | $ 2,480 | $ 4,959 |
| 8139542 | UTOPIA 360 VR HEADSET ELITE EDITION | ELECTRONICS MISC ACC | EMERGE TECHNOLOGIES INC | 816983017450 | 12 | ETVRPRO | 21.79 | $ 49.99 | 110 | $ 22.50 | $ 2,475 | $ 5,499 |
| 8133435 | DRAGON FOR MAC MEDICAL 5.0, WIRELESS | MAC | NUANCE COMMUNICATIONS, INC. | 780420130739 | | 12 T301A-GN9-5.0 | 5.26 | $ 1,099.99 | 3 | $ 824.99 | $ 2,475 | $ 3,300 |
| 8146384 | MEDIA, SF DOL 6060 ANTI-GRAFFITI54" X 50 | PRINT MEDIA | AVERY DENNISON | 741027411621 | 1 | | 3623 | 45.00 | $ 654.75 | 6 | $ 412.49 | $ 2,475 | $ 3,929 |
| 8139167 | LIFEPRINT PAPER - STICKY BACK 50 PACK | MISC ACCESSORY | LIFEPRINT PRODUCTS INC | 866188000283 | 48 | PH06 | 7.95 | $ 27.99 | 190 | $ 13.02 | $ 2,474 | $ 5,318 |
| 8144872 | FLIR VUE PRO, 640, 13MM, 30HZ | CAMERA ACCESSORY | FLIR SYSTEMS INC | 812462021192 | 30 | | 436001700 | 26.00 | $ 3,699.00 | 1 | $ 2,470.93 | $ 2,471 | $ 3,699 |
| 8140985 | INK, PFI-701Y, YELLOW, 700ML, FORCANON I | LP PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058413 | 5 | 09038001 | 15.80 | $ 294.00 | 10 | $ 247.00 | $ 2,470 | $ 2,940 |
| 8140991 | INK, PFI-701GY, GRAY, 700ML, FORIPF9000U | LP PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058475 | 5 | 09098001 | 15.80 | $ 294.00 | 10 | $ 247.00 | $ 2,470 | $ 2,940 |
| 8144874 | FLIR VUE PRO, 640, 19MM, 30HZ | CAMERA ACCESSORY | FLIR SYSTEMS INC | 812462021215 | 30 | | 436001800 | 26.00 | $ 3,699.00 | 1 | $ 2,470.93 | $ 2,471 | $ 3,699 |
| 8143569 | VC SELECT RC GLOSS 8" X 10"250 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 503518009072 | | | 6009070 | 8.19 | $ 210.77 | 20 | $ 122.75 | $ 2,455 | $ 4,215 |
| 8153565 | CUBELETS CREATIVE CONSTRUCTORS EDUCATOR | GAMING HARDWARE | MODULAR ROBOTICS | 855165004437 | 29 | CB-KT-EDUCC-1 | 12.68 | $ 1,530.00 | 2 | $ 1,224.00 | $ 2,448 | $ 3,060 |
| 8136925 | LIFEPRINT PRINTER (WHITE) (APPLE) | UNIVERSAL IPHONE ACC | LIFEPRINT PRODUCTS INC | 866188000207 | | 12 LP001-1 | 8.55 | $ 129.95 | 38 | $ 83.69 | $ 3,180 | $ 4,938 |
| 8152817 | WONDERWOOF BOWTIE - GREY | HEALTH & FITNESS | WONDERMENTO INC. | 852315006044 | 29 | WWF01P0005 | 1.00 | $ 95.00 | 40 | $ 61.18 | $ 2,447 | $ 3,800 |
| 8143224 | PFOUO44K 8" X 10" 100 SHEETS 255GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171538 | | | 31.72 | $ 135.37 | 31 | $ 78.84 | $ 2,444 | $ 4,196 |
| 8148501 | POLAROID PD-E53H DASHCAM BLACK 16 GB | CAMERA HARDWARE | GINII TECH CORPORATION | 857184005549 | | 50 PD-E53H/BK16 | 1.00 | $ 59.95 | 94 | $ 25.97 | $ 2,441 | $ 5,635 |
| 8143517 | PULSE BT STEREO HDST SPECIAL EDITION | AUDIO ELECTRONICS | JABRA | 615822008341 | | 16 100-96100010-02 | 4.00 | $ 159.99 | 26 | $ 93.59 | $ 2,433 | $ 4,160 |
| 8143122 | HARMAN WARMTONE DEVELOPER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498140273 | 8 | | 1140279 | 24.98 | $ 24.42 | 171 | $ 14.22 | $ 2,432 | $ 4,176 |
| 8140751 | HP OPAQUE SCRIM 42"X50 | PRINT MEDIA | BMG LLC | 848412016062 | 1 | Q1899C | 21.26 | $ 361.73 | 14 | $ 173.62 | $ 2,431 | $ 5,064 |
| 8142056 | "FENIX 3, GREY" | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759131661 | | 32 010-01338-00 | 25.52 | $ 449.99 | 6 | $ 404.99 | $ 2,430 | $ 2,700 |
| 8138885 | FLEX 2 RETAIL CHARGING CABLE | HEALTH/WELLNESS | FITBIT INC | 816137021654 | | 10 FB161RCC | 0.80 | $ 19.95 | 221 | $ 10.97 | $ 2,424 | $ 4,409 |
| 8136519 | FITBIT CHARGE 2, ACC BAND TEAL SMALLxx | HEALTH/WELLNESS | FITBIT INC | 816137021395 | | 10 FB160ABTES | 2.00 | $ 29.95 | 147 | $ 16.47 | $ 2,421 | $ 4,403 |
| 8140643 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL, 90 | PRINT MEDIA | BMG LLC | 848412012729 | | 1 C6810A | 19.00 | $ 148.40 | 85 | $ 28.48 | $ 2,421 | 12,614 |
| 8137971 | DJI PHANTOM 3 BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 695826512335 | | 20 CP.PT.000397 | 19.00 | $ 149.00 | 22 | $ 110.00 | $ 2,420 | $ 3,278 |
| 8148235 | 3 MONTHS NAPSTER.COM PREMIER VOUCHER | CAMERA ACCESSORY | AVANQUEST SOFTWARE | 727298430035 | 30 | 140-43003-R01 | 1.00 | $ 19.80 | 2,416 | $ 1.00 | $ 2,416 | 47,837 |
| 8143190 | MG ART 300 11" X 14" 30 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170430 | 10 | | 1170432 | 28.53 | $ 100.94 | 41 | $ 58.79 | $ 2,410 | $ 4,139 |
| 8140109 | SPHERO 2.0 | IPAD/IPHONE/IPOD ACC | ORBOTIX INC | 854211006227 | 8 | S003US1 | 16.62 | $ 129.99 | 34 | $ 70.87 | $ 2,410 | $ 4,420 |
| 8149182 | JUICE PACK WIRELESS IPH6 IPH6PWITH CHARG | TELECOM ACCESSORY | MOPHIE | 810472034119 | 20 | | 3411 | 21.72 | $ 129.95 | 37 | $ 64.98 | $ 2,404 | $ 4,808 |
| 8142635 | G/DRIVE MOBILEUSB/C1000GB SILVERNA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202007 | | 10 0G04876 | 4.51 | $ 109.95 | 30 | $ 80.00 | $ 2,400 | $ 3,300 |
| 8134256 | PAINTSHOP PRO X9 ML MINI-BOX | WIN | COREL CORPORATION | 735163148756 | 10 | PSPX9MLMBAM | 2.72 | $ 79.99 | 40 | $ 60.00 | $ 2,400 | $ 3,200 |
| 8144112 | ZENMUSE XSR PART1 GIMBAL AND CAMERA(LENS | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826512517 | | 8 CP.BX.000133 | 24.91 | $ 3,199.00 | 1 | $ 2,400.00 | $ 2,400 | $ 3,199 |
| 8146534 | SW900-865-O DARK GREY 60" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027413359 | 1 | | 5700 | 34.40 | $ 518.75 | 7 | $ 342.86 | $ 2,400 | $ 3,631 |
| 8150621 | EXTREME 500 PORTABLE SSD 480GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659118814 | 29 | SDSSDEXT-480G-G25 | 1.73 | $ 269.99 | 13 | $ 184.38 | $ 2,397 | $ 3,601 |
| 8140371 | SUUNTO SPARTAN ULTRA STEALTH TI CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912384 | | SS022656000 | 24.00 | $ 849.00 | 5 | $ 479.01 | $ 2,395 | $ 4,245 |
| 8149730 | SUPERVUE 54" X 25 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438437 | | 1 CFEABW5V54X25 | 12.00 | $ 315.00 | 19 | $ 126.00 | $ 2,394 | $ 5,985 |
| 8110283 | WAHOO RFLKT IPHONE POWERED BIKE COMPUTER | HEALTH/WELLNESS | WAHOO FITNESS LLC | 857335002526 | 80 | WFBKCOMP | 3.75 | $ 99.99 | 52 | $ 46.00 | $ 2,392 | $ 5,199 |
| 8148258 | RAY2 PLUS LIGHTNING SMART EARPHONE,RG | UNI APPLE DEVICE ACC | APPCESSORI CORPORATION | 841633021000 | 20 | SE-LTC5R-PC2CWL-5 | 7.67 | $ 149.95 | 44 | $ 71.49 | $ 3,146 | $ 6,598 |
| 8138338 | TYPHOON 4K PROPELLERS (4-PACK) | ELECTRONICS MISC ACC | YUNEEC | 813646022028 | 72 | YUNEC4115 | 34.24 | $ 34.99 | 114 | $ 20.92 | $ 2,385 | $ 3,988 |
| 8137959 | T&F TECHNICAL VEST (L/XL) (BLK) | MISC ACCESSORY | DAYMEN USA INC | 56035345071 | | 1 LP36287-BWW | 5.26 | $ 119.95 | 44 | $ 54.20 | $ 2,385 | $ 5,278 |
| 8141147 | INK, CANON, PIGMENT, MATTE BLACK,PFI-303 | LP PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803094497 | 10 | 2957B001AA | 13.75 | $ 166.00 | 17 | $ 140.25 | $ 2,384 | $ 2,822 |
| 8143913 | SIMPLE METAL KIT (BLACK) | 3D PRINTER | PRINTRBOT, INC. | 867188000068 | 1 | | 1403 | 66.50 | $ 599.00 | 6 | $ 397.29 | $ 2,384 | $ 4,193 |
| 8136163 | VERSACHECK X9 GOLD 2017 - 3 USER | MISC ACCESSORY | GLOBAL BIZ FORCE INC. | 816778023988 | 16 | VCX9G-3 | 20.78 | $ 149.99 | 25 | $ 95.24 | $ 2,381 | $ 3,115 |
| 8134627 | 2WAYRADIOSURVEILLANCEHEADSET | MISC ACCESSORY | MOTOROLA SOLUTIONS, INC. | 843407001518 | | | 1518 | 1.89 | $ 39.99 | 140 | $ 17.02 | $ 2,383 | $ 5,599 |
| 8130197 | ONE TOUCH WIRELESS QI CHARGING MOUNT | OTHER PHONE ACCESSOR | IOTTIE INC. | 853477003024 | 30 | HLCRIO132 | 16.78 | $ 59.95 | 72 | $ 33.09 | $ 2,383 | $ 4,317 |
| 8138921 | VIVOFIT JR BLACK LAVA | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759158125 | 6 | 010-01634-00 | 8.00 | $ 79.99 | 33 | $ 71.99 | $ 2,376 | $ 2,640 |
| 8143473 | MGRCWT44M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902581 | 10 | | 1902587 | 37.61 | $ 131.51 | 31 | $ 76.59 | $ 2,374 | $ 4,077 |
| 8140376 | SUUNTO SPARTAN ULTRA WHITE | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912438 | | SS022661000 | 24.00 | $ 699.00 | 6 | $ 394.37 | $ 2,366 | $ 4,194 |
| 8140374 | SUUNTO SPARTAN ULTRA BLACK | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912414 | | SS022659000 | 24.00 | $ 699.00 | 6 | $ 394.37 | $ 2,366 | $ 4,194 |
| 8150623 | SANDISK ULTRA II SSD 240GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659112134 | 29 | SDSSDHII-240G-G25 | 1.65 | $ 124.99 | 27 | $ 87.53 | $ 2,363 | $ 3,375 |
| 8152713 | BOULBO! GT 25L DIABLO RED GLOSSY RED MEG | OUTDOOR GEAR/CAMPING | POINT 65 SWEDEN AB | 7331569300267 | | | 300267 | 4.00 | $ 149.00 | 30 | $ 78.73 | $ 2,362 | $ 2,610 |
| 8143702 | PROFESSIONAL 2933X XQD 32GB WITHPROFESSI | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590197750 | 5 | LXQD32GCRBNA2933BN | 1.00 | $ 114.99 | 28 | $ 84.37 | $ 2,362 | $ 3,220 |
| 8143600 | PROFESSIONAL 420X 32GB USB3.0 SMALL BLIST | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590196463 | 29 | LJDC20-32GBSBNL | 1.00 | $ 112.99 | 32 | $ 73.82 | $ 2,362 | $ 3,616 |
| 8122630 | SCHKEN 7.1 CHROMA - 2.1 USB GAMING HEADSET | PC/MAC ACCESSORY | RAZER USA LTD | 811254024162 | 4 | RZ04-01250100-R3U1 | 3.56 | $ 99.99 | 33 | $ 80.00 | $ 2,640 | $ 3,300 |
| 8149335 | SD260 COLOR RIBBON, YMCKT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027449359 | 16 | 534000-003 | 2.44 | $ 127.00 | 29 | $ 81.40 | $ 2,361 | $ 3,635 |
| 8152622 | WACOM COLOR MANAGER | INPUT DEVICES | WACOM TECHNOLOGY | 753218982666 | 20 | EODIS3-DCWA | 1.00 | $ 249.95 | 13 | $ 181.20 | $ 2,356 | $ 3,249 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136320 | AVG TUNEUP UNLIMITED 1 YEAR | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017957 | 10 | TU17T12EN | 2.24 | $ 19.99 | 170 | $ 13.85 | $ 2,355 | $ 3,398 |
| 8103931 | ANGELICA WEAVER AMR | WIN | Encore-FERT | 705381340607 | | | | | 2,378 | $ 0.99 | $ 2,354 | $ - |
| 8148859 | 256GB, CFAST2.0, SATA3, SLC MODE | FLASH STORAGE | TRANSCEND INFO | 760557830153 | | TS256GCFX650 | 27.50 | $ 599.95 | 6 | $ 392.00 | $ 2,352 | $ 3,600 |
| 8154094 | IQ 3600 QUATTRO UNACTIVATED BASE LICENSE | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027445718 | 29 | 5200D016045A | 1.00 | $ - | 1 | $ 2,350.00 | $ 2,350 | $ - |
| 8153435 | MX-1 AND CRA-1 BUNDLE | VISUAL PRESENTATION | ELMO USA CORP | 8404104744 | 29 | 1357-7 | 1.00 | $ 749.00 | 5 | $ 469.99 | $ 2,350 | $ 3,745 |
| 8144385 | 360 DESIGNER HEADPHONES W FLEX CASE | AUDIO ELECTRONICS | VEHO UK LTD | 4023215177H | 20 | VEP-008-Z8 | 21.83 | $ 149.95 | 18 | $ 130.50 | $ 2,349 | $ 2,699 |
| 8109773 | JABRA REVO WIRELESS BT STEREO HS-BLK(US) | UNIVERSAL AUDIO/CELL | JABRA | 615822004220 | 4 | 100-96700000-02 | 8.30 | $ 249.95 | 18 | $ 130.49 | $ 2,349 | $ 4,499 |
| 8130932 | CREOPOP INKS - TEMPERATURE SENSITIVE | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 8522080006083 | 48 | SKU008 | 16.13 | $ 19.99 | 251 | $ 9.35 | $ 2,347 | $ 5,017 |
| 8119397 | U.S. ARMY 7X35 WIDE-ANGLE BINOCULARS | PHOTO ACCESSORY | RE:LAUNCH | 636988383919 | 5 | US-BF735 | 0.10 | $ 69.99 | 67 | $ 35.00 | $ 2,345 | $ 4,689 |
| 8140367 | TABLET CAR MOUNT CUP HOLDER BASE MI-7320 | UNIVERSAL TABLET ACC | RE:LAUNCH | 684758419538 | 10 | MI-7320 | 25.00 | $ 79.00 | 46 | $ 50.88 | $ 2,340 | $ 3,634 |
| 8138612 | EXTREME PLUS SDHC 16GB UHS U3 | ELECTRONICS MISC ACC | WESTERN DIGITAL TECHNOLOGIES INC | 619659136055 | 25 | SDSDXSF-016G-ANCIN | 1.19 | $ 21.79 | 112 | $ 20.89 | $ 2,340 | $ 2,440 |
| 8144875 | FLIR VUE PRO, 640, 19MM, 9HZ | CAMERA ACCESSORY | FLIR SYSTEMS INC | 812462021208 | 30 | 436001B005 | 26.00 | $ 3,499.00 | 1 | $ 2,337.33 | $ 2,337 | $ 3,499 |
| 8152850 | DTC4500-LC SS BASE MODEL, USB + ETHERNET | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563494003 | 29 | 49400 | 1.00 | $ 5,699.00 | 1 | $ 2,336.59 | $ 2,337 | $ 5,699 |
| 8152845 | FULL FACE REEL CLIDE CLIP, VINYL STRAP - | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563105992 | 29 | 10599 | 1.00 | $ 35.00 | 133 | $ 17.50 | $ 2,328 | $ 4,655 |
| 8137093 | SPARK 3 MUSIC CARDIO LARGE BLACK | UNIVERSAL ACCESSORY | TOMTOM, INC. | 636926085267 | | 1RKM.002.10 | 4.34 | $ 249.99 | 14 | $ 166.24 | $ 2,327 | $ 3,500 |
| 8086132 | PUNCH VIACAD 2D 3D PC MAC V8 DSA CS | WIN/MAC | Encore-FERT | 705381294702 | | | | | 518 | $ 4.49 | $ 2,326 | $ - |
| 8140537 | MARTINI GTX SOLO YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044914288 | | 15401210103 | 69.00 | $ 899.00 | 6 | $ 387.31 | $ 2,324 | $ 5,394 |
| 8140383 | SUUNTO SPARTAN SPORT BLUE | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912353 | 1 | SS022653000 | 24.00 | $ 399.00 | 10 | $ 232.05 | $ 2,321 | $ 3,990 |
| 8140387 | SUUNTO SPARTAN SPORT WHITE | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912339 | 1 | SS022651000 | 24.00 | $ 399.00 | 10 | $ 232.05 | $ 2,321 | $ 3,990 |
| 8140389 | SUUNTO SPARTAN SPORT SAKURA | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912520 | 1 | SS022674000 | 24.00 | $ 399.00 | 10 | $ 232.05 | $ 2,321 | $ 3,990 |
| 8143235 | MGFR1K CLASSIC 12" X 16" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172076 | 5 | 1172078 | 25.86 | $ 153.14 | 26 | $ 89.19 | $ 2,319 | $ 3,982 |
| 8149923 | 770 BMIL POLY BANNER MATTE 60" X 200 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027404319 | 1 | CV770MF60-200 | 37.00 | $ 210.00 | 23 | $ 100.80 | $ 2,318 | $ 4,830 |
| 8151484 | ORTHO+ 50.8CM X 30M UPECC3 | MISC ACCESSORY | ILFORD | 19498171420 | 1 | 1171422 | 13.39 | $ 1,990.05 | 2 | $ 1,159.00 | $ 2,318 | $ 3,980 |
| 8126115 | RAIN DESIGN MBASE 27" | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000094 | | | 19.98 | $ 69.90 | 72 | $ 32.18 | $ 2,317 | $ 5,033 |
| 8144178 | MICRO DRONE 3.0 STANDARD PACK | CAMERA HARDWARE | TOTAL 3D SOLUTIONS, LLC | 5060457940057 | 36 | EFM030 | 55.00 | $ 139.00 | 30 | $ 77.22 | $ 2,317 | $ 4,170 |
| 8137669 | NAV 4 RANGE 600 | MISC ACCESSORY | TOMTOM, INC. | 636926065979 | 6 | 1FA6.019.01 | 9.06 | $ 249.99 | 13 | $ 178.12 | $ 2,316 | $ 3,250 |
| 8091291 | PUNCH LAND DECK PATIO NEXGEN3 DSA | WIN | Encore-FERT | 705381315315 | | | | | 644 | $ 3.59 | $ 2,312 | $ - |
| 8142216 | "MONITOR, HEART RATEFOR FORERUNNER 50" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759074852 | | 50.010-10997-00 | 15.42 | $ 60.00 | 70 | $ 33.00 | $ 2,310 | $ 4,200 |
| 8152995 | EPOSE SMART DISPLAY POS | CAMERA ACCESSORY | KNOG PTY LTD | 9328389002521 | 29 | 11679 | 1.00 | $ 100.00 | 46 | $ 50.00 | $ 2,300 | $ 4,600 |
| 8140386 | SUUNTO SPARTAN SPORT WHITE CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912322 | 1 | SS022651000 | 24.00 | $ 449.00 | 9 | $ 254.80 | $ 2,293 | $ 4,041 |
| 8140377 | SUUNTO SPARTAN SPORT ALL BLACK WRIST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912445 | 1 | SS022662000 | 24.00 | $ 499.00 | 8 | $ 286.65 | $ 2,293 | $ 3,992 |
| 8140379 | SUUNTO SPARTAN SPORT BLUE WRIST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912452 | 1 | SS022663000 | 24.00 | $ 499.00 | 8 | $ 286.65 | $ 2,293 | $ 3,992 |
| 8143338 | FP4+ 35MM 24 EXPOSURES 50 PACK | PHOTOGRAPHIC FILM | ILFORD | 19498700705 | 6 | 1700709 | 20.17 | $ 327.34 | 12 | $ 190.64 | $ 2,288 | $ 3,928 |
| 8151150 | TOYMAIL WEENSIE BLIND BOX ASST. | TOYS | TOYMAIL INC. | 899175001369 | 12 | WEEN-Bb | 2.56 | $ 5.99 | 921 | $ 3.35 | $ 2,085 | $ 5,517 |
| 8138355 | FUEGO 5.0+ ROSE GOLD | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007069 | 20 | Fuego 5.0+ | 1.20 | $ 64.99 | 45 | $ 50.80 | $ 2,286 | $ 2,925 |
| 8152406 | IQ.2400 QUATTRO UNACTIVATED - LICENSES 5 | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 741027407532 | 29 | 5200D010042A | 1.00 | $ 3,895.00 | 1 | $ 2,280.00 | $ 2,280 | $ 3,895 |
| 8152424 | WARRANTY, CANON IPF605, 2 YR CARE PAK UP | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685006546 | 29 | 1708B053 | 1.00 | $ 390.00 | 8 | $ 285.00 | $ 2,280 | $ 3,120 |
| 8139706 | SLEEVEPACK 13 (ORANGE/GREY) | MISC ACCESSORY | DAYMEN U.S.A. - WIDE FORMAT INC | 56035370953 | 8 | LP37095-PWW | 7.50 | $ 29.95 | 179 | $ 12.73 | $ 2,279 | $ 5,361 |
| 8152772 | POWERPLAY + MOLDED SHEATH BOX | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857006149 | 29 | PX1001-BX | 1.00 | $ 59.95 | 71 | $ 32.08 | $ 2,278 | $ 4,256 |
| 8150322 | HEATHER BLACK TENSAERLITE BP 15 IN REFOR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136776 | 33 | CL55574 | 12.55 | $ 149.95 | 33 | $ 68.98 | $ 2,276 | $ 4,948 |
| 8150442 | IP6 BLACK QUICK HALO SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136295 | 33 | CL69403 | 1.00 | $ 29.95 | 165 | $ 13.78 | $ 2,274 | $ 4,942 |
| 8133411 | IRIG PRO | IPHONE 6 ACCESSORY | IK MULTIMEDIA US LLC | 802581367903 | 20 | IP-IRIG-PRO-WIA | 4.71 | $ 129.99 | 38 | $ 59.79 | $ 2,272 | $ 4,940 |
| 8141262 | VOLTBRIDGE ENABLED 3-STUD PLATE2 POWERTA | BATTERY | CORESWX, LLC | 184323003228 | 24 | GP-A-2PTX-VB | 23.00 | $ 225.00 | 14 | $ 162.00 | $ 2,268 | $ 3,150 |
| 8092948 | PHOTOSTUDIO EXPRESSIONS PLATINUM 6 | WIN | INDIVIDUAL SOFTWARE INC | 18527109472 | 40 | PMM-PE6 | 13.60 | $ 29.99 | 115 | $ 19.68 | $ 2,264 | $ 3,449 |
| 8109775 | JABRA MOTION AE BT HS (CANADA) | UNIVERSAL AUDIO/CELL | JABRA | 615822005203 | 24 | 100-99500300-20 | 15.30 | $ 129.95 | 39 | $ 58.02 | $ 2,263 | $ 5,068 |
| 8150311 | STAPLE BACKPACK GRAY/BLACK | SPORTS BAGS | INCASE DESIGN CORP | 650450135885 | 82 | CL55546 | 8.15 | $ 59.95 | 82 | $ 27.58 | $ 2,262 | $ 4,916 |
| 8143503 | 2150XL DEVELOPER FIXER KIT 2X3LT | PHOTOGRAPHIC CHEM | ILFORD | 19498992186 | 1 | 1992182 | 19.73 | $ 82.60 | 47 | $ 48.11 | $ 2,261 | $ 3,882 |
| 8128895 | PILLARS OF ETERNITY AMR W/MRT | WIN | Encore-FERT | 705381407904 | | | | | 962 | $ 2.35 | $ 2,261 | $ - |
| 8140507 | MERCURY GTX FRONT SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044914851 | 1 | 15101230104 | 39.70 | $ 659.00 | 8 | $ 282.02 | $ 2,256 | $ 5,272 |
| 8140506 | MERCURY GTX FRONT SECTION YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044914844 | 1 | 15101230103 | 39.70 | $ 659.00 | 8 | $ 282.02 | $ 2,256 | $ 5,272 |
| 8132561 | CONNECTSENSE SMART OUTLET | ELECTRONICS MISC ACC | GRID CONNECT INC | 799599562197 | 30 | GC-CS-5O | 23.22 | $ 79.95 | 47 | $ 47.97 | $ 2,255 | $ 3,758 |
| 8140370 | SUUNTO SPARTAN ULTRA ALL BLACK TITANIUM | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912377 | 1 | SS022655000 | 24.00 | $ 799.00 | 5 | $ 450.80 | $ 2,254 | $ 3,995 |
| 8141707 | HDP5600 600 DPI BASE MODEL 3YRPRINTER WA | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563936404 | 1 | 93640 | 31.00 | $ 5,494.00 | 1 | $ 2,252.54 | $ 2,253 | $ 5,494 |
| 8136743 | VIVOFIT 2 PINK | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759139339 | 40 | 010-01503-03 | 12.60 | $ 99.99 | 25 | $ 89.99 | $ 2,250 | $ 2,500 |
| 8138871 | INSPIRE 2 NA | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265121937 | 29 | CP.BX.000166 | 25.87 | $ 2,999.99 | 1 | $ 2,249.25 | $ 2,249 | $ 3,000 |
| 8143128 | SELENIUM TONER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498143205 | 8 | 1143207 | 24.80 | $ 23.40 | 165 | $ 13.63 | $ 2,249 | $ 3,861 |
| 8134747 | ACTION GRIP & POLE (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013516 | 40 | JB01351-CWW | 7.05 | $ 34.95 | 112 | $ 20.02 | $ 2,242 | $ 3,914 |
| 8142610 | G-DRIVE EV RAW 1000GB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199208 | 1 | 0G04101 | 7.03 | $ 109.95 | 28 | $ 80.00 | $ 2,240 | $ 3,079 |
| 8131334 | INSPIRE 1 QUADCOPTER SINGLE REMOTE | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265115004 | 1 | CPPT000300 | 19.02 | $ 2,899.00 | 1 | $ 2,240.00 | $ 2,240 | $ 2,899 |
| 8134048 | TANGRAM SMART ROPE WHITE L | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 8809314061651 | 20 | SR_WH_L | 22.86 | $ 79.99 | 42 | $ 53.33 | $ 2,240 | $ 3,360 |
| 8063868 | PRINT MASTER1 JC CS | WIN/MAC | Encore-FERT | 705381234302 | | | | | 1,605 | $ 1.39 | $ 2,231 | $ - |
| 8136971 | CREOPOP INKS - GLITERING | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 8522080006137 | 48 | SKU013 | 15.74 | $ 19.99 | 238 | $ 9.35 | $ 2,225 | $ 4,758 |
| 8143323 | FP4+ 35MM 36 EXPOSURES 50 PACK | PHOTOGRAPHIC FILM | ILFORD | 19498649691 | 1 | 1649697 | 22.42 | $ 477.35 | 8 | $ 278.01 | $ 2,224 | $ 3,819 |
| 8140988 | INK, PFI-701R, RED, 700ML, FORIPF9000UPC | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058444 | 6 | 09068001 | 15.80 | $ 294.00 | 9 | $ 247.00 | $ 2,223 | $ 2,646 |
| 8106725 | UP2 BY JAWBONE ORCHID CIRCLE ROPE-E | HEALTH/WELLNESS | PROTEMPO LTD | 84791290801 | 29 | JL03-6565CEI-E | 1.00 | $ 37.00 | 60 | $ 37.05 | $ 2,223 | $ 2,220 |
| 8044128 | PRINTMASTER PLATINUM 2.0 EN/FR | WIN/MAC | Encore-FERT | 705381184430 | | | | | 1,600 | $ 1.39 | $ 2,220 | $ - |
| 8128292 | ZIPBAND (ONE-SIZE)-MENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (WOCASE) | 701948773956 | 100 | F009 | 34.95 | $ 19.99 | 230 | $ 9.64 | $ 2,217 | $ 4,598 |
| 8131486 | ADVANTAGE W ZOOMBINIS AND CHESS AMR SAMS | WIN | Encore-FERT | 705381420200 | | | | | 639 | $ 3.47 | $ 2,217 | $ - |
| 8141373 | BATTERY, XP-L60A,90WH, 14.4 VDC,3.6AH, BR | BATTERY | CORESWX, LLC | 184323000043 | 50 | XP-L90A | 2.50 | $ 375.00 | 11 | $ 201.50 | $ 2,217 | $ 4,125 |
| 8125485 | FLIPBOOK KIT 2 - BLACK | IPAD AIR | FELIX BRAND LLC | 818600020625 | 32 | 27307B | 25.81 | $ 59.99 | 80 | $ 27.60 | $ 2,208 | $ 4,799 |
| 8140019 | EYUTEC 5 SNAP ON CASE IPHONE 7P OSPREY | IPHONE ACCESSORY | EUYTEC CORP | 611808023506 | 60 | AF-7SS-SI-KA1 | 21.60 | $ 39.95 | 183 | $ 12.13 | $ 2,208 | $ 7,271 |
| 8152923 | DESKTOP PRINTER STAND | 3D PRINTER ACCESSORY | STRATASYS | 741027407082 | 29 | OBJ-04005 | 116.00 | $ 1,280.00 | 3 | $ 1,020.00 | $ 2,055 | $ 3,840 |
| 8133902 | NORTON SMALL BUSINESS 5-DEVICES/APPLE | WIN/MAC | SYMANTEC | 37648377041 | 20 | 21365180 | 2.40 | $ 99.95 | 40 | $ 55.17 | $ 2,207 | $ 3,998 |
| 8135220 | APEX 2.8 FORCE | ACTION CAMERA ACC | MOPHIE | 811434006260 | 29 | L1P4N998-0WW | 13.50 | $ 64.95 | 75 | $ 29.42 | $ 2,207 | $ 4,871 |
| 8141322 | CHARGER, F/PR70/NP-L60/EX-L96/XPL90 | CHARGERS | CORESWX, LLC | 184323000937 | 100 | PB70C | 35.00 | $ 50.00 | 84 | $ 26.25 | $ 2,205 | $ 4,200 |
| 8144599 | ZEBRA ZXP SERIES 3, CLEANING KITPRINT EN | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436129 | 29 | | 30.00 | $ - | 90 | $ 24.50 | $ 2,205 | $ - |
| 8149163 | JUICE PACK WHITE IPHONE 6 PLUS | TELECOM ACCESSORY | MOPHIE | 810472030852 | 20 | WWF01P0003 | 15.54 | $ 99.95 | 45 | $ 43.92 | $ 2,204 | $ 5,097 |
| 8152815 | WONDERWOOF BOWTIE - PINK | HEALTH & FITNESS | WONDERMENTO INC. | 852315006020 | 29 | WWF01P0003 | 1.00 | $ 95.00 | 36 | $ 61.18 | $ 2,202 | $ 3,420 |
| 8135130 | GPS, VIA 1435Max | MISC ACCESSORY | TOMTOM, INC. | 636926048446 | 6 | 1EV4.019.01 | 5.33 | $ 89.99 | 44 | $ 50.00 | $ 2,200 | $ 3,960 |
| 8135457 | MCAFEE TOTAL PROTECTION 3DEVICE WM BF | MISC ACCESSORY | MCAFEE, LLC | 731944696423 | 30 | MTP1TR2QRIR9A | 4.15 | $ 89.99 | 366 | $ 6.00 | $ 2,196 | $ 32,936 |
| 8132998 | U.S. ARMY 20-60 X 60 SPOTTING SCOPE | SPORTING GOODS | RE:LAUNCH | 636980830995 | 6 | US-SU206060CAN | 0.15 | $ 129.99 | 33 | $ 66.50 | $ 2,195 | $ 4,290 |
| 8150221 | FC8600 24" CUTTER & STAND3 STAND | LF FINISHING | GRAPHTEC AMERICA INC | 4526622324615 | 1 | FC8600-60 | 80.00 | $ 3,795.00 | 1 | $ 2,194.20 | $ 2,194 | $ 3,795 |

*Schedule 1*

| | | | | | | | | | 2,019,536 | $ | | |
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8120205 | PROMIC-GOPRO HERO2/3/3+MICROPHONE+ADAPTR | GOPRO ACCESSORY | POLAR PRO FILTERS | 852678905053 | 10 | PMIC-234 | | $ 2.40 | 114 | $ 19.23 | $ 2,192 | $ 5,699 |
| 8139611 | ELITE PHOTOPRO SILVER | HARDWARE (PHONE) | SKY DEVICES LLC | 857583006154 | | ELTPHOPROSL21 | 12.82 | $ 156.00 | 16 | $ 137.00 | $ 2,192 | $ 2,496 |
| 8133978 | RACHIO SMART SPRINKLER CONTROLLR 16 ZONE | MISC ACCESSORY | RACHIO INC | 683203862561 | 3 | 16ZULW-B-CAN | 9.74 | $ 299.99 | 11 | $ 199.33 | $ 2,189 | $ 3,300 |
| 8134686 | BALLHEAD X FOR GORILLAPOD FOCUS (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001575 | 40 | JB00157-BWW | 32.14 | $ 69.95 | 59 | $ 37.06 | $ 2,187 | $ 4,127 |
| 8111589 | GRID-IT ORGANIZER - 12 X 8 - BLACK | ELECTRONICS MISC ACC | COCOON INNOVATIONS LLC | 845774004195 | 12 | CPG10BKC | 9.35 | $ 19.99 | 248 | $ 8.80 | $ 2,182 | $ 4,958 |
| 8064062 | PUNCH HOME AND LAND PRO V2 SB FCN CS | WIN | | Encore-FERT | 705381240334 | | | | | 389 | $ 5.61 | $ 2,182 | $ - |
| 8137400 | POWERSTATION PLUS GOLD BATTERY | MISC ACCESSORY | MOPHIE | 810472035444 | 20 | 3544_PSPLUS-6K-2N1-GLD | 12.20 | $ 79.95 | 60 | $ 36.31 | $ 2,179 | $ 4,797 |
| 8025986 | INSTANT CHECKS - FORM 1000 BUSINESS | WIN | GLOBAL BIZ FORCE INC. | 814329508594 | 4 | VCICLB594 | 28.69 | $ 39.99 | 72 | $ 30.25 | $ 2,178 | $ 2,879 |
| 8141085 | INK, PFI-302GY, GRAY, 330ML FORCANON IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085365 | 10 | 2217B001 | 13.00 | $ 173.00 | 15 | $ 145.00 | $ 2,175 | $ 2,595 |
| 8135137 | TAHOE BP 150 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353689336 | 2 | LP36893-PWW | 5.05 | $ 69.95 | 62 | $ 35.06 | $ 2,174 | $ 4,337 |
| 8143511 | POLAROID 600 CAMERA BRIGHT YELLOW | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 9120066086358 | 8 | PRD4615 | 12.00 | $ 159.00 | 21 | $ 103.50 | $ 2,174 | $ 3,339 |
| 8143509 | POLAROID 600 CAMERA BRIGHT RED | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 9120066086334 | 8 | PRD4613 | 12.00 | $ 159.00 | 21 | $ 103.50 | $ 2,174 | $ 3,339 |
| 8143510 | POLAROID 600 CAMERA BLUE | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 9120066086341 | 8 | PRD4614 | 12.00 | $ 159.00 | 21 | $ 103.50 | $ 2,174 | $ 3,339 |
| 8132255 | MANFROTTO UNIVERSAL CLAMP | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821404156 | 10 | MSCLAMP | 4.43 | $ 49.95 | 86 | $ 25.27 | $ 2,173 | $ 4,296 |
| 8152754 | X-CASE BOBLBEE 20L BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569503866 | 29 | | | 503866 | 1.00 | $ 33.99 | 199 | $ 10.92 | $ 2,173 | $ 6,764 |
| 8134423 | NERO 2017 CLASSIC | MISC | NERO INC | 888262000644 | 10 | AMER-1000700000/553 | | 2.67 | $ 99.99 | 31 | $ 69.99 | $ 2,170 | $ 3,100 |
| 8129684 | STEELSERIES APEX M800 MECH KEYBOARD | PC/MAC ACCESSORY | STEELSERIES APS | 813810018543 | 5 | | 64170 | 26.21 | $ 199.99 | 18 | $ 169.99 | $ 2,160 | $ 3,600 |
| 8152909 | ECOWORKS CLEANING AGENT BY THE CASE | 3D PRINTER ACCESSORY | STRATASYS | 741027406955 | 29 | | 30000103 | 1.00 | $ 149.00 | 22 | $ 134.00 | $ 2,148 | $ 3,278 |
| 8121295 | KANEX LIGHTNING CABLE (9FT) | UNIVERSAL IPHONE ACC | KANEX | 814556016435 | 48 | K8PIN9F | | 2.00 | $ 29.99 | 262 | $ 8.28 | $ 2,169 | $ 7,857 |
| 8111580 | ARIA WI-FI SMART SCALE WHITE | UNIVERSAL ACCESSORY | FITBIT INC | 898628002038 | 4 | FB201W | 24.19 | $ 99.95 | 31 | $ 69.97 | $ 2,169 | $ 3,098 |
| 8138728 | YU4GT POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716787 | 1 | YU4GT | 16.49 | $ 389.99 | 10 | $ 216.86 | $ 2,169 | $ 3,900 |
| 8138731 | YU4MG POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152716817 | 1 | YU4MG | 16.39 | $ 389.99 | 10 | $ 216.86 | $ 2,169 | $ 3,900 |
| 8143247 | MGFBSK CLASSIC 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172298 | 14 | | 1172298 | 20.18 | $ 29.28 | 17 | $ 105 | $ 2,165 | $ 3,719 |
| 8140411 | CATEGORY V ELECTRIC SKATEBOARD | TOYS | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000353 | 1 | ESABC01 | 22.00 | $ 1,199.00 | 4 | $ 732.00 | $ 2,928 | $ 4,796 |
| 8137214 | BLACK BAND DARK LEATHER FOR MOTO 360 | MISC ACCESSORY | MOTOROLA MOBILITY | 723755897755 | 4 | 89776N | 4.00 | $ 29.99 | 107 | $ 20.20 | $ 2,161 | $ 3,209 |
| 8150118 | I15IS | COLOR MANAGEMENT | X-RITE INC. | 741027430400 | 1 | EOIS | 10.95 | $ 3,600.00 | 1 | $ 2,160.00 | $ 2,160 | $ 3,600 |
| 8134303 | FLASHFORGE 3D PRINTER-WOOD CASE | PC ACCESSORY | ILY ENTERPRISE INC | 739410612250 | 1 | 3D-FFG-CREWO | 29.45 | $ 977.00 | 3 | $ 720.00 | $ 2,160 | $ 2,931 |
| 8142959 | G-DRIVE EV ATC 1000GB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199666 | 6 | 0G03614 | 8.91 | $ 129.95 | 16 | $ 135.00 | $ 2,160 | $ 2,079 |
| 8142053 | ZUMO 590LM NORTH AMERICA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759112776 | 8 | 010-01232-01 | 26.76 | $ 799.99 | 3 | $ 719.99 | $ 2,160 | $ 2,400 |
| 8127182 | PULSE - LED BULB W/ SPEAKERS PAIR CANDY | DISPLAYS | LEXILED LIGHTING CORP SENGLED USA | 840696100024 | 8 | C01-BR30MSC | 22.74 | $ 169.99 | 23 | $ 93.83 | $ 2,158 | $ 3,910 |
| 8133236 | NINJA BLADE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005407 | 1 | ATOMNJBD01 | 6.10 | $ 495.00 | 4 | $ 536.77 | $ 2,147 | $ 1,980 |
| 8149158 | SPACE PACK FOR IPHONE 6 PLUSBLACK WITH 2 | TELECOM ACCESSORY | MOPHIE | 810472030548 | 20 | | 3054 | 15.54 | $ 149.95 | 26 | $ 82.49 | $ 2,145 | $ 3,899 |
| 8140449 | L36 SCANNING SYSTEM TO BE SOLD WITHIPF 7 | SCANNER HARDWARE | CANON U.S.A. - WIDE FORMAT INC | 660685143173 | 1 | 1691805X3AA | 27.50 | $ 2,500.00 | 1 | $ 2,144.15 | $ 2,144 | $ 2,500 |
| 8152801 | MARS AIRBORNE CARGO MINDRONE BATTERY INC | CAMERA ACCESSORY | PARROT INC | 3520410028939 | 29 | PI723301 | 1.00 | $ 99.99 | 32 | $ 66.95 | $ 2,142 | $ 3,200 |
| 8133856 | IMPOSSIBLE INSTANT LAB 2.0 UNIVERSAL | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120042755346 | 6 | PRD_3237 | 15.43 | $ 169.00 | 21 | $ 101.74 | $ 2,137 | $ 3,549 |
| 8149320 | DIGITAL VOICE RECORDER WS-853 BLK | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332189775 | 6 | V415131BU000 | 2.97 | $ 79.99 | 39 | $ 54.63 | $ 2,131 | $ 3,120 |
| 8148494 | FIDGETLY - WHITE/BLACK | TOYS | FIDGETLY, INC. | 724235069204 | 100 | | 5019 | 34.11 | $ 12.99 | 600 | $ 4.34 | $ 2,904 | $ 7,794 |
| 8143416 | DP100 35MM X 100' | PHOTOGRAPHIC FILM | ILFORD | 19498780592 | 30 | | 1780598 | 17.53 | $ 91.45 | 40 | $ 53.26 | $ 2,130 | $ 3,658 |
| 8077803 | PUNCH! HOME LAND PREM NEXGEN3 SB(CS)(FCN | WIN | | Encore-FERT | 705381263340 | | | | | 509 | $ 4.18 | $ 2,128 | $ - |
| 8138963 | PFI-207M - MAGENTA INK TANK 300ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803236330 | 10 | 8791B001AA | 10.00 | $ 127.00 | 27 | $ 107.00 | $ 2,889 | $ 3,429 |
| 8127618 | XTREME ACTION SERIES SHOULDERSTRAP-GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980785301 | 12 | XAS-SHLDCAN | 39.00 | $ 49.99 | 55 | $ 38.50 | $ 2,128 | $ 5,749 |
| 8138765 | MYSTERY TRACKERS NIGHT WINTER JC | WIN | | Encore-FERT | 705381435402 | | | | | 2,587 | $ 0.82 | $ 2,121 | $ - |
| 8111903 | THE PRINT SHOP 3.5 PROFESSIONAL DSA CS | WIN | | Encore-FERT | 705381364313 | | | | | 918 | $ 2.31 | $ 2,121 | $ - |
| 8134753 | SUCTION CUP (WEB) (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013424 | 20 | JB01342-P00 | 1.52 | $ 19.95 | 125 | $ 16.96 | $ 2,120 | $ 2,494 |
| 8135929 | MOBILE ULTRA MICROSDXC 64GB UHS | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659134808 | 25 | SDSQUNC-064G-AN6MA | 0.99 | $ 35.99 | 97 | $ 21.84 | $ 2,118 | $ 3,491 |
| 8141596 | ULTRACARD PREMIUM 30MIL CARDS WITHHI-CO | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563821373 | 6 | | 82137 | 36.00 | $ 163.30 | 27 | $ 78.38 | $ 2,116 | $ 4,409 |
| 8141155 | INK, CANON, DYE, MAGENTA, PFI-703M,770ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095296 | 1 | 2965B001AA | 15.88 | $ 279.00 | 9 | $ 235.10 | $ 2,116 | $ 2,511 |
| 8149166 | JUICE PACK H2PROIPHONE 6 IN PINK | TELECOM ACCESSORY | MOPHIE | 810472031040 | 20 | | 3104 | 17.73 | $ 129.95 | 37 | $ 57.18 | $ 2,116 | $ 4,808 |
| 8149818 | UC DOL 1060 GLOSS 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027403787 | 1 | | 3594 | 45.00 | $ 559.58 | 6 | $ 352.54 | $ 2,115 | $ 3,357 |
| 8144499 | PRO PEN WITH CARRYING CASEFOR INTUOS PRO | INPUT DEVICES | WACOM TECHNOLOGY | 753218991171 | 1 | KP503E | 0.45 | $ 79.95 | 37 | $ 57.16 | $ 2,115 | $ 2,958 |
| 8140373 | SUUNTO SPARTAN ULTRA BLACK CHEST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912407 | 1 | SS022658000 | 24.00 | $ 749.00 | 5 | $ 422.59 | $ 2,113 | $ 3,745 |
| 8141353 | BATTERY KIT FOR THE TL8T200 TORCHLEDBOLT | CAMERA ACCESSORY | CORESWX, LLC | 184323001583 | 32 | TL-BTK | 0.93 | $ 80.00 | 44 | $ 48.00 | $ 2,112 | $ 3,520 |
| 8135132 | HARDSIDE 400 PHOTO (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353672250 | 1 | LP36725-PWW | 2.68 | $ 249.95 | 13 | $ 162.27 | $ 2,110 | $ 3,249 |
| 8132189 | DECODED WALLETCASE IPHONE 6/6S BLACK | IPHONE 6 ACCESSORY | ELMARC BV | 8712837864886 | 30 | DA4IPO6CW2BK | 12.05 | $ 59.99 | 124 | $ 17.00 | $ 2,108 | $ 7,439 |
| 8151211 | ZEPP TENNIS 2 | UNIVERSAL ACCESSORY | ZEPP LABS INC | 852067005944 | 24 | | 10.98 | $ 99.99 | 39 | $ 54.00 | $ 2,106 | $ 3,900 |
| 8064064 | PUNCH HOME AND LAND DESIGNER SB FCN CS | WIN | | Encore-FERT | 705381240433 | | | | | 412 | $ 5.11 | $ 2,105 | $ - |
| 8109167 | BLUETOOTH MERCEDES-BENZ SLS 1:16 | UNIVERSAL ACCESSORY | MERCEDES-BENZ | 630403860743 | 3 | | 86074 | 8.49 | $ 129.96 | 34 | $ 61.91 | $ 2,103 | $ 4,680 |
| 8139456 | NEON FLASH SCOOTER GREEN 4L CL | TOYS | YVOLUTION USA INC | 810118028809 | 2 | | 100798 | 18.88 | $ 79.99 | 54 | $ 52.80 | $ 2,851 | $ 4,319 |
| 8102837 | MCAFEE 2015 INTERNET SECURITY 3 PC | WIN/MAC | MCAFEE, LLC | 731944673318 | 20 | MIS1SZMB3RAA | 3.25 | $ 69.99 | 40 | $ 52.49 | $ 2,100 | $ 2,800 |
| 8136659 | MACLANE AIRBORNE NIGHT MINI | MISC ACCESSORY | PARROT INC | 3520410028915 | 32 | PF723101 | 24.00 | $ 99.99 | 26 | $ 80.80 | $ 2,101 | $ 3,120 |
| 8140248 | VIDEO EXPRESSIONS PLATINUM 3 | DIGITAL SOFT WIN | INDIVIDUAL SOFTWARE-CONSIGNMENT | 18527503157 | 1 | PKC-VE3 | 1.00 | $ 29.99 | 100 | $ 20.98 | $ 2,098 | $ 2,999 |
| 8115536 | PHANTOM 3 STANDARD QUADCOPTER APPLE O | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6709700168 | 3 | CP.PT000168 | 19.40 | $ 799.00 | 1 | $ 2,098.84 | $ 2,098 | $ 2,994 |
| 8115536 | MYSTERY MASTERS SPIECES4GA 20PK AMR | WIN | TECHNICOLOR UNIVERSAL | 705381373506 | 10 | | 37350 | 3.25 | $ 19.99 | 1,619 | $ 1.29 | $ 2,089 | $ 32,364 |
| 8140381 | SUUNTO SPARTAN SPORT BLACK | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912315 | 1 | SS022649000 | 24.00 | $ 399.00 | 9 | $ 232.05 | $ 2,088 | $ 3,591 |
| 8152002 | YMCKI RIBBON FOR HDP 1500 IMAGES|CASE QT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840572 | 6 | | 84057 | 15.00 | $ 250.50 | 16 | $ 130.50 | $ 2,088 | $ 4,646 |
| 8135202 | ORANGUARD KIT (MCA) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035389100 | 4 | LP36910-PWW | 12.62 | $ 89.99 | 39 | $ 53.40 | $ 2,083 | $ 3,419 |
| 8138351 | FUEGO 5.0+ DARK GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007021 | 20 | Fuego 5.0+ | 8.60 | $ 64.99 | 41 | $ 50.80 | $ 2,083 | $ 2,665 |
| 8143903 | 20000 ENLARGER TIMER U/C 110 VOLTS | PHOTOGRAPHIC ACC | SAUNDERS PHOTOGRAPHIC | 50223610166 | 1 | PTP745A | 1.58 | $ 276.48 | 14 | $ 148.64 | $ 2,081 | $ 3,881 |
| 8149367 | SD260 PRINTER, SIMPLEX, ISO MAGNETICS | PHOTO ID PRINTER | ENTRUST DATACARD | 741027497209 | 1 | 535500-004 | 13.45 | $ 2,475.00 | 1 | $ 2,080.80 | $ 2,081 | $ 2,475 |
| 8121511 | MUVEE REVEAL 11 | WIN | RE:LAUNCH | 886373614019 | 24 | FNG13678 | 6.20 | $ 49.99 | 66 | $ 31.49 | $ 2,078 | $ 3,299 |
| 8141648 | FULL-COLOR RIBBON YMCKK FOR HDP8500 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563848127 | 20 | | 84812 | 15.00 | $ 215.00 | 23 | $ 90.36 | $ 2,078 | $ 4,945 |
| 8131084 | CASETA WIRELESS IN-WALL DIMMER KIT, WH | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CANADA INC | 784276154727 | 18 | P-PKG1W-WH-R2-C | 11.38 | $ 69.95 | 60 | $ 34.60 | $ 2,076 | $ 4,197 |
| 8150516 | PANTONE SOLID CHIPS COATED AND UNCOATED | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005408 | 1 | GP1606N | 1.00 | $ 370.00 | 8 | $ 259.00 | $ 2,072 | $ 2,960 |
| 8136123 | SAGAS OF DREAMS JC | WIN | | Encore-FERT | 705381431305 | | | | | 2,707 | $ 0.77 | $ 2,071 | $ - |
| 8143508 | POLAROID 600 CAMERA PINK | CAMERA HARDWARE | IMPOSSIBLE AMERICA CORP | 9120066086327 | 8 | PRD4612 | 12.00 | $ 159.00 | 20 | $ 103.50 | $ 2,070 | $ 3,180 |
| 8130368 | IRIG PADS | IPAD/IPHONE/MAC ACC | IK MULTIMEDIA US LLC | 802581362803B | 18 | iRIG-PADS-WIA | 1.00 | $ 99.99 | 30 | $ 68.98 | $ 2,069 | $ 2,999 |
| 8150325 | BLACK REFORM COL. TENSERLITE B/PK 13 IN | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137841 | 10 | CL55589 | 14.00 | $ 49.95 | 59 | $ 56.10 | $ 2,069 | $ 4,499 |
| 8130935 | CREOPOP INKS - TEMPERATURE SENSITIVE | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006113 | 48 | SKU011 | 1.00 | $ 9.99 | 221 | $ 9.35 | $ 2,066 | $ 4,418 |
| 8151014 | BLACK FLEX, SMALL LIME & TEAL WRIST BAND | HEALTH & FITNESS | FITBIT INC | 810351021919 | 10 | FB403CLP4S | 1.00 | $ 129.90 | 35 | $ 59.08 | $ 2,065 | $ 3,507 |
| 8154697 | G-RAID W/ THUNDERBOLT 8000GB HARD DRIVE | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487190052 | 29 | 0G05204 | 1.00 | $ 599.95 | 5 | $ 413.00 | $ 2,065 | $ 3,000 |
| 8126162 | WATER SPORTS BUNDLE FOR GOPRO 3/3+ CAM | GOPRO ACCESSORY | RE:LAUNCH | 636980670430 | 12 | XAS-WSB1 | 20.79 | $ 129.99 | 32 | $ 64.50 | $ 2,064 | $ 3,120 |
| 8146448 | IC MPI 2903 GLOSS EASY APPLY 3"CORE30" X | PRINT MEDIA | AVERY DENNISON | 741027412260 | 1 | | 41237 | 25.24 | $ 117.00 | 28 | $ 73.71 | $ 2,064 | $ 3,276 |

_Schedule 1_

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8138960 | PFI-207MBK - MATTE BLACK INK TANK 300ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803236309 | 10 | 8788B001AA | 10.00 | $ 127.00 | 26 | $ 107.00 | $ 2,782 | $ 3,302 |
| 8136833 | PAPERWHITE | MISC ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 848719056099 | 6 | 53-003551 | 4.09 | $ 119.00 | 19 | $ 108.29 | $ 2,058 | $ 2,261 |
| 8095161 | PUNCH HOME LANDSCAPE PRO V17 DSA | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381327103 | 10 | | 32710 | $ 6.70 | $ 179.99 | 623 | $ 3.30 | $ 2,056 | $ 112,134 |
| 8134018 | GHOSTDRONE 2.0 PROPS (SET OF 4) - WHITE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 8138610200847 | 100 | GPLS200W00 | 10.91 | $ 19.99 | 223 | $ 9.20 | $ 2,052 | $ 4,458 |
| 8153048 | POWERBASE FOR CANON T2I/T3I 24" | BATTERY | CORESWX, LLC | 184323001026 | 29 | PB70-T2i24 | 1.00 | $ 359.00 | 9 | $ 227.88 | $ 2,051 | $ 3,231 |
| 8143391 | MEGRCLM 11" X 14" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770661 | 3 | 1770669 | 49.14 | $ 439.20 | 8 | $ 255.79 | $ 2,046 | $ 3,514 |
| 8131615 | SCHLAGE SENSE SMART CENTURY BLACK | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 43156531455 | 1 | BE479AA V CEN 622 | 5.46 | $ 229.00 | 16 | $ 127.78 | $ 2,044 | $ 3,664 |
| 8144481 | INTUOS 3D PEN & TOUCH TABLET | INPUT DEVICES | WACOM TECH COMPANY LLC | 753218989246 | 5 | CTH690TK | 11.75 | $ 199.95 | 14 | $ 145.96 | $ 2,043 | $ 2,799 |
| 8126653 | FITBUG KIOPLAN SUNS OUT GUNS OUTxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800681 | 40 | KP007BBM | 2.20 | $ 19.99 | 208 | $ 9.80 | $ 2,038 | $ 4,158 |
| 8143524 | JABRA SPORT COACH BT STEREO BLU | AUDIO ELECTRONICS | JABRA | 615822007191 | 16 | 100-97500001-02 | 4.00 | $ 119.99 | 29 | $ 70.19 | $ 2,036 | $ 3,480 |
| 8138353 | FUEGO 5.0+ WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007045 | 10 | Fuego 5.0+ | 18.57 | $ 64.99 | 40 | $ 50.80 | $ 2,032 | $ 2,600 |
| 8121570 | DRAGON PREMIUM 13, WIRELESS (BLUETOOTH) | WIN | NUANCE COMMUNICATIONS, INC. | 780420129108 | 15 | K605A-GN9-13.0 | 6.69 | $ 299.99 | 9 | $ 224.99 | $ 2,025 | $ 2,700 |
| 8139845 | SLIM & MATE COMBO APK W/ SLIM ADHESIVES | ELECTRONICS MISC ACC | TILE INC | 859553005914 | 16 | RA-07004-AC | 8.20 | $ 94.99 | 44 | $ 45.98 | $ 2,023 | $ 4,180 |
| 8143514 | IRISCARD CORPORATE 5 | SCANNER HARDWARE | IRIS INC | 765010725021 | 10 | | 457487 | 13.20 | $ 169.99 | 14 | $ 144.49 | $ 2,023 | $ 2,380 |
| 8140543 | MARTINI GTX FRONT SECTION BLUE | WATER SPORTS | POINT65 SWEDEN AB | 734004491446 | 5 | | 15401230109 | 34.50 | $ 458.00 | 11 | $ 183.77 | $ 2,021 | $ 5,038 |
| 8137088 | SPARK 3 CARDIO LARGE BLACK | UNIVERSAL ACCESSORY | TOMTOM, INC. | 636926084901 | 6 | 1RK0.002.00 | 3.22 | $ 189.99 | 16 | $ 126.34 | $ 2,021 | $ 3,040 |
| 8141647 | YMCK- FULL-COLOR RIBBON WITH RESINBLACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563848110 | 20 | | 84811 | 15.00 | $ 185.00 | 26 | $ 77.70 | $ 2,020 | $ 4,810 |
| 8130936 | CREEPOP INKS - TEMPERATURE SENSITIVE | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006120 | 48 | SKU012 | 16.19 | $ 19.99 | 216 | $ 9.35 | $ 2,020 | $ 4,318 |
| 8146421 | HP DOL 2070 LUSTER 3"CORE 30" X 50YD | PRINT MEDIA | AVERY DENNISON | 741027411997 | 1 | | 41021 | 26.06 | $ 133.50 | 24 | $ 84.11 | $ 2,019 | $ 3,204 |
| 8153046 | AC TO DC 200W INDUSTRL POWER SUPPLY ALL | CHARGERS | CORESWX, LLC | 184323003723 | 29 | CUBE-200 | 1.00 | $ 299.00 | 10 | $ 201.83 | $ 2,018 | $ 2,990 |
| 8135610 | 5/5 TONAL LOGO - LT BL - UM-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839535 | 38 | HK0H2LL/A | 15.10 | $ 29.00 | 240 | $ 8.40 | $ 2,016 | $ 6,960 |
| 8138208 | FITBIT BLAZE, BLACK LARGE (COSTCO) | MISC ACCESSORY | FITBIT CANADA | 816137023603 | 10 | FB502SBKL-CAN2 | 9.92 | $ 249.95 | 11 | $ 183.12 | $ 2,014 | $ 2,749 |
| 8141499 | DTC1000/DTC4000 STANDARD BLACK (K)CARTRI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451020 | 20 | | 45102 | 10.88 | $ 25.00 | 179 | $ 11.25 | $ 2,014 | $ 4,475 |
| 8150879 | HALO BALLISTIX ZRX 900 YARD W/ AI TECHNO | OPTICS | WILDGAME INNOVATIONS | 616376504358 | 16 | Z9X | 1.00 | $ 199.99 | 16 | $ 125.81 | $ 2,013 | $ 3,200 |
| 8140410 | BACKDRAFT ELECTRIC SKATEBOARD | TOYS | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000346 | 1 | ESAB02 | 49.00 | $ 499.00 | 9 | $ 305.00 | $ 2,745 | $ 4,491 |
| 8142957 | ICLASS RK40 NO PROX READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434873 | 1 | 921NTNTEKX0000 | 0.68 | $ 503.00 | 10 | $ 201.20 | $ 2,012 | $ 5,030 |
| 8111979 | THE PRINT SHOP 3.5 DELUXE DSA FCN | WIN | Encore-FERT | 705381364429 | | | | | 852 | $ 2.36 | $ 2,011 | $ - |
| 8142885 | MINIPROX WIEGAND READER, BLACK18-INCH PI | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434156 | 1 | 5365EKP00 | 0.25 | $ 287.08 | 20 | $ 100.48 | $ 2,010 | $ 5,742 |
| 8142884 | MINIPROX WIEGAND READER,CLASSIC GREY, 12S | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434149 | 1 | 5365EGP00 | 0.25 | $ 287.08 | 20 | $ 100.48 | $ 2,010 | $ 5,742 |
| 8152839 | VPR-2 WIRELESS RECEIVER WITH REMOTE | VISUAL PRESENTATION | ELMO USA CORP | 8404103686 | 29 | | 1342 | 1.00 | $ 385.99 | 8 | $ 250.99 | $ 2,008 | $ 3,088 |
| 8152796 | DIAMOND GRIP X-LARGE MENS 13- | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506085337 | 29 | | 8533 | 1.00 | $ 45.00 | 89 | $ 22.50 | $ 2,003 | $ 4,005 |
| 8146284 | SF 100-128-S WHITE PAINT MASK30" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027410686 | 1 | 1828SG | 22.81 | $ 167.25 | 19 | $ 105.37 | $ 2,002 | $ 3,178 |
| 8110017 | OMINOUS PATHS 6PK JC WALMART WMRT | WIN | EVCV, LLC | 838639011858 | 6 | VO1185 | 0.75 | $ 9.99 | 2,000 | $ 1.00 | $ 2,000 | $ 19,980 |
| 8115448 | TRUE IMAGE 2017 3 COMP NWG ATTACH TERM | MISC | ACRONIS INTERNATIONAL GMBH | 817474011766 | 100 | T13-20-NEA-RT-WM-EN | 0.34 | $ 99.95 | 100 | $ 20.00 | $ 2,000 | $ 3,998 |
| 8144456 | GAMEZ IN GREEN METALLIC | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 858510003307 | 16 | AS500SG2 | 12.63 | $ 99.95 | 40 | $ 50.00 | $ 2,000 | $ 3,998 |
| 8144879 | FLIR VUE PRO RAD 336 13MM 9HzFOV 35X27 | DISPLAY | FLIR SYSTEMS INC | 812462021475 | 30 | 436-0020-00S | 26.00 | $ 2,999.00 | 1 | $ 2,000.00 | $ 2,000 | $ 2,999 |
| 8135981 | IPS JUICE PACK AIR GOLD CASE | HARDWARE (PHONE) | MOPHIE | 810472021089 | 20 | 2108JPAIPSGLD | 10.00 | $ 99.95 | 50 | $ 39.98 | $ 1,999 | $ 4,998 |
| 8138764 | HAUNTED DEATH ETERNITY JC | WIN | Encore-FERT | 705381435709 | | | | | 2,437 | $ 0.82 | $ 1,998 | $ - |
| 8125724 | QARDIOARM BP MONITOR, ARC WHITE (CANADA | MEDICAL DEVICES | QARDIO INC | 854894005104 | 12 | A100-CAW | 15.74 | $ 99.00 | 27 | $ 74.00 | $ 1,998 | $ 2,673 |
| 8129470 | MICRO OPEN/CLOSE MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922015034 | 5 | 2444-292 | 3.10 | $ 49.99 | 63 | $ 31.67 | $ 1,995 | $ 3,149 |
| 8146432 | PC DOL 3080 MATTE 60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412109 | 1 | | 41043 | 37.00 | $ 210.75 | 15 | $ 132.77 | $ 1,992 | $ 3,161 |
| 8137106 | ULTRACARD 10 MIL CR-79, MYLAR BACKED | MISC ACCESSORY | FARGO ELECTRONICS | 754563822790 | 6 | | 82279 | 33.99 | $ 258.75 | 16 | $ 124.20 | $ 1,987 | $ 4,140 |
| 8136788 | KITTYO | ELECTRONICS MISC ACC | THE HAPPY PET PEOPLE | 864248000204 | 6 | KTO100-00 | 17.97 | $ 249.99 | 11 | $ 180.49 | $ 1,985 | $ 2,750 |
| 8134261 | JIMU ROBOT ANIMAL ADD ON KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 860511000285 | 10 | JRP01 | 25.45 | $ 49.95 | 72 | $ 27.57 | $ 1,985 | $ 3,596 |
| 8136716 | BEBOP 2 BATTERY - WHITE | MISC ACCESSORY | PARROT INC | 3520410031250 | 24 | PF070200 | 15.70 | $ 69.99 | 49 | $ 40.50 | $ 1,985 | $ 3,430 |
| 8139194 | RUM RUNNER 12.5 MID SECTION RED | MISC ACCESSORY | POINT 65 SWEDEN AB | 734004491616 | 1 | | 15501250404 | 24.40 | $ 223.24 | 9 | $ 220.46 | $ 1,984 | $ 2,009 |
| 8129509 | RAZER TARTARUS CHROMA RGB GAMING KEYPAD | PC ACCESSORY | RAZER USA LTD | 811254027374 | 4 | R207-01510100-R3U1 | 6.85 | $ 79.99 | 31 | $ 64.00 | $ 1,984 | $ 2,480 |
| 8133740 | SHOGUN STUDIO | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020329 | 1 | ATOMSHSTU01 | 17.95 | $ 2,495.00 | 1 | $ 1,982.90 | $ 1,983 | $ 2,495 |
| 8139273 | ICE COMPRESSION THERAPY- BACK | HEALTH/WELLNESS | HYPERICE, INC | 852152004135 | 12 | 10040 001-00 | 29.74 | $ 110.00 | 36 | $ 55.00 | $ 1,980 | $ 3,960 |
| 8150943 | OUTDOOR FISHEYE CAMERA, 5MP, POE | SURVEILLANCE CAMERA | VIVOTEK USA, INC. | 471212367a618 | 4 | FE8174V | 1.00 | $ 900.00 | 4 | $ 495.00 | $ 1,980 | $ 3,600 |
| 8137691 | WILSON X FOOTBALL JUNIOR | SPORTING GOODS | WILSON SPORTING GOODS | 887768516529 | 1 | WYF3002ID | 2.70 | $ 149.99 | 22 | $ 90.00 | $ 1,980 | $ 3,300 |
| 8135463 | QUICKEN WILLMAKER PREMIUM HOME & FAM '17 | MISC ACCESSORY | NOLO | 933713737381 | 10 | WQP17R3 | 3.22 | $ 39.99 | 66 | $ 30.00 | $ 1,980 | $ 2,639 |
| 8134016 | GHOSTDRONE 2.0 PROPS (SET OF 4) - BLUE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 8138610201172 | 100 | GPLS200U00 | 18.00 | $ 19.99 | 215 | $ 9.20 | $ 1,978 | $ 4,298 |
| 8141088 | INK, PFI-702BK, BLACK, 700 ML, FORFIPE10 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085396 | 6 | 2220B001 | 15.98 | $ 294.00 | 8 | $ 247.00 | $ 1,976 | $ 2,352 |
| 8141212 | PFI-706G, PIGMENT INK TANK 700MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803315235 | 6 | 6688B001AA | 16.00 | $ 294.00 | 8 | $ 247.00 | $ 1,976 | $ 2,352 |
| 8140907 | PFI-1700 MATTE BLK PIGMENT INK TANK 300M | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803263831 | 6 | 0774C001AA | 16.00 | $ 294.00 | 8 | $ 247.00 | $ 1,976 | $ 2,352 |
| 8131088 | KINSA SMART EAR THERMOMETER | UNIVERSAL ACCESSORY | KINSA INC | 85060800654 | 16 | KET-003 | 10.96 | $ 39.99 | 61 | $ 32.36 | $ 1,974 | $ 2,439 |
| 8138677 | DECODED LTHR WALLET IPH 7+ SAHARA | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871228 | 40 | DA6IPO7PLCW3SA | 1.00 | $ 63.99 | 102 | $ 19.35 | $ 1,974 | $ 6,139 |
| 8131838 | FEI'UTECH G4 PRO GIMBAL FOR IPHONE | ELECTRONICS MISC ACC | GUILIN FEIYU ELECTRONIC TECH CO LTD | 697007807064 | 20 | | 697007807 | 37.70 | $ 299.95 | 11 | $ 179.37 | $ 1,973 | $ 3,299 |
| 8130191 | PRINTMASTER V7 CREATIVITY COL DSA CS | WIN | Encore-FERT | 705381413011 | | | | | 852 | $ 2.31 | $ 1,968 | $ - |
| 8133238 | FITBIT ALTA SMALL BUNDLE WM | HEALTH/WELLNESS | FITBIT INC | 741027345230 | 1 | ALTASMDWM | 1.00 | $ 129.99 | 19 | $ 103.54 | $ 1,967 | $ 2,470 |
| 8141569 | DTC4500E DUAL SIDE PRINTER WITHETHERNET, | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563551102 | 1 | 55110 | 18.30 | $ 4,798.00 | 1 | $ 1,967.18 | $ 1,967 | $ 4,798 |
| 8142962 | ICLASS RP40 READER MULTICLASS | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434927 | 1 | 921PTNNEKX0000 | 0.73 | $ 545.00 | 9 | $ 218.00 | $ 1,962 | $ 4,905 |
| 8134881 | S&F LENS EXCHANGE CASE 100 AW (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364464 | 24 | LP36446-0WW | 26.20 | $ 49.95 | 87 | $ 22.55 | $ 1,962 | $ 4,346 |
| 8153148 | POWERBASE 70 FOR SONY A7S 12" | BATTERY | CORESWX, LLC | 184323002535 | 25 | PB70-A7S | 1.00 | $ 359.00 | 9 | $ 217.88 | $ 1,961 | $ 3,105 |
| 8139657 | NORTON WIFI PRIVACY 1 USER/10 DEVICES | MISC | SYMANTEC | 37648381765 | 30 | | 21370732 | 2.75 | $ 99.99 | 28 | $ 69.99 | $ 1,960 | $ 2,800 |
| 8141525 | COLOR RIBBON YMCKO FOR DTC550OLMX500 PRI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563457008 | 20 | | 45700 | 12.99 | $ 161.00 | 27 | $ 72.45 | $ 1,956 | $ 4,347 |
| 8153796 | HS STARTER PACKAGE BWO1 | 3D PRINTER | LEAPFROG BV | 8718801271506 | 29 | A-01-93 | 1.00 | $ 3,899.00 | 1 | $ 2,729.30 | $ 2,729 | $ 3,899 |
| 8150515 | PANTONE SOLID GUIDE SET | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005460 | 3 | GP1605N | 0.00 | $ 349.00 | 8 | $ 244.30 | $ 1,954 | $ 2,792 |
| 8130929 | CREOPOP INKS - REGULAR | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006052 | 48 | SKU005 | 16.06 | $ 19.99 | 209 | $ 9.35 | $ 1,954 | $ 4,178 |
| 8134653 | GRIPTIGHT BIKE MOUNT PRO & LITE PK(CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013529 | 40 | JB01392-BWW | 7.80 | $ 99.95 | 44 | $ 44.41 | $ 1,954 | $ 4,398 |
| 8138727 | YU4GR POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800157717371 | 1 | YU4GR | 16.73 | $ 389.99 | 9 | $ 216.86 | $ 1,952 | $ 3,510 |
| 8130977 | MM AMAZING JOURNEYS JC | WIN | Encore-FERT | 705381400417 | | | | | 2,294 | $ 0.85 | $ 1,950 | $ - |
| 8109650 | ELEMENTARY ADVANTAGE AMR CS | WIN | Encore-FERT | 705381353119 | | | | | 1,370 | $ 1.42 | $ 1,945 | $ - |
| 8141523 | EZ YMCKO CARTRIDGE FOR C50100 IMAGES WIT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563454106 | 20 | | 45410 | 10.33 | $ 40.00 | 108 | $ 18.00 | $ 1,944 | $ 4,320 |
| 8134012 | BOOGIE BOARD SCRIBBLE & PLAY EWRITER | MISC ACCESSORY | KENT DISPLAYS | 819459012034 | 6 | J3SP10001 | 5.32 | $ 29.99 | 113 | $ 17.20 | $ 1,944 | $ 3,389 |
| 8136510 | FITBIT CHARGE 2, ACC BAND BLUE LARGExx | HEALTH/WELLNESS | FITBIT INC | 816137021364 | 16 | FB160ABBUL | 2.20 | $ 29.95 | 118 | $ 16.47 | $ 1,943 | $ 3,534 |
| 8139201 | QUAD LOCK BIKE KIT IPHONE 7 PLUS | SPORTING GOODS | ANNEX PRODUCTS PTY LTD | 9348943000130 | 20 | QLK-BKE-i7P-2 | 3.65 | $ 69.99 | 65 | $ 29.90 | $ 1,944 | $ 4,547 |
| 8134413 | TYPHOON H BLADE A | A/V ACCESSORY | YUNEEC | 813646025906 | 60 | YUNTYH118A | 5.16 | $ 19.99 | 228 | $ 8.52 | $ 1,943 | $ 4,558 |
| 8148547 | DOT CASE-COOL GRAY | MISC ACCESSORY | KENSINGTON | 85896293935 | 20 | | 21370732 | 5.12 | $ 44.99 | 62 | $ 31.33 | $ 1,942 | $ 2,789 |
| 8143067 | HELIX 12 CHIRP SI GPS G2N | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324049712 | 4 | 4103801 | 14.20 | $ 2,499.99 | 1 | $ 1,926.99 | $ 1,927 | $ 2,500 |
| 8133261 | MOVAVI VIDEO SUITE DRONE ED DSA FCN CS | WIN | Encore-FERT | 705381427834 | | | | | 834 | $ 2.31 | $ 1,927 | $ - |

_Schedule 1_

2,019,536 | $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140352 | COLOR FILM FOR 600 HOT PINK EDITION | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066086693 | 60 | 4650 | 15.43 | $ 24.49 | 110 | $ 17.50 | $ 1,925 | $ 2,694 |
| 8144600 | ZEBRA CLEANING KIT FOR P100I, 4 SETS(PRN | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436136 | 1 | 105999-400 | 0.81 | $ 39.00 | 22 | $ 87.50 | $ 1,925 | $ 858 |
| 8099022 | KIDZ GEAR TRAVEL HEADPHONES ORANGE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000111 | | 24 CH116AP03 | 14.87 | $ 29.95 | 155 | $ 12.40 | $ 1,922 | $ 4,642 |
| 8139063 | INK CARTRIDGE, CANON PG-30 BLACK | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803078404 | | 96 18998002 | 17.54 | $ 20.99 | 162 | $ 15.84 | $ 2,566 | $ 3,400 |
| 8139934 | PROFESSOR TEACHES ONLINE LIBRARY | MISC | INDIVIDUAL SOFTWARE INC | 18527112250 | | 32 PMM-PLIB | 2.14 | $ 44.99 | 63 | $ 30.48 | $ 1,920 | $ 2,834 |
| 8133748 | NINJA -2 | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 851815005049 | | 1 ATOMNJA003 | 20.35 | $ 398.25 | 6 | $ 319.89 | $ 1,919 | $ 2,390 |
| 8117179 | YETI PRO USB & ANALOG MICROPHONE | MISC ACCESSORY | BLUE MICROPHONES LLC | 836213001967 | 8 | 1967 | 35.71 | $ 249.99 | 12 | $ 212.00 | $ 2,544 | $ 3,000 |
| 8148713 | ASHLEY CHLOE HELIX CUFF BT HDPH-BLK SL | HEADPHONES | ASHLEY CHLOE INC. | 716894751705 | | 72 A-NAAA11AB | 15.18 | $ 149.99 | 20 | $ 95.96 | $ 1,919 | $ 3,000 |
| 8128483 | BLICKSHOT PRO - GRAY | UNI TABLET & PHONE | OUTDOOR TECH | 818389012886 | | 24 OT1351-GR | 20.80 | $ 79.95 | 32 | $ 59.96 | $ 1,919 | $ 2,558 |
| 8136027 | MFE 2017 ANTIVIRUS 10DEVICE(RESTR.) | MISC ACCESSORY | MCAFEE, LLC | 731944695532 | | 20 MAV17ELPORAA | 2.86 | $ 59.99 | 91 | $ 21.00 | $ 1,911 | $ 5,459 |
| 8143209 | GDS RC44M 5" X 500 | PHOTOGRAPHIC PAPER | ILFORD | 19498170997 | | 1170993 | 12.30 | $ 273.40 | 12 | $ 159.23 | $ 1,911 | $ 3,281 |
| 8135164 | DRYZONE DF 20L (YELLOW) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365799 | 2 | LP36579-PWW | 1.46 | $ 164.95 | 24 | $ 79.56 | $ 1,909 | $ 3,959 |
| 8117438 | ADVANTAGE EDUCATION AMR CS | WIN | Encore-FERT | 705381354611 | | | | | 1,208 | $ 1.58 | $ 1,909 | $ - |
| 8150379 | BLACK DOTS FROST HARDSHELL CASE FOR MB A | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137292 | | 29 CL60603 | 1.00 | $ 49.95 | 83 | $ 22.98 | $ 1,907 | $ 4,146 |
| 8063488 | PUNCH INTERIOR DESIGN NEXGEN SB FCN CS | WIN | Encore-FERT | 705381237334 | | | | | 376 | $ 5.06 | $ 1,903 | $ - |
| 8085713 | FOOD FRENZY 10 TASTY GAMES JC CS | WIN | Encore-FERT | 705381285915 | | | | | 2,184 | $ 0.87 | $ 1,900 | $ - |
| 8150946 | OUTDOOR 5MP VANDAL PROOF FISHEYE CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367405 | 2 | FE8181V | 1.00 | $ 1,150.00 | 3 | $ 633.00 | $ 1,899 | $ 3,450 |
| 8150577 | SANDISK 16GB CLIP SPORT PLUS RED | AUDIO ELECTRONICS | WESTERN DIGITAL TECHNOLOGIES INC | 619659151928 | | 29 SDMX28-016G-A46R | 1.00 | $ 59.99 | 40 | $ 47.39 | $ 1,896 | $ 2,400 |
| 8133755 | CONNECT AC H2S HDMI TO HD-SDI | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 851815005117 | | 5 ATOMACH001 | 4.41 | $ 263.25 | 10 | $ 189.53 | $ 1,895 | $ 2,633 |
| 8152533 | COLOR FILM POLAROID 600-TYPE CAMERAS POI | PHOTOGRAPHIC FILM | IMPOSSIBLE AMERICA CORP | 9120042755650 | | 29 PRD_3289 | 1.00 | $ 23.49 | 112 | $ 16.91 | $ 1,894 | $ 2,631 |
| 8099199 | DISKIMAGE | WIN | LAPLINK SOFTWARE INC | 482963089500 | | 10 PAFGDIMG07000PORTPEN | 2.32 | $ 39.95 | 71 | $ 26.66 | $ 1,893 | $ 2,836 |
| 8139486 | AFTERSHOKZ SPORTZ TITANIUM W/MIC LAVA RE | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003727 | | 24 AS451LR | 16.38 | $ 59.95 | 45 | $ 42.00 | $ 1,890 | $ 2,698 |
| 8141252 | GOPRO 3/3PLUS BATTERY ELIMINATOR W/WITH | CONNECTIVITY | CORESWX, LLC | 184323002108 | | 100 GV-GP3-USB | 20.00 | $ 30.00 | 145 | $ 13.03 | $ 1,889 | $ 4,350 |
| 8115654 | DARK STROKES: SINS OF THE FATH AMR AMZN | WIN | EVCV, LLC | 838639010516 | | 10 V01051 | | $ 13.99 | 200 | $ 9.44 | $ 1,888 | $ 2,798 |
| 8140924 | PFI-1300 PHOTO CYAN PIGMENT INK TANK 300 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264586 | | 10 0815C001AA | 22.00 | $ 173.00 | 13 | $ 145.00 | $ 1,885 | $ 2,249 |
| 8141203 | PFI-306PCY, PIGMENT INK TANK 330ML/FOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154795 | | 10 6667B001AA | 13.00 | $ 173.00 | 13 | $ 145.00 | $ 1,885 | $ 2,249 |
| 8072887 | PUNCH V3ACAD 2D PC MAC V7 SB FCN | WIN/MAC | Encore-FERT | 705381248569 | | | | | 540 | $ 3.49 | $ 1,885 | $ - |
| 8152857 | HDPS600 SINGLE SIDE PRINTER WITH MAGNETI | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563932017 | 29 | 93201 | 1.00 | $ 4,594.00 | 1 | $ 1,883.54 | $ 1,884 | $ 4,594 |
| 8149129 | SPACK PACK FOR IPHONE 5 & 5S BLACKRECHAR | TELECOM ACCESSORY | MOPHIE | 810472026176 | 20 | 2617 | 10.56 | $ 179.95 | 19 | $ 98.98 | $ 1,881 | $ 3,419 |
| 8152580 | IPHONE 5/5S JUICE PACK AIR IN BLUE | TELECOM ACCESSORY | MOPHIE | 810472029603 | | 29 2960JPAIP5BLU | 1.00 | $ 99.95 | 47 | $ 39.98 | $ 1,879 | $ 4,698 |
| 8152718 | BOBLBEE GT 20L PHANTOM MATT BLACK PEOPLE | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932019 | 29 | 320197 | 1.00 | $ 232.99 | 24 | $ 78.38 | $ 1,876 | $ 5,592 |
| 8137659 | MAVIC CHARGING HUB (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265134692 | | 30 CP.PT.000563 | 12.43 | $ 39.00 | 75 | $ 25.00 | $ 1,875 | $ 2,925 |
| 8131460 | OMNIPAGE ULTIMATE, US ENGLISH | WIN | NUANCE DOCUMENT IMAGING | 780420127388 | | 20 E709A-G00-19.0 | 3.52 | $ 499.99 | 5 | $ 374.99 | $ 1,875 | $ 2,500 |
| 8149149 | POWERVISION PLUS 8X BLACK | POWER ACCESSORY | MOPHIE | 810472029399 | 20 | 2939 | 52.78 | $ 149.95 | 25 | $ 74.98 | $ 1,875 | $ 3,749 |
| 8135829 | POWERLINE MODEM USB PORT | PC/MAC ACCESSORY | SMARTLABS INC. | 891114000136 | | 20 2413U | 21.00 | $ 79.99 | 53 | $ 47.99 | $ 2,543 | $ 4,239 |
| 8140366 | TABLET CAR SEAT MOUNT CLAMP BASE MI-7310 | UNIVERSAL TABLET ACC | RE:LAUNCH | 684758419484 | | 10 MI-7310 | 18.00 | $ 49.99 | 58 | $ 32.19 | $ 1,867 | $ 2,899 |
| 8152731 | BOBLBEE NANO SPIRIT SILVER METALLIC ANIA | OUTDOOR PACKS | POINT 65 PACKS AB | 733156938102 | 29 | 381020 | 1.00 | $ 61.99 | 89 | $ 20.97 | $ 1,866 | $ 5,517 |
| 8140546 | MARTINI GTX ANGLER FRONT SECTION G/CGREE | WATER SPORTS | POINT65 SWEDEN AB | 7340044913595 | 1 | 15401230225 | 34.50 | $ 560.00 | 8 | $ 232.97 | $ 1,864 | $ 4,480 |
| 8116436 | PROFESSOR TEACHES WINDOWS 8.1 | WIN | INDIVIDUAL SOFTWARE INC | 18527109793 | | 32 PMM-W81 | 7.95 | $ 19.99 | 276 | $ 6.74 | $ 1,860 | $ 5,517 |
| 8129879 | SAMPLITUDE MUSIC STUDIO 2016 | WIN | MAGIX | 639191022388 | 50 | 6.39191E+11 | 14.76 | $ 99.99 | 31 | $ 59.99 | $ 1,860 | $ 3,100 |
| 8152726 | BOBLBEE GTO 20L DIABLO RED GLOSSY RED PE | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932058 | 29 | 324058 | 1.00 | $ 262.99 | 21 | $ 88.54 | $ 1,859 | $ 5,523 |
| 8135984 | JUICE PACK AIR FOR IPHONE 6 IN BLUE | HARDWARE (PHONE) | MOPHIE | 810472030470 | | 20 3047JPAIP6BLU | 13.56 | $ 99.95 | 43 | $ 43.21 | $ 1,858 | $ 4,298 |
| 8143166 | MG4RC44M 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168352 | 4 | 1168356 | 13.85 | $ 45.54 | 70 | $ 26.52 | $ 1,856 | $ 3,188 |
| 8140743 | HP UNIVERSAL HEAVYWEIGHT COATEDPAPER | PRINT MEDIA | BMG LLC | 848412015959 | | 42 Q1416B | 738.00 | $ 73.46 | 41 | $ 45.23 | $ 1,854 | $ 3,012 |
| 8147762 | SUPER CAST 900-190-O BLACKPERM XR 30" X | PRINT MEDIA | AVERY DENNISON | 741027425451 | | 1 SC9090OQ | 19.35 | $ 367.88 | 8 | $ 231.76 | $ 1,854 | $ 2,943 |
| 8135912 | ULTRA SDHC 8GB CLASS 10 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659082840 | | 25 SDSDU-008G-A46 | 0.90 | $ 10.99 | 279 | $ 6.64 | $ 1,853 | $ 3,066 |
| 8134414 | TYPHOON H BLADE B | A/V ACCESSORY | YUNEEC | 813646025913 | | 60 YUNTYH11BB | 5.11 | $ 19.99 | 211 | $ 11.95 | $ 2,521 | $ 4,218 |
| 8137673 | NAV 4 RANGE GO 500 | MISC ACCESSORY | TOMTOM, INC. | 636926065962 | | 6 1FA5.019.01 | 8.62 | $ 199.99 | 13 | $ 142.49 | $ 1,852 | $ 2,600 |
| 8150669 | BUCK WOODSMAN | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753026287 | 67 | 2628 | 1.00 | $ 77.00 | 64 | $ 28.89 | $ 1,848 | $ 4,928 |
| 8109537 | ENERGIZER MULTI-FIT TTL DIGI FLASH CORD | PHOTO ACCESSORY | RE:LAUNCH | 636980905032 | | 12 ENE-TTLU | 11.41 | $ 69.99 | 66 | $ 28.00 | $ 1,848 | $ 4,619 |
| 8149316 | VP-10 BLACK DIGITAL VOICE RECORDER | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332188808 | | 6 V413111BU000 | 4.20 | $ 99.99 | 27 | $ 68.29 | $ 1,844 | $ 2,700 |
| 8133756 | CONNECT AC S2H HD SDI TO HDM | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 851815005124 | | 5 ATOMACS001 | 4.26 | $ 263.25 | 10 | $ 184.05 | $ 1,840 | $ 2,633 |
| 8150299 | ICON PACK - NYLON - BLACK | OUTDOOR PACKS | INCASE DESIGN CORP | 650450134390 | | 28 CL55532 | 17.59 | $ 199.95 | 20 | $ 91.98 | $ 1,840 | $ 3,999 |
| 8138269 | EXTREME MICROSDHC 16 W/SD ADAPTER UHS-3 | ELECTRONICS MISC ACC | WESTERN DIGITAL TECHNOLOGIES INC | 619659134464 | | 50 SDSQXNE-016G-AN6MA | 1.00 | $ 20.99 | 173 | $ 10.62 | $ 1,837 | $ 3,631 |
| 8152429 | IPF670E PRINTER | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803288735 | | 29 2162C002AA | 1.00 | $ 995.00 | 3 | $ 826.00 | $ 2,478 | $ 2,985 |
| 8144631 | TRUE COLOR SCRATCH OFF GRAY RIBBON,840 I | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436440 | | 1 800015-185 | 0.20 | $ - | 43 | $ 42.60 | $ 1,832 | $ - |
| 8149178 | UNIVERSAL BELT CLIP BLACK | TELECOM ACCESSORY | MOPHIE | 810472033334 | 20 | 3333 | 7.25 | $ 34.95 | 119 | $ 15.38 | $ 1,830 | $ 4,159 |
| 8150528 | ACADEMY SHIPPER SDSQXNE 4-32G 8-64G, 4 O | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 20000961901 | | 150001323QXNE36A | 1.23 | $ 529.99 | 7 | $ 261.32 | $ 1,829 | $ 3,710 |
| 8144824 | LX-1 DOCUMENT CAMERA, FULL HD,96X OPTICA | VISUAL PRESENTATION | ELMO USA CORP | 8404104331 | 1 | 1353 | 9.05 | $ 699.00 | 4 | $ 457.00 | $ 1,828 | $ 2,796 |
| 8131527 | BIG BEAMER & ORIGINAL RECEIVER | ELECTRONICS MISC ACC | ABLENET INC | 186648000166 | | 10033600 | 1.90 | $ 190.00 | 13 | $ 140.60 | $ 1,828 | $ 2,470 |
| 8121562 | THE PRINT SHOP 3.5 DELUXE SAMS AMR | WIN | Encore-FERT | 705381388302 | | | | | 777 | $ 2.35 | $ 1,826 | $ - |
| 8149027 | 960GB, 2.5" SSD220S SATA3 TLC | SOLID STATE DRIVE | TRANSCEND INFO | 760557836346 | | 50 TS960GSSD220S | 27.50 | $ 419.99 | 5 | $ 365.00 | $ 1,825 | $ 2,100 |
| 8141150 | INK, CANON, DYE, MAGENTA, PFI-303M,330ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095241 | | 10 2960B001 | 13.75 | $ 166.00 | 13 | $ 140.25 | $ 1,823 | $ 2,158 |
| 8141151 | INK, CANON, DYE, YELLOW, PFI-303Y,330ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095258 | | 10 2961B001AA | 13.75 | $ 166.00 | 13 | $ 140.25 | $ 1,823 | $ 2,158 |
| 8133901 | NORTON SMALL BUSINESS 10 DEVICES/APPLE | WIN/MAC | SYMANTEC | 37648376952 | 20 | 21365152 | 4.75 | $ 99.99 | 82 | $ 22.77 | $ 1,821 | $ 2,997 |
| 8136994 | HP EVERYDAY MATTE POLY, 2 | MISC ACCESSORY | BMG LLC | 848412013054 | 1 | CH023A | 21.09 | $ 164.93 | 18 | $ 101.14 | $ 1,821 | $ 2,957 |
| 8135279 | HARDZILLE 400 DRONE (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369117 | 1 | LP36911-PWW | 2.68 | $ 319.95 | 14 | $ 130.00 | $ 1,820 | $ 4,479 |
| 8134357 | EXTRA SLIM PORTABLE DVD WRITER | PC/MAC ACCESSORY | TRANSCEND INFO | 760557823940 | | 75 TS8XDVDS-K | 25.41 | $ 22.99 | 100 | $ 18.70 | $ 1,820 | $ 2,035 |
| 8136719 | YUNEEC TYPHOON H W/O WIZARD | MISC ACCESSORY | YUNEEC | 813646026637 | | 1 YUNTYHSUS | 17.10 | $ 1,299.99 | 2 | $ 909.99 | $ 1,820 | $ 2,600 |
| 8131343 | OFFICE SUITE 2 EPDF LOGO DESIGN AMR SAMS | WIN | Encore-FERT | 705381420101 | | | | | 2,635 | $ 0.69 | $ 1,818 | $ - |
| 8141001 | 36"X100' PHOTO/PAPER PO PLATIUM PLAT300G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268843 | | 1 1107C002AA | 24.00 | $ 328.00 | 8 | $ 227.00 | $ 1,816 | $ 2,624 |
| 8134655 | ULTRAFIT HAND STRAP W/ ULTRA PLATE(GREE) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012279 | | 80 LP27-PWW | 14.79 | $ 49.95 | 78 | $ 23.26 | $ 1,814 | $ 3,896 |
| 8133460 | FITBIT BLAZE SMALL BUNDLE SAM'S | HEALTH/WELLNESS | FITBIT INC | 810351029236 | | 8 FB502SBKS-SS | 13.00 | $ 199.95 | 11 | $ 164.88 | $ 1,812 | $ 2,199 |
| 8146289 | F 100-128-S WHITE PAINT MASK REM KR60" X | PRINT MEDIA | AVERY DENNISON | 741027410730 | | 1 182239 | 1.00 | $ 327.85 | 20 | $ 90.56 | $ 1,811 | $ 2,876 |
| 8133846 | ESET CYBER SECURITY FOR MAC 2016 | MAC | RE:LAUNCH | 833691000829 | | 15 ECS-N1-1-1-RBX | 8.55 | $ 39.99 | 67 | $ 26.99 | $ 1,808 | $ 2,679 |
| 8152753 | X-CASE BOBLBEE 25L BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 733156950859 | 29 | 503859 | 1.00 | $ 35.99 | 153 | $ 11.80 | $ 1,805 | $ 5,506 |
| 8139275 | ICE COMPRESSION THERAPY- SHOULDER- R | HEALTH/WELLNESS | HYPERICE, INC | 852152004128 | | 10 2020-001-00 | 28.17 | $ 100.00 | 37 | $ 48.75 | $ 1,804 | $ 3,700 |
| 8139453 | NEON CRUZER BOARD GREEN 4L CL | TOYS | XVOLUTION USA INC | 810118028748 | 1 | 100792 | 14.24 | $ 59.99 | 64 | $ 28.50 | $ 1,824 | $ 3,839 |
| 8139274 | ICE COMPRESSION THERAPY- SHOULDER- L | HEALTH/WELLNESS | HYPERICE, INC | 852152004111 | | 10 2010-001-00 | 28.01 | $ 100.00 | 37 | $ 48.75 | $ 1,804 | $ 3,700 |
| 8149776 | REPLACEMENT LAMP AND FILTER DT00171 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585151808 | | 1 CPX10/DLAMP | 1.00 | $ 374.95 | 14 | $ 128.75 | $ 1,803 | $ 5,249 |
| 8139851 | IDEVICES WALL DIMMER | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931005650 | | 10 IDEV0009 | 4.51 | $ 99.95 | 30 | $ 60.00 | $ 1,800 | $ 2,999 |
| 8142630 | G-DRIVE EV RAW SSD 1000GB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487201284 | | 6 0G04759 | 6.30 | $ 449.95 | 5 | $ 360.00 | $ 1,800 | $ 2,250 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8134910 | PHOTO HATCHBACK 22L AW (SL. G) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364341 | 2 | LP36434-PWW | 5.85 | 109.95 | 32 | 56.00 | 1,792 | 3,518 |
| 8132131 | STEELSERIES SIBERIA 150 HEADSET | PC/MAC ACCESSORY | STEELSERIES APS | 81368202139 9 | 6 | 61421 | 8.03 | 59.99 | 48 | 50.99 | 2,448 | 2,880 |
| 8139156 | FLEX 2 BLACK W/ SMALL MAGENTA BAND | HEALTH & FITNESS | FITBIT INC | 74102735055 1 | | 0 | 1.00 | 99.95 | 28 | 63.97 | 1,791 | 2,799 |
| 8152802 | BEBOP & SKYCONTROLLER RED BATTERY INCLUD | CAMERA ACCESSORY | PARROT INC | 3520410026416 | 29 | PF725100 | 1.00 | 499.99 | 5 | 358.00 | 1,790 | 2,500 |
| 8152803 | BEBOP & SKYCONTROLLER YELLOW BATTERY INC | CAMERA ACCESSORY | PARROT INC | 3520410026430 | 29 | PF725102 | 1.00 | 499.99 | 5 | 358.00 | 1,790 | 2,500 |
| 8129067 | IPHONE 6 ANTIMICROBIAL BATTERY CASE WHI | IPHONE 6 ACCESSORY | SPYDER DIGITAL RESEARCH INC | 88140113014 1 | | 6-WHT | 3.33 | 99.99 | 34 | 52.50 | 1,785 | 3,400 |
| 8111018 | BULLGUARD MOBILE SECURITY 1 YR LICENSExx | ANDROID SOFTWARE | ZZINACTIVE BULLGUARD US, INC. | 81287801193 0 | 25 | BG1372 | 0.92 | 24.95 | 143 | 12.48 | 1,785 | 3,568 |
| 8143888 | DEVELOPING TRAY 16X20 WHITE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 50223610105 61 | 1 | PTP327WA | 2.01 | 24.40 | 136 | 13.12 | 1,784 | 3,318 |
| 8140551 | MARTINI GTX ANGLER BACK SECTION Y/OYELLO | WATER SPORTS | POINT65 SWEDEN AB | 73400449136 25 | | | 1540124021 | 30.50 | 539.00 | 8 | 223.02 | 1,784 | 4,312 |
| 8138518 | TAHOE CS 80 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370663 | 24 | LP37066-0WW | 6.77 | 24.95 | 168 | 10.60 | 1,781 | 4,192 |
| 8131895 | FLEX, RETAIL CHARGING CABLE | ELECTRONICS MISC ACC | FITBIT INC | 81035102493 4 | | 0 | 4.34 | 19.95 | 162 | 10.97 | 1,777 | 3,232 |
| 8152737 | BOBLBEE W13 HARDTOP DIABLO RED GLOSSY RE | COMPUTER ACCESSORY | POINT 65 PACKS AB | 73315694238 43 | 29 | | 423843 | 1.00 | 274.99 | 19 | 93.51 | 1,777 | 5,225 |
| 8152707 | MARTINI BACK PIECE, RED | WATER SPORTS | POINT65 SWEDEN AB | 73400449083 6 | 29 | | 134010404 | 1.00 | 444.00 | 10 | 177.46 | 1,775 | 4,440 |
| 8143134 | PQU DEVELOPER 500ML | PHOTOGRAPHIC CHEM | ILFORD | 19498155093 | 8 | | 1155091 | 13.38 | 10.78 | 282 | 6.28 | 1,771 | 3,040 |
| 8129777 | PUNCH HOME LAND DESIGN PRE V18 DSA | WIN | Encore-FERT | 70538141470 4 | | | | | | 594 | 2.98 | 1,770 | |
| 8149238 | ILIO (2ND GENERATION) | COLOR MANAGEMENT | X-RITE INC. | 76401119225 20 | 1 | EO2AST | | 15.01 | 2,950.00 | 1 | 1,770.00 | 1,770 | 2,950 |
| 8129278 | IRISCAN MOUSE EXECUTIVE 2xx | PC ACCESSORY | IRIS INC | 76501073232 6 | 20 | | 458075 | 10.00 | 79.99 | 26 | 67.99 | 1,768 | 2,080 |
| 8149124 | POWERSTATION XL WHITE | TELECOM ACCESSORY | MOPHIE | 81047202493 6 | 20 | | 2493 | 24.72 | 129.95 | 32 | 55.23 | 1,767 | 4,158 |
| 8134372 | 64GB JETFLASH 590 (BLACK) | PC/MAC ACCESSORY | TRANSCEND INFO | 76055782797 9 | 500 | TS64GJF590K | | 477.50 | 29.99 | 101 | 23.60 | 2,384 | 3,029 |
| 8143927 | 5500 EARPHONES | AUDIO ELECTRONICS | RHA TECHNOLOGIES LTD. | 50602122708 70 | 48 | | 200601 | 12.78 | 39.95 | 96 | 18.38 | 1,764 | 3,835 |
| 8138973 | PFI-707MBK, PIGMENT MATTE BLK INK 700ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248999 | 5 | 9820800 1AA | 15.88 | 279.00 | 10 | 235.10 | 2,351 | 2,790 |
| 8135088 | LENS CASE 11 X 11CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035363047 | 24 | LP36304-0WW | 9.10 | 29.95 | 112 | 15.75 | 1,764 | 3,354 |
| 8135291 | DASHPOINT 10 (SLATE GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364389 | 24 | LP36438-0WW | 6.80 | 14.95 | 256 | 6.89 | 1,764 | 3,827 |
| 8076549 | TITANIC AND HOLLYWOOD MYSTER JC CS | WIN | Encore-FERT | 70538126561 0 | | | | | | 2,148 | 0.82 | 1,761 | |
| 8144141 | MAVIC PARTS CAR CHARGER | CAMERA ACCESSORY | DJI EUROPE B.V. | 69582651346 30 | 30 | CP.PT.000562 | | 19.62 | 49.00 | 55 | 32.00 | 1,760 | 2,695 |
| 8136997 | HP PREMIUM INSTANT-DRY SATIN PHOTO | MISC ACCESSORY | BMG LLC | 84841201334 4 | | CJ994A | | 17.97 | | 16 | 109.95 | 1,759 | |
| 8130930 | CREOPOP INKS - REGULAR | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 85220806069 | 48 | SKU006 | | 16.17 | 19.99 | 188 | 9.35 | 1,758 | 3,758 |
| 8143262 | ILFORD OBSCURA PINHOLE CAMERA KIT | CAMERA HARDWARE | ILFORD | 19498174025 | | | 1174029 | 9.68 | 19.99 | 85 | 20.69 | 1,759 | 2,799 |
| 8149028 | 30" COLD LAMINATOR STAND & FOOTSWITCH IN | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 74102743773 7 | | 1230-C | | 170.00 | 2,795.00 | 1 | 1,755.00 | 1,755 | 2,795 |
| 8146709 | SF100-256-S LTR EZRS CHROME BLUE48X25 | PRINT MEDIA | AVERY DENNISON | 74102741490 5 | 1 | | 6036 | 27.51 | 2,784.60 | 1 | 1,754.30 | 1,754 | 2,785 |
| 8135122 | DASHPOINT 10 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364372 | 24 | LP36437-0WW | 6.70 | 14.95 | 267 | 6.57 | 1,754 | 3,992 |
| 8134899 | PHOTO SPORT RP 200 AW II (HOR. BL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368899 | 4 | LP36889-PWW | 10.60 | 169.95 | 23 | 76.08 | 1,750 | 3,909 |
| 8149047 | PSA MOUNTING FRONT MOUNT ADHESIVE1MIL 51 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 74102743792 8 | 1 | MAF-51150 | | 34.00 | 340.78 | 9 | 194.25 | 1,748 | 3,067 |
| 8138625 | FROG TONGUE 600 TYPE | MISC ACCESSORY | IMPOSSIBLE AMERICA CORP | 91200427506 79 | 25 | PO0_1398 | | 1.09 | 13.99 | 185 | 9.45 | 1,748 | 2,588 |
| 8138065 | MAV/CGUICK-RELEASE FOLDING PROPELLERS | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 19002128251 3 | 120 | CP.PT.000578 | | 0.95 | 9.00 | 291 | 6.00 | 1,746 | 2,619 |
| 8129176 | HOYLE OFFICIAL CARD GAMES AMR | WIN | Encore-FERT | 70538141250 2 | | | | | | 898 | 1.94 | 1,742 | |
| 8141494 | DTC1000 YMCKOK CARTRIDGE W/CLEANINGROLLE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 75456345010 8 | 20 | | 45010 | 12.17 | 90.00 | 43 | 40.50 | 1,742 | 3,870 |
| 8149741 | JETVUE 54"X50 | PRINT MEDIA | CLEAR FOCUS IMAGING | 74102743855 0 | 1 | CFJVWLS4X50 | | 15.74 | 494.00 | 5 | 346.50 | 1,733 | 2,470 |
| 8131530 | CANDY CORN SWITCH | ELECTRONICS MISC ACC | ABLENET INC | 18664800019 7 | 272 | | 10000005 | 2.69 | 195.00 | 12 | 144.30 | 1,732 | 2,340 |
| 8146356 | SF 100-247-S DOUBLE GOLD PERM KR48" X 10 | PRINT MEDIA | AVERY DENNISON | 74102741132 4 | 1 | | 1850SS | 66.00 | 2,746.80 | 1 | 1,730.48 | 1,730 | 2,747 |
| 8140983 | INK, PFI-701C, CYAN, 700MLFOR IPF9000UPC | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058390 | 5 | 09018001 | | 15.80 | 294.00 | 7 | 247.00 | 1,729 | 2,058 |
| 8148712 | ASHLEY CHLOE HELIX CUFF BT HDPH- BLK/BLK | HEADPHONES | ASHLEY CHLOE INC. | 71689475169 9 | 72 | A-NAAA10AB | | 15.21 | 149.99 | 18 | 95.96 | 1,727 | 2,700 |
| 8140749 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG LLC | 84841201440 2 | 56 | Q1428B | | 983.50 | 130.22 | 22 | 78.41 | 1,725 | 2,865 |
| 8150306 | ICON SLIM PACK - NYLON - RED | OUTDOOR PACKS | INCASE DESIGN CORP | 65045013444 4 | 25 | CL55537 | | 2.13 | 149.95 | 25 | 68.98 | 1,725 | 3,749 |
| 8152078 | MERCURY FRONT PIECE, BLUE | WATER SPORTS | POINT65 SWEDEN AB | 73400449118 50 | 1 | | 151012309 | 39.70 | 659.00 | 6 | 287.37 | 1,724 | 3,954 |
| 8134760 | ACTION ADAPTER KIT (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 81702401345 5 | 40 | J80134S-CWW | 9.95 | 19.95 | 212 | 8.13 | 1,724 | 4,229 |
| 8134695 | HAND GRIP WITH ULTRAPLATE 20B (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 81702401349 3 | 40 | J80134H-0WW | 29.90 | 49.95 | 68 | 25.33 | 1,722 | 3,397 |
| 8148559 | GORILLAPOD MAGNETIC MINI | MISC ACCESSORY | DAYMEN ASIA LIMITED | 81702401504 6 | 40 | J80150A-BWW | 9.57 | 14.95 | 339 | 5.08 | 1,722 | 5,068 |
| 8140378 | SUUNTO SPARTAN SPORT DARK PINK WRIST HR | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912469 | 1 | SS022664000 | | 24.00 | 499.00 | 6 | 286.65 | 1,720 | 2,994 |
| 8143559 | VC SELECT RC GLOSS 8" X 10"25 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 50351800744 3 | 10 | | 6007449 | 9.45 | 26.78 | 117 | 14.69 | 1,719 | 3,133 |
| 8134875 | TOPLOADER ZOOM 45 AW II (GAL B) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367014 | 12 | LP36701-0WW | 8.00 | 44.95 | 111 | 15.48 | 1,718 | 4,989 |
| 8129227 | MM CARNIVAL OF CRIME AMR | WIN | Encore-FERT | 70538140980 9 | | | | | | 1,227 | 1.40 | 1,718 | |
| 8135124 | DASHPOINT 30 (GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364433 | 24 | LP36443-0WW | 10.55 | 19.95 | 205 | 8.37 | 1,716 | 4,090 |
| 8138321 | PLATINUM 4.0 PINK | HARDWARE (PHONE) | SKY DEVICES, LLC | 85110900731 1 | 20 | PLATINUM 4.0 PINK | 13.52 | 51.00 | 43 | 39.90 | 1,716 | 2,193 |
| 8143202 | GDS RC3M 6" X 500' EO CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498170898 | 1 | | 1170894 | 15.98 | 327.22 | 9 | 190.57 | 1,715 | 2,945 |
| 8124072 | BUCKSHOT PORTABLE BT SPEAKER ELEC BLUE | UNI TABLET & PHONE | OUTDOOR TECH | 81838901111 7 | 48 | OT1301-EB | 27.56 | 39.95 | 57 | 29.96 | 1,708 | 2,277 |
| 8140616 | HP DURABLE BANNER WITH DUPONT TYVEX2 PAC | PRINT MEDIA | BMG LLC | 84841201289 7 | 49 | C6F14A | | 1,402.48 | 906.30 | 3 | 569.11 | 1,707 | 2,719 |
| 8139058 | C1-241 COLOR | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803134988 | 96 | 52098001 | | 18.07 | 24.99 | 120 | 19.59 | 2,351 | 2,999 |
| 8152484 | FLEXIBLE FILAMENT (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 81791301168 5 | 29 | MP05188 | | 1.00 | 130.00 | 23 | 100.75 | 2,317 | 2,990 |
| 8140620 | HP EVERDAY ADHESIVE MATTE POLY2 PACK 7. | PRINT MEDIA | BMG LLC | 84841201296 5 | 21 | C0F22A | | 787.60 | 339.20 | 8 | 213.00 | 1,704 | 2,714 |
| 8153795 | LEAPFROG CREATR HS (DUAL EXTRUDER) | 3D PRINTER | LEAPFROG BV | 87188012705 30 | 29 | A-01-74 | | 1.00 | 3,199.00 | 1 | 2,250.00 | 2,250 | 3,199 |
| 8153127 | SHOGUN LCD PROTECTOR | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 81416402026 8 | 29 | ATOMLCDP01 | | 12.35 | 47.18 | 60 | 28.40 | 1,704 | 2,831 |
| 8135139 | DRONEGUARD CS 300 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369179 | 2 | LP36917-PWW | 6.62 | 109.95 | 23 | 74.00 | 1,702 | 2,989 |
| 8143357 | PQU DEVELOPER 5LT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498757310 | 2 | | 1757314 | 29.43 | 64.92 | 45 | 37.81 | 1,701 | 2,921 |
| 8133016 | CAMERA WALL MOUNT | ELECTRONICS MISC ACC | MYFOX INC. | 85199060606 84 | | | | 50 | 30.4010 | | 70 | 23.96 | 1,701 | 2,129 |
| 8137179 | PAPER, DURABLE BANNER, 8MIL, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 75084528997 1 | 1 | 0834V778 | | 6.12 | 132.00 | 20 | 85.05 | 1,700 | 7,638 |
| 8151232 | SCANSTATION STAND NEXTIMAGE4 REPRO LICEN | SCANNER HARDWARE | GLOBAL SCANNING AMERICAS (MD), INC | 74102744097 3 | | | 2200HR003B02 | 62.00 | 2,100.00 | 1 | 1,697.00 | 1,697 | 2,100 |
| 8152917 | SC3 120D SUPPORT CLEANING APPARATUS MUST | 3D PRINTER ACCESSORY | STRATASYS | 74102740703 7 | 29 | | 57010006 | 1.00 | 2,500.00 | 1 | 2,250.00 | 2,250 | 2,500 |
| 8132344 | DIALOG LIS | ELECTRONICS MISC ACC | DEVIALET INC | 36634540030 6 | 29 | | VY500US/AA | 3.35 | 329.00 | 8 | 211.88 | 1,695 | 2,632 |
| 8152727 | BOBLBEE GTO 20L SPIRIT SILVER METAL PEOP | OUTDOOR PACKS | POINT 65 PACKS AB | 73315693240 72 | 29 | | 324072 | 1.00 | 294.99 | 17 | 99.58 | 1,693 | 5,015 |
| 8152593 | OM-D E-M10 BLACK WITH 14-42MM BLK BLACK | CAMERA HARDWARE | OLYMPUS AMERICA, INC. | 50332187863 | 29 | V207021BU000 | | 1.00 | 699.99 | 3 | 563.63 | 1,691 | 2,100 |
| 8129160 | THE PRINT SHOP DLX 4 WITH CD | WIN | Encore-FERT | 70538141291 5 | | | | | | 610 | 2.77 | 1,690 | |
| 8150160 | UPRINT SE PLUS MODELING BASES | 3D PRINTER SUPPLY | STRATASYS | 74102740696 2 | 29 | 340-00200 | | 1.00 | 125.00 | 20 | 84.55 | 1,691 | 2,500 |
| 8152461 | MAXX PRO FLEX NATURAL | 3D PRINTER SUPPLY | 3D PRINTER SUPPLY | 87188012706 94 | 29 | A-12-044 | | 1.00 | 42.00 | 50 | 44.29 | 2,214 | 2,100 |
| 8149830 | SUPER CAST DOL 1460 GLOSS 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 74102740385 5 | | | 5046 | 50.00 | 1,534.60 | 5 | 338.80 | 1,694 | 7,673 |
| 8143471 | MGROWTEAM 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902536 | | | 1902532 | 33.23 | 289.14 | 10 | 168.39 | 1,684 | 2,891 |
| 8150341 | BLACK-LUMEN DUAL KIT FOR GOPRO HERO | CAMERA ACCESSORY | INCASE DESIGN CORP | 65045011455 1 | 40 | CL58081 | | 1.00 | 59.95 | 59 | 27.58 | 1,687 | 3,557 |
| 8146514 | MPI 3323 MATTE GPRM CC4 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 74102741296 6 | | | 5234 | 43.00 | 140.40 | 17 | 88.45 | 1,681 | 7,088 |
| 8108234 | CARCHARGS HEADSET XBOX 360/PC | ELECTRONICS, VIDEO GAME | RAZER USA LTD | 87986200647 1 | | R204-0089001 00-R3U1 | 9.20 | 14.99 | 185 | 9.10 | 1,681 | 2,754 |
| 8142606 | G-RAID USB G1 REMOVABLE 10000GBSILVER NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 70548713700 3 | | 0G04084 | | 17.31 | 749.95 | 3 | 560.00 | 1,680 | 2,250 |
| 8139457 | NEON HYPE BOARD BLUE 4L CL | TOYS | YVOLUTION USA INC | 81011802869 4 | 2 | | 100787 | 12.03 | 49.99 | 66 | 25.55 | 2,178 | 3,299 |
| 8142606 | G-RAID USB G1 REMOVABLE 16000GBSILVER NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 70548719940 6 | | 0G04081 | | 17.31 | 999.95 | 2 | 840.00 | 1,680 | 2,000 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8131314 | DAZZLE DVD RECORDER HD ML | WIN | COREL CORPORATION | 735163141696 | | 2.50 | | $ 69.99 | 30 | $ 55.99 | $ 1,680 | $ 2,100 |
| 8114027 | EMEDIA SINGING METHOD | WIN/MAC | EMEDIA MUSIC CORP | 746290021218 | 40 | ES02121 | 10.31 | $ 59.95 | 40 | $ 41.97 | $ 1,679 | $ 2,398 |
| 8132252 | MANFROTTO PIXI MINI TRIPOD BLACK - APPLE | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821404101 | | MTPIXI-BK | 6.53 | $ 24.95 | 133 | $ 12.62 | $ 1,678 | $ 3,318 |
| 8130722 | NATIVE UNION BELT CABLE M (1.2M) - ZEBRA | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011210 | | BELT-L-ZEB-2-V2 | 7.78 | $ 24.95 | 146 | $ 11.48 | $ 1,676 | $ 3,643 |
| 8135402 | MFE 2017 INTERNET SECURITY 10DEV | MISC | MCAFEE, LLC | 731944696096 | | MIS17ZWM0RAA | - | $ 79.99 | 59 | $ 28.34 | $ 1,672 | $ 4,719 |
| 8150202 | 15" WIDE "F-CLASS" DESKTOP CUTTER | MISC ACCESSORY | GRAPHTEC AMERICA INC | 452662232431B | | CE6000-40 | 32.00 | $ 1,295.00 | 2 | $ 835.00 | $ 1,670 | $ 2,590 |
| 8144720 | ZXP SERIES 1 SINGLE SIDED CARDPRINTER US | PHOTO ID PRINTER | ZEBRA TECHNOLOGIES CORP | 741027437331 | | | | | 2 | $ 833.25 | $ 1,667 | |
| 8136915 | INK, CYAN, PFI102C, 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058338 | 24 | 0896B001 | 5.76 | $ 70.00 | 36 | $ 59.05 | $ 2,126 | $ 2,520 |
| 8136818 | SANDISK CRUZER GLIDE 32GB USB FLASHDRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659075521 | 25 | SDCZ60-032G-A46 | 1.57 | $ 15.99 | 177 | $ 9.41 | $ 1,666 | $ 2,830 |
| 8146537 | HP DGL 2060 GLOSS 3"CORE 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027413182 | | 5395 | 39.00 | $ 240.30 | 11 | $ 151.39 | $ 1,665 | $ 2,643 |
| 8143197 | GDS RC44M 4" X 500 | PHOTGRAPHIC PAPER | ILFORD | 194981708012 | | 1170816 | 9.79 | $ 219.57 | 13 | $ 127.88 | $ 1,662 | $ 2,854 |
| 8129740 | PROFESSOR TEACHES OFFICE 2016 | WIN | INDIVIDUAL SOFTWARE INC | 185271121113 | 32 | PMM-O16 | 9.49 | $ 29.99 | 74 | $ 22.46 | $ 1,662 | $ 2,219 |
| 8141099 | ROLL UP GLOSS FILM 50 IN X 100 FT230 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685118133 | | 2437V768 | 21.90 | $ 655.00 | 4 | $ 415.00 | $ 1,660 | $ 2,620 |
| 8136920 | IP9310PA LITE PRINTER 24" DYE,HDI | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803101683 | 1 | 2159B014AA | 151.16 | $ 2,545.00 | 1 | $ 2,114.00 | $ 2,114 | $ 2,545 |
| 8152480 | TRUE RED ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010039 | | | 1.00 | $ 48.00 | 56 | $ 37.20 | $ 2,083 | $ 2,688 |
| 8136936 | I.AM+ BUTTONS BT EARPHONES - ROSE GOLD | UNIVERSAL AUDIO/CELL | I.AM.PLUS, LLC | 5701550538511 | 20 | IAMEP2001RGWH | 22.52 | $ 199.95 | 18 | $ 91.98 | $ 1,656 | $ 3,599 |
| 8138429 | OFFICIAL HALO ROVER AT HOVERBOARD | TOYS | CUTTING EDGE MARKETING, INC | 697691503851 | 1 | hrv1 | 41.48 | $ 797.00 | 5 | $ 416.41 | $ 2,082 | $ 3,985 |
| 8130913 | SQUARE READER + APPLEPAY AND CHIP CARDS | IPAD/IPHONE ACC | SQUARE INC | 855658003855 | 16 | A-SKU-0115 | 9.45 | $ 49.95 | 61 | $ 27.14 | $ 1,656 | $ 3,047 |
| 8117174 | SNOWBALL ICE USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001974 | 8 | 1974 | 16.53 | $ 49.99 | 48 | $ 43.00 | $ 2,064 | $ 2,400 |
| 8143260 | DP100 6.5" X 8.5" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 194981739136 | 17 | 1173930 | 57.21 | $ 135.23 | 21 | $ 78.76 | $ 1,654 | $ 2,840 |
| 8141319 | BATTERY, POWERBASE PB70-BBATTERY PACK ON | BATTERY | CORESWX, LLC | 184323001125 | 25 | PB70-B | 55.00 | $ 300.00 | 10 | $ 165.00 | $ 1,650 | $ 3,000 |
| 8140195 | SKY WATCH BLACK | UNIVERSAL ACCESSORY | SKY DEVICES LLC | 857583006505 | 40 | SW1BK | 0.34 | $ 48.00 | 44 | $ 37.50 | $ 1,650 | $ 2,112 |
| 8154004 | BAND 2 USB CHARGING CABLE | CHARGERS | MICROSOFT | 885370950182 | 29 | MU6-00001 | 1.00 | $ 19.99 | 128 | $ 12.89 | $ 1,650 | $ 2,559 |
| 8121912 | MOSS ZOMBONITRON 1600 | UNIVERSAL ACCESSORY | MODULAR ROBOTICS | 855165004208 | | | 12.25 | $ 199.95 | 11 | $ 149.99 | $ 1,650 | $ 2,199 |
| 8140770 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013290 | 56 | Q7993A | 1,046.00 | $ 176.97 | 15 | $ 109.95 | $ 1,649 | $ 2,655 |
| 8083638 | THE PRINT SHOP 3.0 DELUXE DSA FCN | WIN | Encore-FERT | 705381272656 | | | | | 449 | $ 3.67 | $ 1,648 | |
| 8136100 | MFE 2017 TOTAL PROTXN 5DEV(RESTR.) | MISC ACCESSORY | MCAFEE, LLC | 731944696300 | | MTP17ELPSRAA | 2.62 | $ 79.99 | 61 | $ 27.00 | $ 1,647 | $ 4,879 |
| 8138685 | DECODED LTHR WALLET IPHE 7+ BLK | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871525 | | D4AIPO7PLCW3BK | 15.10 | $ 69.99 | 85 | $ 19.35 | $ 1,645 | $ 5,949 |
| 8143159 | MG4RC25M 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168277 | 14 | 1168273 | 19.01 | $ 22.42 | 126 | $ 13.05 | $ 1,644 | $ 2,825 |
| 8134585 | HANGINGFILETABEINSERTS | MISC ACCESSORY | SANFORD LP | 97043303762 | 10 | 30376 | 1.86 | $ 15.35 | 242 | $ 6.79 | $ 1,643 | $ 3,715 |
| 8140764 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412014273 | | Q6583A | 988.70 | $ 194.78 | 61 | $ 14.21 | $ 1,641 | $ 2,727 |
| 8144488 | WACOM MOBILESTUDIO PRO 13 256 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988058 | | DTHW1320M | 19.60 | $ 1,999.95 | 1 | $ 1,639.96 | $ 1,640 | $ 2,000 |
| 8150156 | LS-100 RECORDER BLACK 4GB MEMORY PCM/MP3 | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332179226 | 6 | V409121BU000 | 1.00 | $ 399.99 | 6 | $ 273.19 | $ 1,639 | $ 2,400 |
| 8128287 | FLEX WRISTBAND (LARGE) - WOMENS PACK | MISC ACCESSORY | LEEZ SCIENTIFIC LLC (WIDCASE) | 701948773901 | 100 | F004 | 25.35 | $ 19.99 | 170 | $ 9.64 | $ 1,639 | $ 3,398 |
| 8139328 | WACOM INTUOS PRO MEDIUM | MISC ACCESSORY | WACOM TECHNOLOGY | 753218988270 | | PTH660 | 20.98 | $ 349.95 | 6 | $ 272.96 | $ 1,638 | $ 2,100 |
| 8121347 | DECODED LTHR SL CV MB PRO/RTNA 15" BLK | MACBOOK ACCESSORY | ELMARC BV | 8712837859196 | | DA3SS158K | 11.04 | $ 79.95 | 61 | $ 26.82 | $ 1,636 | $ 4,877 |
| 8143389 | MG4RC1M 9.5" X 12" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170555 | | 1770559 | 37.48 | $ 311.95 | 9 | $ 181.68 | $ 1,635 | $ 2,808 |
| 8140463 | SPARE BUCKLE FOR TEQUILAAND MARTINI BREA | WATER SPORTS | POINT65 SWEDEN AB | 734004490680 | | 11100103 | 0.15 | $ 18.50 | 268 | $ 6.10 | $ 1,635 | $ 4,958 |
| 8134491 | FREEFLY-GLIDE COMBO | MISC ACCESSORY | PROTEUS VR LABS LLC | 506047580016 | 16 | FF01 | 31.27 | $ 79.00 | 37 | $ 44.15 | $ 1,634 | $ 2,923 |
| 8138450 | PASSPORT DUO (ORANGE/MICA) | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 56035370236 | 4 | LP37023-PWW | 15.24 | $ 59.95 | 40 | $ 50.95 | $ 1,638 | $ 2,398 |
| 8115316 | BILLY BEATS DANCING PIANO | TOYS | MATTEL INC | 65541084278 | | CYP60 | 12.25 | $ 49.99 | 68 | $ 29.91 | $ 2,034 | $ 3,399 |
| 8150503 | MCOR INK CARTRIDGE - CYAN (320ML) | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 5391526370155 | 10 | C1460 | 1.00 | $ 195.00 | 16 | $ 126.15 | $ 2,028 | $ 3,120 |
| 8096318 | POLAR WEARLINK NIKE+ TRANSMITTER SET | HEALTH/WELLNESS | POLAR ELECTRO INC | 725882555232 | 60 | 92043571 | 2.80 | $ 69.95 | 54 | $ 30.22 | $ 1,632 | $ 3,777 |
| 8146366 | IC MFI 2920 MATTE PERMANENT54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027411423 | | 3167 | 46.00 | $ 199.13 | 13 | $ 125.45 | $ 1,631 | $ 2,589 |
| 8110684 | BAMBOO - WIN | WIN | Encore-FERT | 705381357018 | | | | | 1,629 | $ 1.00 | $ 1,629 | |
| 8148577 | BALLHEAD 1K | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015121 | 40 | JB01512-BWW | 8.82 | $ 19.95 | 240 | $ 6.78 | $ 1,627 | $ 4,788 |
| 8131898 | SURGE, RETAIL CHARGING CABLE | ELECTRONICS MISC ACC | FITBIT INC | 810351024965 | 10 | FB157RCC | 0.10 | $ 19.95 | 148 | $ 10.97 | $ 1,624 | $ 2,953 |
| 8139272 | ICE COMPRESSION THERAPY- KNEE | HEALTH/WELLNESS | HYPERICE, INC | 852152004104 | 12 | 10010001-00 | 26.04 | $ 90.00 | 36 | $ 45.00 | $ 1,620 | $ 3,240 |
| 8142037 | ALPHA 100 GPS HAND HELD DEVICE | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759990282 | | 12010-01041-20 | 30.98 | $ 599.99 | 3 | $ 539.99 | $ 1,620 | $ 1,800 |
| 8152688 | VIVOSMART SMALL BERRY | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759121938 | | 2910-01317-03 | 1.00 | $ 149.99 | 12 | $ 134.99 | $ 1,620 | $ 1,800 |
| 8131445 | SKOOG 2.0 | IPAD UNIVERSAL ACC | SKOOGMUSIC LTD | 712323921831 | 6 | SKM-SKG2-001 | 12.48 | $ 299.00 | 9 | $ 179.37 | $ 1,614 | $ 2,691 |
| 8140030 | EVUTEC SI SNAP ON CASE IPHONE 7P LORICA | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022981 | 60 | AP-75S-SI-KA3 | 31.60 | $ 39.95 | 133 | $ 12.13 | $ 1,613 | $ 5,313 |
| 8136181 | QUICKEN 2017 STARTER EDITION BASE | PC ACCESSORY | QUICKEN INC | 841798100080 | 5 | | 1.25 | $ 39.95 | 48 | $ 33.61 | $ 1,613 | $ 1,918 |
| 8150345 | BLACK/LUMEN STRAP MOUNT FOR GOPRO | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450136868 | 115 | CL58096 | 14.63 | $ 29.95 | 117 | $ 13.78 | $ 1,612 | $ 3,504 |
| 8131549 | TRUE IMAGE 2016 - 1 CPU NEWEGG ATTACH | WIN/MAC | ACRONIS INTERNATIONAL GMBH | 817474011308 | 100 | TI-19-NEA-RT-WM-EN | 6.44 | $ 49.99 | 52 | $ 31.00 | $ 1,612 | $ 2,599 |
| 8143361 | HYPAM FIXER 5LT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498758287 | 2 | 1758285 | 31.50 | $ 30.75 | 90 | $ 17.91 | $ 1,612 | $ 2,768 |
| 8097893 | PRINTMASTER GOLD DSA C5 | WIN/MAC | Encore-FERT | 705381332817 | | | 859 | $ 1.87 | $ 1,606 | |
| 8140393 | SUUNTO TRAVERSE ALPHA STEALTH | HEALTH/WELLNESS | AMER SPORTS WINTER & OUTDOOR CO. | 45235912278 | 1 | SS022469000 | 0.44 | $ 569.00 | 5 | $ 321.25 | $ 1,606 | $ 2,845 |
| 8117177 | SNOWBALL BRUSHED ALUMINUM USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001936 | 8 | 1936 | 22.28 | $ 69.99 | 33 | $ 60.00 | $ 1,980 | $ 2,310 |
| 8138826 | DUAL DRIVE 3.0 32GB | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659123765 | | SDDDZ-032G-AW46 | 0.08 | $ 19.99 | 131 | $ 12.26 | $ 1,606 | $ 2,619 |
| 8134772 | ORIG GORILLAPOD QUICK CLP PK 2 BLK | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001056 | 400 | JB00105-CEN | 14.05 | $ 4.95 | 730 | $ 2.20 | $ 1,606 | $ 3,614 |
| 8122782 | BLK LEATHER SMART WATCH REPLACEMNT BNDXX | ELECTRONICS MISC ACC | VOGUESTRAP | 75036221156 | | N24BLL22002 | 1.37 | $ 19.99 | 178 | $ 9.00 | $ 1,602 | $ 3,558 |
| 8131058 | DROP CONNECTED KITCHEN SCALE 4 CANADA | ELECTRONICS MISC ACC | ADAPTICS LTD | 5391526690048 | | PDS060AR | 11.40 | $ 99.95 | 30 | $ 53.34 | $ 1,600 | $ 2,999 |
| 8142625 | G-SPEED SHUTTLE XL 1800GB WITH EVSERIES | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487201031 | 1 | 0G04702 | 29.89 | $ 2,799.95 | 1 | $ 1,600.00 | $ 1,600 | $ 2,800 |
| 8129932 | DJI PHANTOM 3 PROFESSIONALxx | ELECTRONICS MISC ACC | FOR EUROPE B.V. | 190021000018 | 2 | CP.PT.000181 | 37.40 | $ 999.00 | 1 | $ 800.00 | $ 1,600 | $ 2,000 |
| 8144927 | UE BOOM 2 - PHANTOM EDITION(BLACK/GREY) | AUDIO ELECTRONICS | LOGITECH INC. | 97855124654 | | 984-000625 | 11.65 | $ 199.99 | 8 | $ 199.99 | $ 1,600 | $ 1,600 |
| 8148756 | G-RAID THUNDERBOLT 3 USB-C 20TB | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487205053 | 2 | 0G05763 | 29.04 | $ 1,349.95 | 2 | $ 975.00 | $ 1,950 | $ 2,700 |
| 8139168 | LIFEPRINT PAPER - STICKY BACK 10 PACK | PHOTOGRAPHIC PAPER | LIFEPRINT PRODUCTS INC | 866188000290 | 30 | 8760 | 4.50 | $ 19.99 | 430 | $ 3.72 | $ 1,600 | $ 4,296 |
| 8152849 | DTC4000 DUAL SIDED USB PRINTER CARD HOPP | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563483007 | | 48300 | 1.00 | $ 3,899.00 | 1 | $ 1,598.00 | $ 1,598 | $ 3,899 |
| 8137217 | T107 12-PACK 16 MILE RANGE AAA | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091002021 | 6 | T107 | 4.41 | $ 34.99 | 74 | $ 21.60 | $ 1,598 | $ 2,589 |
| 8134058 | OZOBOT BIT, DUAL PACK | TOYS | EVOLLVE, INC | 852636005153 | | OZO-020102-0102 | 4.19 | $ 119.98 | 27 | $ 71.99 | $ 1,944 | $ 3,240 |
| 8135380 | RETRO 51 S TORNADO PEN - GOLD-USA | MISC ACCESSORY | RETRO 1951, INC. | 735725016967 | 100 | HJK72L | 5.01 | $ 83.00 | 110 | $ 14.50 | $ 1,595 | $ 3,652 |
| 8141198 | PFI-306PM, PIGMENT INK TANK 330MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154757 | 10 | 6662B001AA | 12.14 | $ 35.00 | 110 | $ 14.50 | $ 1,595 | $ 3,850 |
| 8141509 | OTTERBOX YACKO: FULL-COLOR RIBBON W/RESI | PRINTER SUPPLIES | FARGO ELECTRONICS | 754563452003 | 7 | 45200 | 14.60 | $ 115.00 | 23 | $ 69.25 | $ 1,595 | $ 3,542 |
| 8143478 | MGFRW71X 56" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498908224 | | 1908224 | 35.00 | $ 1,057.82 | 22 | $ 58.50 | $ 1,594 | $ 3,736 |
| 8149046 | PSA MOUNTING FRONT MOUNT ADHESIVE11MIL 38 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LL | 741027437911 | 1 | MAF-38150 | 24.00 | $ 253.93 | 11 | $ 144.75 | $ 1,592 | $ 2,359 |
| 8129699 | ANYTIME ORGANIZER DELUXE 15 | WIN | INDIVIDUAL SOFTWARE INC | 185271130128 | 42 | PMA-A15 | 6.45 | $ 39.99 | 59 | $ 26.98 | $ 1,592 | $ 2,359 |
| 8143516 | JABRA PULSE BT STEREO HDST | AUDIO ELECTRONICS | JABRA | 615822006682 | | 100-96100000-02 | 2.50 | $ 159.99 | 17 | $ 93.59 | $ 1,591 | $ 2,720 |
| 8143170 | MG4FRWM16 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168390 | 4 | 1168390 | 14.97 | $ 80.34 | 34 | $ 46.79 | $ 1,591 | $ 2,732 |
| 8145410 | VEHO MOBILE WIRELESS PORTABLE | AUDIO ELECTRONICS | VEHO UK LTD | 5035810120104 | | VSS-016-M10 | 14.02 | $ 199.95 | 10 | $ 159.00 | $ 1,590 | $ 2,000 |
| 8140549 | MARTINI GTX BACK SECTION BLUE | WATER SPORTS | POINT65 SWEDEN AB | 734004491561 | | 154012040109 | 30.50 | $ 441.00 | 9 | $ 176.58 | $ 1,589 | $ 3,969 |
| 8115661 | SACRA TERRA: KISS OF DEATH - C AMR AMZN | WIN | EVCV, LLC | 838639012039 | 10 | V01203 | 2.47 | $ 34.99 | 157 | $ 10.12 | $ 1,589 | $ 2,353 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8118892 | FLIPBOOK AIR - BLACK | IPAD AIR | FELIX BRAND LLC | 810860020441 | 32 | 273058 | | 25.35 | $ 59.99 | 72 | $ 22.06 | $ 1,588 | $ 4,319 |
| 8135987 | JUICE PACK PLUS GOLD IPHONE 6 | HARDWARE (PHONE) | MOPHIE | 810472030739 | 20 | 3073_JPP-IP6-GLD | | 13.56 | $ 119.95 | 30 | $ 52.94 | $ 1,588 | $ 3,599 |
| 8113822 | IGT SLOTS PARADISE GARDEN AMR CS | WIN | Encore-FERT | 705381368519 | | | | | | 1,572 | $ 1.01 | $ 1,588 | |
| 8141308 | V-MOUNT JETPACK FOR BLACK MAGICCINEMA CA | BATTERY | CORESWX, LLC | 184323001651 | 18 | JP-V-BMCC | | 32.00 | $ 429.00 | 6 | $ 264.26 | $ 1,586 | $ 2,574 |
| 8149354 | SD260 COLOR RIBBON, YMCKT; APPROX 250 YI | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439342 | 16 | 534000-002 | | 7.44 | $ 85.00 | 36 | $ 44.00 | $ 1,584 | $ 3,060 |
| 8152525 | G-DRIVE USB-C 8TB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204186 | 20 | 0G05674 | | 1.00 | $ 349.95 | 6 | $ 264.00 | $ 1,584 | $ 2,100 |
| 8121449 | PLAY FARMS AND GARDENS 25 PACK JC | WIN | Encore-FERT | 705381371601 | | | | | | 2,005 | $ 0.79 | $ 1,584 | |
| 8153052 | CARGO BACKPACK - OLIVE/BLACK | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135861 | 29 | CL55544 | | 1.00 | $ 79.95 | 43 | $ 36.78 | $ 1,582 | $ 3,438 |
| 8134629 | EARBUDWITHPUSH-TO-TALKMICROPHONE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 723755537279 | 1 | 53727 | | 1.00 | $ 17.99 | 191 | $ 8.28 | $ 1,581 | $ 3,436 |
| 8135892 | EXTREME PRO SDHC 32GB UHS-II | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659111830 | 3 | SDSDXPB-032G-A46 | | 1.25 | $ 67.99 | 31 | $ 50.99 | $ 1,581 | $ 2,108 |
| 8141369 | ADAPTER, XP-DV-S20, POWER-TAP | CHARGERS | CORESWX, LLC | 184323000364 | 100 | XP-DV-S20 | | 35.00 | $ 135.00 | 21 | $ 75.20 | $ 1,579 | $ 2,835 |
| 8149184 | POWERSTATION 3X SPACE GREY6,000MAH | TELECOM ACCESSORY | MOPHIE | 810472034263 | 20 | | 3426 | 15.26 | $ 79.95 | 42 | $ 37.58 | $ 1,578 | $ 3,358 |
| 8121572 | DRAGON PREMIUM 13, 2-USER | WIN | NUANCE COMMUNICATIONS, INC. | 780420129061 | 15 | K609A-GS1-13.0 | | 13.50 | $ 349.99 | 6 | $ 262.49 | $ 1,575 | $ 2,100 |
| 8142048 | *FORERUNNER 220, BLACK/RED* | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759107086 | 32 | 010-01147-00 | | 13.54 | $ 249.99 | 7 | $ 224.99 | $ 1,575 | $ 1,750 |
| 8142051 | *GPSMAP 64, WORLDWIDE* | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759115814 | 20 | 010-01199-00 | | 20.17 | $ 249.99 | 7 | $ 224.99 | $ 1,575 | $ 1,750 |
| 8143282 | MGFBCT1K 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175138 | 3 | | 1175130 | 29.43 | $ 269.74 | 10 | $ 157.10 | $ 1,571 | $ 2,697 |
| 8107418 | HAUNTED HOTEL 3AND4 DBL PK JC | WIN | EVCV, LLC | 838639011131 | 10 | V01113 | | 1.15 | $ 9.99 | 1,570 | $ 1.00 | $ 1,570 | $ 15,684 |
| 8129196 | PRINTMASTER V7 CALENDAR CREATOR DSA | WIN | Encore-FERT | 705381413202 | | | | | | 694 | $ 2.26 | $ 1,568 | |
| 8140557 | SNAP TOP FRONT PIECE, YELLOW | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 7340044909673 | 1 | | 135151303 | 25.00 | $ 185.00 | 19 | $ 82.45 | $ 1,567 | $ 3,515 |
| 8154205 | RDR / ENROLLER, BIOCLASS, RKLB575, KEYPA | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027445787 | 29 | 6180BKR000020 | | 1.00 | $ 1,305.00 | 3 | $ 522.00 | $ 1,566 | $ 3,915 |
| 8143226 | PFOUO44K 11" X 14" 50 SHEETS 255GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171369 | 10 | | 1171367 | 44.45 | $ 134.45 | 20 | $ 78.30 | $ 1,566 | $ 2,689 |
| 8143529 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | AUDIO ELECTRONICS | JABRA | 615822007566 | 18 | 100-97700001-02 | | 4.00 | $ 99.99 | 29 | $ 53.99 | $ 1,566 | $ 2,900 |
| 8116274 | HOYLE ILLUSIONS ADVENTURE 6PK JC | WIN | PRINT CRAFT INC | 705381376507 | 10 | | 37650 | 1.37 | $ 9.99 | 1,980 | $ 0.79 | $ 1,564 | $ 19,780 |
| 8134408 | G-DRIVE MOBILE USB 3.0 1000GB HARD | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487190762 | 20 | 0G02428 | | 4.10 | $ 69.95 | 32 | $ 60.00 | $ 1,920 | $ 2,238 |
| 8109695 | EASY SPANISH PLATINUM | WIN | INDIVIDUAL SOFTWARE INC | 18527105160 | 32 | EMM-ES1 | | 8.39 | $ 29.99 | 71 | $ 21.98 | $ 1,561 | $ 2,129 |
| 8134363 | 64GB JETFLASH 790 USB 3.0 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557828013 | 500 | TS64GJF790K | | 20.00 | $ 29.99 | 80 | $ 23.90 | $ 1,912 | $ 2,399 |
| 8150505 | MCOR INK CARTRIDGE- YELLOW (320ML) | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 5391526370179 | 15 | C1480 | | 1.00 | $ 195.00 | 15 | $ 126.75 | $ 1,901 | $ 2,925 |
| 8057596 | HOYLE SLOTS 2011 SB FCN | WIN/MAC | Encore-FERT | 705381213437 | | | | | | 1,173 | $ 1.33 | $ 1,560 | |
| 8136011 | JUICE PACK MINI BLACK & SILVER | HARDWARE (PHONE) | MOPHIE | 810472020310 | 5 | 2031_JPU-MINI-PW | | 5.12 | $ 59.95 | 52 | $ 29.98 | $ 1,559 | $ 3,117 |
| 8150297 | CITY COLLECTION B/PK DK KHAKI | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450131764 | 7 | CL55504 | | 16.07 | $ 129.95 | 26 | $ 59.78 | $ 1,554 | $ 3,379 |
| 8150006 | RECHARGEABLE JUICE PACK RESERVE | HARDWARE (PHONE) | MOPHIE | 810472033686 | 20 | 3368/PRIP6PRP | | 8.70 | $ 59.95 | 52 | $ 29.89 | $ 1,554 | $ 3,117 |
| 8133734 | SHOGUN ACTION PACK - YELLOW SUNHOOD | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020251 | 1 | ATOMSHAP01 | | 27.12 | $ 310.43 | 7 | $ 221.65 | $ 1,552 | $ 2,173 |
| 8143855 | AUTO LOAD REEL SINGLE REEL | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010080 | 1 | PTP119A | | 1.12 | $ 11.87 | 243 | $ 6.38 | $ 1,550 | $ 2,884 |
| 8149889 | LIGHT, 30W DIMMERABLE LED LIGHT FIXTURE | CAMERA ACCESSORY | CORESWX, LLC | 184323000678 | 50 | TL-50 | | 54.00 | $ 359.00 | 10 | $ 155.00 | $ 1,550 | $ 3,590 |
| 8152869 | DUOPACK WITH 2 DOOR ACCESS & NXT (CONTRO | ACCESS CONTROL | KERI SYSTEMS INC | 741027406870 | 29 | KCK-DUO | | 1.00 | $ 1,550.00 | 2 | $ 775.00 | $ 1,550 | $ 3,100 |
| 8111035 | HYPERPAD | UNIVERSAL IPAD ACC | SWIFT DISTRIBUTION INC DBA ULTIMATE | 784887175708 | 4 | | 17570 | 13.52 | $ 99.99 | 40 | $ 38.63 | $ 1,545 | $ 4,000 |
| 8143173 | MGFBWT24K 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168420 | 14 | | 1168420 | 20.47 | $ 39.58 | 67 | $ 23.05 | $ 1,544 | $ 2,652 |
| 8149167 | JUICE PACK H2PROIPHONE 6 IN WHITE | TELECOM ACCESSORY | MOPHIE | 810472031057 | 20 | | 3105 | 17.73 | $ 129.95 | 27 | $ 57.18 | $ 1,544 | $ 3,509 |
| 8135269 | S&F MEMORY WALLET 20 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362552 | 72 | LP36255-0WW | | 17.95 | $ 24.95 | 150 | $ 10.29 | $ 1,544 | $ 3,743 |
| 8146622 | BRILLIANT BL MATMET60X50 | PRINT MEDIA | AVERY DENNISON | 741027414035 | 1 | | | | $ | 2 | $ 770.18 | $ 1,540 | $ 2,445 |
| 8080267 | VIRTUAL DJ DSA FCN | WIN/MAC | Encore-FERT | 705381266334 | | | 5910 | 50.00 | $ 1,232.50 | 950 | $ 1.62 | $ 1,539 | |
| 8139029 | MICRODSHC 16GB MEMORY CARD W/ADAPTER | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659052898 | 25 | SDSDQ-016G-A46A | | 0.84 | $ 10.99 | 241 | $ 6.38 | $ 1,538 | $ 2,649 |
| 8150847 | HALO 450XL 450 YARD | OPTICS | WILDGAME INNOVATIONS | 616376508134 | 26 | LX450 | | 1.00 | $ 99.99 | 22 | $ 69.89 | $ 1,538 | $ 2,200 |
| 8143468 | MGRCWT1M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902369 | 20 | | 1902367 | 35.63 | $ 131.51 | 20 | $ 76.59 | $ 1,532 | $ 2,630 |
| 8150660 | CR80 30MIL WHITE 60/40 PVC/PET CARD VERT | ACCESS CONTROL | ALLSAFE TECHNOLOGIES | 741027430905 | 20 | CR8030MPVCPETVP | | 1.00 | $ 153.00 | 20 | $ 76.50 | $ 1,530 | $ 3,060 |
| 8147724 | MEDIA, SC 900-855-0 DARK GRAY PERM KR 30 | PRINT MEDIA | AVERY DENNISON | 741027425062 | 1 | SC90550Q | | 20.54 | $ 404.63 | 6 | $ 254.91 | $ 1,529 | $ 2,428 |
| 8085299 | IGT SLOTS CLEOPATRA AMR CS | WIN/MAC | MPS/M, LLC | 705381275817 | 10 | | 27581 | 2.65 | $ 19.99 | 700 | $ 2.18 | $ 1,526 | $ 13,993 |
| 8150504 | MCOR INK CARTRIDGE- MAGENTA (320ML) | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 5391526370162 | 14 | C1470 | | 1.00 | $ 195.00 | 15 | $ 126.75 | $ 1,901 | $ 2,925 |
| 8110018 | SHADOW CHRONICLES 6PK JC WMRT | WIN | EVCV, LLC | 838639011865 | 6 | V01186 | | 0.35 | $ 9.99 | 1,523 | $ 1.00 | $ 1,523 | $ 15,215 |
| 8111778 | THE ULTIMATE HOYLE COLLECTION AMR | WIN | Encore-FERT | 705381364504 | | | | | | 1,197 | $ 1.27 | $ 1,520 | |
| 8125767 | RAZER KRAKEN GAMING HEADSET FOR XBX ONE | XBOX ACCESSORY - ALL | RAZER USA LTD | 811254020955 | 3 | RZ04-01140100-R3U1 | | 6.83 | $ 99.99 | 30 | $ 80.00 | $ 1,520 | $ 1,900 |
| 8130365 | IRIG KEYS PRO | IPAD/IPHONE/MAC ACC | IK MULTIMEDIA US LLC | 802581362132 | 5 | IP-IRIG-KEYSPRO-WIA | | 27.85 | $ 149.99 | 22 | $ 68.98 | $ 1,518 | $ 3,300 |
| 8150502 | MCOR INK CARTRIDGE- BLACK (320ML) | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 5391526370148 | 15 | C1450 | | 1.00 | $ 195.00 | 15 | $ 126.75 | $ 1,901 | $ 2,925 |
| 8131306 | DXO ONE CAMERA FOR IPHONE | PHOTO ACCESSORY | DXO LABS CORP | 866357000106 | 1 | CAM01-00-USA | | 48.36 | $ 499.00 | 4 | $ 379.24 | $ 1,517 | $ 1,996 |
| 8140017 | EVUTEC SI SNAP ON CASE IPHONE 7 KINGWOOD | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022561 | 60 | AP-007-SI-WA2 | | 17.20 | $ 39.95 | 136 | $ 11.15 | $ 1,516 | $ 5,433 |
| 8151905 | ROBO 3D PRINTABLE DRONE KIT | MISC ACCESSORY | ROBO 3D INC | 855076005622 | 48 | 00-0733-KIT | | 57.60 | $ 99.99 | 20 | $ 75.74 | $ 1,515 | $ 2,000 |
| 8136167 | VERSACHECK X9 PROFESSIONAL 2017 20 USER | MISC ACCESSORY | GLOBAL BIZZ FORCE INC. | 816778014022 | 14 | VCX9P-7701 | | 21.60 | $ 499.99 | 4 | $ 378.24 | $ 1,513 | $ 2,000 |
| 8150409 | HEATHER GRY BLK ICON SLEEVE W TENSAERLIT | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137773 | 8 | CL60649 | | 6.60 | $ 69.95 | 47 | $ 32.18 | $ 1,512 | $ 3,288 |
| 8124253 | BATTLEFIELD 4 RAZR BLACKWIDOW ULTIMATE | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008413 | 5 | RZ03-00383800-R3U1 | | 28.88 | $ 139.99 | 14 | $ 108.00 | $ 1,512 | $ 1,960 |
| 8054492 | PROFESSOR TEACHES WINDOWS 7-CA XX | WIN | INDIVIDUAL SOFTWARE INC | 18527105283 | 28 | FMM-WN7 | | 7.00 | $ 19.99 | 112 | $ 13.48 | $ 1,510 | $ 2,239 |
| 8135880 | SHADOW WOLF MYSTERIES 5 AMR | WIN | Encore-FERT | 705381431602 | | | | | | 843 | $ 1.79 | $ 1,509 | |
| 8134049 | TOPLOADER ZOOM 45 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361845 | 12 | P36184-0WW | | 3.71 | $ 39.95 | 86 | $ 17.54 | $ 1,508 | $ 3,436 |
| 8138449 | PASSPORT DUO (HORIZON/MIDNIGHT BLUE) | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 56035370229 | 4 | LP37022-PWW | | 15.24 | $ 59.95 | 35 | $ 43.06 | $ 1,507 | $ 2,218 |
| 8150062 | PSA MOUNTING WHITE ADHESIVE 2MIL 38X150 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027430172 | 1 | MAW-38150 | | 23.00 | $ 165.09 | 16 | $ 94.11 | $ 1,506 | $ 2,641 |
| 8154909 | HD ULTRA / IQ 4400 SCANSTATION STAND | SCANNER ACCESSORY | GLOBAL SCANNING AMERICAS (MD), INC | 741027440966 | 1 | 2200H003 | | 64.00 | $ 489.00 | 4 | $ 375.00 | $ 1,500 | $ 4,400 |
| 8137594 | DRAGON PRO INDIVIDUAL 15, UPGD FROM PREM | MISC | NUANCE COMMUNICATIONS, INC. | 780420131187 | 40 | K890A-RC7-15.0 | | 10.00 | $ 200.00 | 10 | $ 150.00 | $ 1,500 | $ 2,000 |
| 8149833 | SC MPI 1005 EA RS LTR 60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027403886 | 1 | 53375C | | 2.76 | $ 793.50 | 3 | $ 499.91 | $ 1,500 | $ 2,381 |
| 8096666 | HOYLE 3 PACK JC | MISC ACCESSORY | ADVANCED DUPLICATION SERVICES LLC | 705381328902 | 10 | | 32890 | 1.41 | $ 9.99 | 1,630 | $ 0.92 | $ 1,500 | $ 16,284 |
| 8149241 | I1PUBLISH PRO 2 | COLOR MANAGEMENT | X-RITE INC. | 765401192213 | 20 | EO2PUB | | 1.00 | $ 2,499.00 | 1 | $ 1,499.40 | $ 1,499 | $ 2,499 |
| 8152417 | PIXMA MG7120 BLACK, WIRELESS PHOTO ALL-I | CONSUMER PRINTER | CANON U.S.A., INC. | 13803216561 | 19 | 8333B002 | | 1.00 | $ 199.99 | 9 | $ 166.60 | $ 1,499 | $ 1,800 |
| 8142592 | G-DRIVE EV ATC THUNDERBOLT 1000GB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199116 | 6 | 0G04100 | | 8.81 | $ 199.95 | 11 | $ 136.25 | $ 1,499 | $ 2,199 |
| 8130723 | NATIVE UNION BELT CABLE XL (3M) - ZEBRA | ELECTRONICS MISC ACC | DENTS POCKET PING PONG LLC | 846654011203 | 24 | BELT-L-ZEB-3-V2 | | 11.78 | $ 34.95 | 93 | $ 16.08 | $ 1,495 | $ 3,250 |
| 8140793 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013016 | 56 | Q8921A | | 960.00 | $ 91.83 | 28 | $ 53.40 | $ 1,495 | $ 2,571 |
| 8125601 | TRANSIT XS US/CA BLACK | UNIVERSAL AUDIO/CELL | STRATA GLOBAL LLC SOEN AUDIO | 850142000053 | 20 | | | 15.60 | $ 149.95 | 20 | $ 59.78 | $ 1,495 | $ 2,249 |
| 8134754 | LOCKING ARM (WEB) (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013448 | 6 | 8010344-50Q | | 0.12 | $ 19.95 | 86 | $ 16.54 | $ 1,422 | $ 1,716 |
| 8143210 | GDS RC46M 6" X 500' ED CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498171000 | 1 | | 1171004 | 15.95 | $ 327.27 | 8 | $ 186.29 | $ 1,491 | $ 2,618 |
| 8140601 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL90 G | PRINT MEDIA | BMG LLC | 848412012743 | 144 | C1806A | | 6.80 | $ 19.92 | 135 | $ 11.03 | $ 1,489 | $ 2,554 |
| 8144616 | RBN,YMCKI,500 IMAGES | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436297 | 1 | 800012-942 | | 0.58 | | 9 | $ 165.00 | $ 1,485 | |
| 8125953 | P4300XL MODEL SPOOL BLUE | 3D PRINTER SUPPLY | STRATASYS | 741027406993 | 29 | 345-42009 | | 1.00 | $ 205.00 | 10 | $ 184.00 | $ 1,840 | $ 2,050 |
| 8142044 | *OREGON 650T, PRELOADED U.S. TOPO 100NIM | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759997465 | 10 | 010-01066-30 | | 22.54 | $ 449.99 | 5 | $ 296.99 | $ 1,485 | $ 2,250 |
| 8149119 | POWERSTAND FOR IPAD LIGHTENING | MULTIMEDIA ACCESSORY | MOPHIE | 810472024257 | | | 2425 | 14.66 | $ 149.95 | 22 | $ 67.48 | $ 1,485 | $ 3,299 |
| 8141087 | INK, PFI-702MBK, MATTE BLACK, 700ML/FOR I | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085389 | 6 | 2219B001 | | 15.98 | $ 294.00 | 6 | $ 247.00 | $ 1,482 | $ 1,764 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140990 | INK, PFI-701B, BLUE, 700ML, FORIPF9000UP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058468 | 6 | 090BB001 | 15.80 | 294.00 | 6 | 247.00 | 1,482 | 1,764 |
| 8141090 | INK, PFI-702PGY, PHOTO GRAY, 700MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085419 | 6 | 2222B001 | 15.98 | 294.00 | 6 | 247.00 | 1,482 | 1,764 |
| 8150568 | CLIP SPORT 8GB, PINK | AUDIO ELECTRONICS | WESTERN DIGITAL TECHNOLOGIES LTD | 619659115319 | 25 | SDCZ43-016G-A46 | 4.44 | 15.99 | 156 | 9.49 | 1,480 | 2,494 |
| 8135611 | S/S TONAL LOGO - BL - LXS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839276 | 96 | HiZXZLL/A | 31.12 | 29.00 | 176 | 8.40 | 1,478 | 5,104 |
| 8131453 | CHLOE 1PK GOLD - FB CHARGE/CHARGE HR | MISC ACCESSORY |  | 640864276595 | 10 | BYT-CHLOECHR-MG1PK | 0.75 | 29.99 | 103 | 14.35 | 1,478 | 3,089 |
| 8133045 | NORTON SECURITY DELUXE 5-DEVICE EDLP | WIN/MAC | SYMANTEC | 37648376570 |  |  |  |  | 40 | 36.89 | 1,475 |  |
| 8146515 | MP13323 MATTE GPRM CCK607 X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412961 | 1 | 5236 | 50.00 | 156.00 | 15 | 98.28 | 1,474 | 2,340 |
| 8139571 | ALTA HR LARGE FUCHSIA FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024716 | 10 | FB408SPML-CAN | 7.14 | 199.95 | 11 | 133.97 | 1,474 | 2,199 |
| 8139572 | ALTA HR SMALL FUCHSIA FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024778 | 10 | FB408SPMS-CAN | 7.01 | 199.95 | 11 | 133.97 | 1,474 | 2,199 |
| 8151214 | ORTHO+ 10X12IN 25 | MISC ACCESSORY | ILFORD | 19498813214 | 5 | 1813212 | 13.73 | 252.98 | 10 | 147.34 | 1,473 | 2,530 |
| 8141286 | ADAPTER, GPTS V-MOUNT 50T SWAP | CHARGERS | CORESWX, LLC | 184323000289 | 12 | GP-TS | 35.00 | 219.00 | 12 | 122.64 | 1,472 | 2,628 |
| 8130970 | WAHOO TICKR X BLUETOOTH/ANT HEARTMONITOR | UNIVERSAL IPHONE ACC | WAHOO FITNESS LLC | 853988006027 | 80 | WF8THR02PT | 25.00 | 79.95 | 40 | 36.78 | 1,471 | 3,198 |
| 8149378 | DATACARD iD WORKS BASIC V 6.5DEFECTIVES | PHOTO ID SOFTWARE | ENTRUST DATACARD | 741027439588 | 4 | 571897-002 | 1.00 | 1,420.00 | 4 | 367.78 | 1,471 | 5,680 |
| 8143882 | DEVELOPING TRAY 8X10 WHITE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010448 | 1 | PTP324WA | 0.51 | 5.17 | 529 | 2.78 | 1,471 | 2,735 |
| 8128282 | MOBEE MAGIC CASE IPHONE 6 GREYxx | IPHONE 6 ACCESSORY | MOBEE TECHNOLOGY LTD | 784672339070 | 36 | MO6228G | 18.20 | 79.95 | 46 | 31.96 | 1,470 | 3,678 |
| 8136101 | MFE 2017 TOTAL PROTVN 10DEV(RESTR.) | MISC ACCESSORY | MCAFEE, LLC | 731944696294 | 5 | MTP17ELPORAA | 1.80 | 89.99 | 49 | 30.00 | 1,470 | 4,410 |
| 8136604 | VIRTUAL REALITY HEADSET | UNIVERSAL ACCESSORY | EMERGE TECHNOLOGIES INC | 816983014619 | 4 | ETVRC | 32.58 | 29.99 | 98 | 15.00 | 1,470 | 2,939 |
| 8142587 | STUDIO/RAID MODULE 4000GBENTERPRISE CLAS | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487196023 | 1 | 0G03507 | 6.63 | 349.95 | 6 | 245.00 | 1,470 | 2,100 |
| 8112190 | MACTUNEUP 7.0 | MAC | SUMMITSOFT CORP | 831666004039 | 1 | 00403-9 | 2.82 | 29.99 | 70 | 21.00 | 1,470 | 2,099 |
| 8141061 | PHOTO PAPER PLUS SEMI-GLOSS 17X2225 SHEE | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803258936 | 5 | 1686B076 | 31.00 | 99.99 | 20 | 73.49 | 1,470 | 2,000 |
| 8138821 | ULTRA 16GB USB 3.0 FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES LTD | 619659114237 | 25 | SDCZ48-016G-AW46 | 0.05 | 13.99 | 172 | 8.54 | 1,469 | 2,406 |
| 8146768 | HIGH PERF CALENDAR 700-190 OBLACK PERM K | PRINT MEDIA | AVERY DENNISON | 741027415490 | 1 | 60900Q | 20.21 | 136.88 | 17 | 86.23 | 1,466 | 2,327 |
| 8143314 | IGFB21K 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498828153 | 1 | 1628155 | 28.68 | 418.62 | 6 | 243.80 | 1,463 | 2,512 |
| 8141295 | HYPERCINE V-MT BASE, QUAD CHARGER/DI | BATTERY | CORESWX, LLC | 184323003006 | 1 | HYPERCINEBASE | 12.00 | 2,399.00 | 1 | 1,460.00 | 1,460 | 2,399 |
| 8148473 | PEARL REARVISION | CAMERA HARDWARE | PEARL AUTOMATION INC. | 863668000207 | 30 | PRVC100US | 1.00 | 0.01 | 4 | 364.99 | 1,460 | 0 |
| 8144177 | 3.0 SPARE BATTERY | BATTERY | TOTAL 3D SOLUTIONS, LLC | 5060457940088 | 24 | BA550 | 2.75 | 19.00 | 134 | 10.89 | 1,459 | 2,546 |
| 8140613 | HP MATTE FILM 5 MIL, 160 G/M, 36IN X 125 | PRINT MEDIA | BMG LLC | 848412013177 | 54 | S1642B | 81.97 | 302.10 | 12 | 121.59 | 1,459 | 3,625 |
| 8121468 | KANEX THNDRBLT- GGBT ETHRNT+USB3.0ADPTR | ELECTRONICS MISC ACC | KANEX | 814556017180 | 48 | KTU20 | 13.30 | 79.95 | 30 | 48.59 | 1,458 | 2,399 |
| 8134047 | TANGRAM SMART ROPE WHITE M | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 8809314061644 | 20 | SR_WH_M | 22.54 | 79.99 | 34 | 42.66 | 1,450 | 2,720 |
| 8152911 | P430XL MODEL SPOOL BLACK | 3D PRINTER SUPPLY | STRATASYS | 741027406979 | 29 | 345-42006 | 1.00 | 205.00 | 10 | 145.00 | 1,450 | 2,050 |
| 8135379 | RETRO 51 S TORNADO PEN - SILVER-USA | MISC ACCESSORY | RETRO 1951, INC. | 735273016950 | 100 | HJKV2LL/A | 11.99 | 35.00 | 100 | 14.50 | 1,450 | 3,500 |
| 8141200 | PFI-306G, PIGMENT INK TANK 330MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154771 | 10 | 6664B001AA | 13.00 | 173.00 | 10 | 145.00 | 1,450 | 1,730 |
| 8149953 | REFURB TOURID MOBILE USB 3.0 1000GB S400 | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 741027440775 | 29 | WD503B01 | 0.69 | 0.01 | 29 | 50.00 | 1,450 | 0 |
| 8151035 | VIVOSMART LARGE SLATE | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759122010 | 17 | 010-01317-15 | 1.00 | 89.99 | 17 | 85.00 | 1,445 | 1,530 |
| 8138679 | DECODED LTHR SNAP ON IPH 7 RD/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871167 | 40 | DA6IPO7SO1RDGY | 10.14 | 49.99 | 92 | 15.70 | 1,444 | 4,599 |
| 8143385 | MG4RC24M 8" X 10" 1000 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770425 | 1 | 1770427 | 10.14 | 826.38 | 3 | 481.39 | 1,444 | 2,479 |
| 8152912 | P430XL MODEL SPOOL RED | 3D PRINTER SUPPLY | STRATASYS | 741027406986 | 29 | 345-42008 | 1.00 | 205.00 | 10 | 144.00 | 1,440 | 2,050 |
| 8135090 | LENS CASE 11 X 26CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035363061 | 6 | LP36306-PWW | 6.79 | 39.95 | 62 | 23.25 | 1,442 | 2,477 |
| 8136325 | AVG ULTIMATE 1 YEAR (OEM SLEEVE) | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949018268 | 30 | ULT17T128L-OS | - | 89.99 | 120 | 12.00 | 1,440 | 10,799 |
| 8137689 | WILSON X BASKETBALL 28.5 | SPORTING GOODS | WILSON SPORTING GOODS | 887768409852 | 4 | WTB0301ID | 2.25 | 149.99 | 16 | 90.00 | 1,440 | 2,400 |
| 8150612 | SANDISK SSD PLUS 120GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659125349 | 24 | SDSSDA-120G-G25 | 1.53 | 87.99 | 24 | 60.00 | 1,440 | 2,112 |
| 8152915 | P430XL MODEL SPOOL YL YELLOW | 3D PRINTER SUPPLY | STRATASYS | 741027407013 | 29 | 345-42011 | 1.00 | 205.00 | 10 | 144.00 | 1,440 | 2,050 |
| 8132125 | HAMMERHEAD-ANLG MUSC GMNG IN EAR HDPHNxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862006143 | 40 | RZ12-00910100-R3M1 | 2.23 | 49.99 | 40 | 36.00 | 1,440 | 2,000 |
| 8124355 | 700K GAMES VERSION 2 AMR | WIN | Encore-FERT | 705381394204 |  |  |  |  | 1,180 | 1.22 | 1,440 |  |
| 8128484 | BUCKSHOT PRO - ORANGE | UNI TABLET & PHONE | OUTDOOR TECH | 818389012879 | 24 | OT1351-O | 20.54 | 79.95 | 24 | 59.96 | 1,439 | 1,919 |
| 8128482 | BUCKSHOT PRO - GLOW | UNI TABLET & PHONE | OUTDOOR TECH | 818389012855 | 24 | OT1351-GLO | 20.66 | 79.95 | 24 | 59.96 | 1,439 | 1,919 |
| 8152914 | P430XL MODEL SPOOL NP NATURAL | 3D PRINTER SUPPLY | STRATASYS | 741027407006 | 29 | 345-42010 | 1.00 | 205.00 | 10 | 144.00 | 1,440 | 2,050 |
| 8143660 | PROFESSIONAL KGO 2.0 USB 3.0 READER | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590197729 | 10 | LRWKGDRBNA | 1.14 | 34.99 | 68 | 21.13 | 1,437 | 2,379 |
| 8138318 | PLATINUM 4.0 GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007328 | 20 | PLATINUM 4.0 GREY | 13.53 | 51.00 | 36 | 39.90 | 1,436 | 1,836 |
| 8138448 | PASSPORT DUO (BLACK/BLACK) | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 56035370212 | 4 | P37021-PWW | 4.88 | 59.95 | 36 | 39.83 | 1,434 | 2,158 |
| 8138508 | DOUBLEWRAP BRACELET, SILVER/BEIGE | UNIVERSAL ACCESSORY | BELLABEAT INC | 853859006200 | 216 | HT-108R-BS-S1 | 6.50 | 24.99 | 120 | 11.96 | 1,435 | 2,999 |
| 8139057 | PG-240 XXL BLACK | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803134940 | 96 | 5204B001 | 18.57 | 39.99 | 62 | 23.13 | 1,434 | 2,479 |
| 8131400 | ROLI SEABOARD RISE 25 | ELECTRONICS MISC ACC | ROLI | 814773020000 | 1 | ROL-000632 | 10.01 | 799.99 | 3 | 478.37 | 1,435 | 2,400 |
| 8125603 | TRANST XS US/CA RED | UNIVERSAL AUDIO/CELL | STRATA AUDIO LLC SEON AUDIO | 850142005216 | 10 | B84 | 15.60 | 129.95 | 24 | 59.78 | 1,435 | 3,119 |
| 8134200 | KODAK CD/DVD LABELS | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 4260140271043 | 100 | 4027-104 | 39.04 | 8.90 | 397 | 3.61 | 1,433 | 3,533 |
| 8136646 | GORILLAPOD HYBRID Q, RELEASE CLIP(BLK/G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024011093 | 100 | JB01110-CAM | 3.65 | 2.95 | 674 | 2.12 | 1,429 | 1,988 |
| 8137188 | PAPER, MATTE COATED PAPER, 170GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830606 | 5 | 0849V349 | 7.66 | 40.60 | 51 | 28.00 | 1,428 | 2,071 |
| 8136335 | NAV BASIC 1.0 EN 1D 12MO WM.COM MMM | MISC | SYMANTEC | 37648380768 | 5 | 21367648 | 0.49 | 29.99 | 77 | 18.44 | 1,420 | 2,309 |
| 8139947 | SAGAS OF SECRETS IC | WIN | Encore-FERT | 705381428701 |  |  |  |  | 1,670 | 0.85 | 1,420 |  |
| 8144505 | MONOCHROME LCD SIGNATURE 3.8 X 2.4TABLET | INPUT DEVICES | WACOM TECHNOLOGY | 753218988997 | 10 | STU430V | 16.53 | 264.00 | 9 | 157.70 | 1,419 | 2,376 |
| 8138964 | PFI-207Y - YELLOW INK TANK 300ML | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803236347 | 10 | 8792B001AA | 1.00 | 127.00 | 17 | 83.47 | 1,419 | 2,159 |
| 8148754 | G-RAID THUNDERBOLT 3 USB-C 12TB | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487204957 | 1 | 0G05753 | 18.38 | 849.95 | 3 | 472.67 | 1,418 | 2,550 |
| 8139200 | QUAD LOCK BIKE KIT FOR IPHONE 7 | SPORTING GOODS | ANNEX PRODUCTS PTY LTD | 9348943000123 | 20 | QLK-BKE-I7-2 | 9.76 | 69.95 | 45 | 31.54 | 1,419 | 3,148 |
| 8140033 | EVUTEC SI SNAP ON CASE IPHONE 7P BAMBOO | OTHER PHONE ACCESSORY | EVUTEC CORPORATION | 813158022967 | 60 | AP-75S-SI-WA1 | 13.82 | 39.95 | 127 | 11.15 | 1,416 | 5,074 |
| 8135152 | S&F BOTTLE POUCH (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362569 | 24 | LP36256-0WW | 8.60 | 24.95 | 123 | 11.51 | 1,416 | 3,069 |
| 8096881 | GUNNAR EYEWEAR - VINYL ONY | UNIVERSAL VIDEO GAME | GUNNAR OPTICS | 811127015217 | 12 | VIN-00101 | 7.06 | 99.00 | 22 | 64.35 | 1,416 | 2,178 |
| 8026728 | VERSACHECK FORM #1000 BLUE GRADUATED 250 | UNIVERSAL ACCESSORY | GLOBAL BIZ FORCE INC. | 814329501144 | 8 | 108G01-1144 | 30.75 | 21.99 | 83 | 16.64 | 1,414 | 1,869 |
| 8143205 | GDS RC44M 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498170935 | 1 | 1170937 | 31.20 | 808.86 | 3 | 471.08 | 1,413 | 2,427 |
| 8134548 | INCLUDED WABC IMAN TABLET-5ML BLU | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY | 753218988997 | 5 | CTH490CB | 14.25 | 99.95 | 18 | 78.46 | 1,412 | 1,799 |
| 8141602 | POLYGUARD 4MIL LAMINATE, 250 COUNT7/HD | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826002 | 20 | 82600 | 10.93 | 73.50 | 40 | 35.28 | 1,411 | 2,940 |
| 8141152 | INK, CANON, PIGMENT, MATTE BLACK,PFI-703 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095265 | 6 | 2962B001AA | 15.88 | 379.00 | 6 | 235.10 | 1,411 | 2,274 |
| 8143165 | MG4RC44M 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168451 | 14 | 1168347 | 19.07 | 22.42 | 108 | 13.05 | 1,409 | 2,421 |
| 8093186 | IRIG PRE | IPAD/IPHONE/IPOD ACC | IK MULTIMEDIA US LLC | 802581340309 | 34 | IP-IRIG-PRE-IN | 14.71 | 39.99 | 54 | 26.08 | 1,408 | 2,159 |
| 8140502 | OCEAN SPRAY DECK, NYLON, XL | MISC ACCESSORY | POINTES SWEDEN AB | 734004496788 | 24 |  | 32.20 | 87.00 | 39 | 36.10 | 1,408 | 3,393 |
| 8133931 | NORTON SMALL BUSINESS 10-DEVICE/APPLE CA | WIN/MAC | SYMANTEC-CANADA | 37648377578 | 20 |  | 4.75 | 149.95 | 17 | 82.77 | 1,407 | 2,549 |
| 8138846 | MYSTERY CASE 14 WITH BLACK ISLE AMR | WIN | Encore-FERT | 705381435808 | 20 |  | 2.23 |  | 1,027 | 1.37 | 1,407 |  |
| 8143519 | JABRA ASSIST HD HDST, BLU | AUDIO ELECTRONICS | JABRA | 615822006781 | 5 | 100-96300001-02 | 5.35 | 99.99 | 26 | 54.07 | 1,406 | 2,600 |
| 8111010 | BULLGUARD INTERNET SECURITY 3PC/1YRxx | WIN | IZINACTIVE BULLGUARD US, INC. | 812878011138 | 1 | BG1329 | 1.20 | 59.95 | 52 | 26.98 | 1,403 | 3,117 |
| 8140736 | HP UNIVERSAL COATED PAPER 24" X 150 | PRINT MEDIA | BMG LLC | 848412015973 | 96 | Q1404B | 736.00 | 24.49 | 93 | 15.07 | 1,402 | 2,278 |
| 8110249 | HAUNTED HOTEL 3AND4 DBL PK JC CS | WIN | EVCV, LLC | 838639011148 | 20 | V01114 | 1.35 | 9.99 | 1,400 | 1.00 | 1,400 | 13,986 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149917 | CHROMADRIVER PROOFING INKJET PRINTIN | SOFTWARE | FINEEYE COLOR SOLUTIONS | 741027404296 | 1 | 60020 | 0.10 | 365.00 | 8 | 175.00 | 1,400 | 2,920 |
| 8129433 | NS DLX 3.0 EN 1U 5D 12MO TARGET CARD MM | WIN/MAC | SYMANTEC | 37648370738 | 10 | 21352723 | 2.00 | 79.99 | 25 | 55.99 | 1,400 | 2,000 |
| 8134122 | OZOBOT EVO, CRYSTAL WHITE | TOYS | EVOLLVE, INC | 852636005245 | 4 | OZO-070601-01 | 6.10 | 99.99 | 30 | 59.99 | 1,800 | 3,000 |
| 8131928 | TILE 1-PACK CANADA | IPAD/IPHONE ACC | TILE INC | 859513005136 | 6 | TLE-01001-NC | 6.61 | 29.99 | 73 | 19.14 | 1,397 | 2,189 |
| 8141237 | PHOTO PAPER PRO PREMIUM MATTE13X19 50 SH | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803245073 | 5 | 86578010 | 24.20 | 99.99 | 19 | 73.49 | 1,396 | 1,900 |
| 8139798 | MALWAREBYTES | MAC | MALWAREBYTES CORPORATION | 854248005422 | | 8.54248E+11 | 2.50 | 39.99 | 59 | 23.65 | 1,395 | 2,359 |
| 8141381 | DXO FILMPACK 5 ELITE | SOFTWARE | DXO LABS CORP | 854599006031 | 10 | 100381 | 2.70 | 129.00 | 18 | 77.40 | 1,393 | 2,322 |
| 8138734 | YUIGGR POWERED PHONO PREAMP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152717388 | 1 | YUIGGR | 24.49 | 479.99 | 5 | 278.24 | 1,391 | 2,400 |
| 8139996 | CHARGE FORCE DESK MOUNT WITH WLESS CHARG | MISC ACCESSORY | MOPHIE | 810472034546 | 10 | 3454_WRLS-DESK-BLK | 8.36 | 59.95 | 58 | 23.98 | 1,391 | 3,477 |
| 8134123 | OZOBOT EVO, TITANIUM BLACK | TOYS | EVOLLVE, INC | 852636005269 | 4 | OZO-070601-02 | 5.97 | 99.99 | 30 | 59.99 | 1,800 | 3,000 |
| 8124287 | STEELSERIES SIBERIA V3 PRISM - COOL GREY | PC/MAC ACCESSORY | STEELSERIES APS | 813810019533 | 5 | 51201 | 9.84 | 139.99 | 15 | 118.99 | 1,785 | 2,100 |
| 8136777 | 16G DRIVEPRO 200 2.4" LCD WIFI | PC/MAC ACCESSORY | TRANSCEND INFO | 760557826927 | 25 | TS16GDP200 | 3.08 | 119.99 | 19 | 93.70 | 1,780 | 2,280 |
| 8144764 | PACKLITE MAX SOLAR INFLTBL LNTRN | OUTDOOR LIGHTING | LUMINAID LABS, LLC | 863789000162 | 24 | LUM-PLMX | 20.80 | 29.99 | 103 | 13.50 | 1,391 | 3,089 |
| 8139470 | LUTRON SMART BRIDGE - CANADA | MISC ACCESSORY | LUTRON ELECTRONICS CANADA INC | 784276102261 | 18 | L-BDG2-WH-C | 13.50 | 99.99 | 28 | 49.64 | 1,390 | 2,800 |
| 8141332 | COILED POWERTAP CABLE 18IN TO 48INSONY A | CONNECTIVITY | CORESWX, LLC | 184323002597 | 100 | PTC-A75R | 35.00 | 79.00 | 31 | 44.80 | 1,389 | 2,449 |
| 8143470 | MGRCWT44M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902529 | 10 | 1902523 | 35.56 | 132.38 | 18 | 77.10 | 1,388 | 2,383 |
| 8136332 | AVG INTERNET SECURITY UNLIMITED 1 YBLCC | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949018398 | 10 | IS1T128L | 3.50 | 69.99 | 40 | 34.67 | 1,387 | 2,800 |
| 8140510 | MERCURY GTX BACK SECTION YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 734004491493 | 1 | 15101240103 | 26.50 | 540.00 | 6 | 230.74 | 1,384 | 3,240 |
| 8127527 | KANEX USB-C TO VGA ADAPTER | PC/MAC ACCESSORY | KANEX | 814556019160 | 48 | KU3CVGA | 8.20 | 34.95 | 105 | 16.94 | 1,779 | 3,670 |
| 8152732 | BOBLBEE NANO GLOSSY WHITE ANIARA | OUTDOOR PACKS | POINT 65 PACKS AB | 733150938104 | 29 | 381044 | 1.00 | 61.99 | 66 | 20.97 | 1,384 | 4,091 |
| 8131551 | FITBIT CHARGE HR BUNDLE LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 810351025733 | 1 | FB405BKL - SAM | 1.59 | 149.95 | 13 | 106.31 | 1,382 | 1,949 |
| 8124974 | HISY: BLUETOOTH CAMERA REMOTE (AQUA) | IPAD/IPHONE ACC | DEUCE ENTERTAINMENT LLC | 828706541142 | 144 | H260-T | 23.60 | 24.99 | 120 | 11.50 | 1,380 | 2,999 |
| 8057594 | HOYLE PUZZLE AND BOARD 2011 SB FCN | WIN | Encore-FERT | 705381215136 | | | | | 1,000 | | 1.38 | 1,380 |
| 8129549 | FLIR ONE FOR IOS | IPAD/IPHONE/IPOD ACC | FLIR SYSTEMS INC | 812462020492 | | 435-0002-02-00 | 13.05 | 249.99 | 10 | 137.99 | 1,380 | 2,500 |
| 8139237 | CATALYST IPHONE 7 CASE - WHITE | IPOD/IPHONE ACC | LABWORKS INTERNATIONAL DESIGN LIMIT | 840625100781 | 50 | CATIPHO7WHT | 15.92 | 79.99 | 23 | 59.99 | 1,380 | 1,840 |
| 8130113 | RHA T20I BLACK EARPHONES WITH REMOTE | UNIVERSAL IPHONE ACC | RHA TECHNOLOGIES LTD. | 5060212271273 | 20 | 202022-T20I BLACK | 21.11 | 249.95 | 12 | 114.98 | 1,380 | 2,999 |
| 8150298 | CITY COLLECTION COMPACT B/PK DARK KHAKI | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450131788 | 30 | CL55506 | 12.77 | 99.95 | 30 | 45.98 | 1,379 | 2,999 |
| 8025987 | INSTANT CHECKS - FORM 3001 PERSONAL | WIN | GLOBAL BIZZ FORCE INC. | 814329508662 | 2 | VL3CLB662 | 30.71 | 23.99 | 76 | 18.15 | 1,379 | 1,823 |
| 8136012 | JUICE PACK PLUS WHITE IPHONE 6 | HARDWARE (PHONE) | MOPHIE | 810472030722 | 20 | 3072_JPP-IP6-WHT | 13.56 | 119.95 | 26 | 52.94 | 1,376 | 3,119 |
| 8153798 | MAXX ABS RAVEN BLACK | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270035 | 29 | A-12-007 | 1.00 | 54.99 | 46 | 38.49 | 1,771 | 2,530 |
| 8095162 | PUNCH HOME LANDSCAPE PRO V17 DSA CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381327110 | 10 | 32711 | 6.15 | 179.99 | 412 | 3.34 | 1,376 | 74,156 |
| 8141310 | V MOUNT JETPACK WITH BRACKET4-PIN XLR IN | BATTERY | CORESWX, LLC | 184323002870 | 18 | JPVFS7 | 32.00 | 509.00 | 4 | 344.00 | 1,376 | 2,036 |
| 8140641 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | PRINT MEDIA | BMG LLC | 848412013122 | 90 | C6S69C | 1,113.00 | 103.88 | 27 | 50.96 | 1,376 | 2,805 |
| 8149242 | TRANSIT XS US/CA WHITE | UNIVERSAL AUDIO/CELL | STRATA AUDIO LLC SON AUDIO | 850142005209 | 10 | BR3 | 15.55 | 129.95 | 23 | 59.79 | 1,375 | 2,989 |
| 8138554 | SANDISK SDHC 8GB MOSSY OAK | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659144968 | 10 | SDSDBNN-008G-AW6W2 | 0.58 | 27.99 | 100 | 13.73 | 1,373 | 2,799 |
| 8152262 | EZ NECK STRAP AND COMPACT CASE | CAMERA ACCESSORY | OLYMPUS AMERICA, INC. | 50332409316 | 29 | 260344 | 1.00 | 29.99 | 61 | 22.49 | 1,372 | 1,829 |
| 8149324 | CLEAR 1MIL DURAGARD LAMINATEFULL CARD | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439045 | 18 | 503852-501 | 1.00 | 84.00 | 51 | 26.91 | 1,373 | 4,284 |
| 8141233 | INKS, BCI-1421PC, PHOTO CYAN INKTANK, 33 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803023688 | 10 | 8371A001 | 25.00 | 194.00 | 10 | 137.05 | 1,371 | 1,940 |
| 8131522 | BLUE2 BLUETOOTH SWITCH | ELECTRONICS MISC ACC | ABLENET INC | 186648000104 | 45 | 10000017 | 3.20 | 185.00 | 10 | 136.90 | 1,369 | 1,850 |
| 8096664 | HOYLE MAHJONGG AND PUZZLE BOARD JC CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381329015 | 10 | 32901 | 1.72 | 9.99 | 1,488 | 0.92 | 1,369 | 14,865 |
| 8138932 | JUMPING SUMO - WHITE | TOYS | PARROT INC | 3520410022395 | 9 | PF72400 | 11.10 | 109.99 | 24 | 73.65 | 1,768 | 2,640 |
| 8143637 | JUMPDRIVE TWISTTURN 32GB USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590170791 | 20 | LJDTT32GABNL | 0.84 | 16.99 | 135 | 10.14 | 1,369 | 2,294 |
| 8129015 | PEBBLE TIME STEEL SMARTWATCH SILVER | OTHER PHONE ACCESSO | PEBBLE TECHNOLOGY CORP | 855906004368 | 12 | 511-00023 | 10.65 | 199.99 | 9 | 151.99 | 1,368 | 1,800 |
| 8124777 | KENU AIRFRAME + BLACK | UNIVERSAL AUDIO/CELL | KENU INC | 858160003214 | 100 | AF2-KK-AP | 1.90 | 29.95 | 124 | 11.02 | 1,366 | 3,714 |
| 8134218 | OZOBOT IRON MAN ACTION SKIN ONLY | TOYS | EVOLLVE, INC | 852636005306 | 6 | OZO-990701-00 | 3.44 | 29.99 | 116 | 14.99 | 1,739 | 3,479 |
| 8141280 | V-MT PLATE WITH 2 POWERTAPS AND LEMO | BATTERY | CORESWX, LLC | 184323003075 | 14 | GP-S-C3MK2 | 23.00 | 185.00 | 11 | 124.20 | 1,366 | 2,035 |
| 8140615 | HP DURABLE BANNER WITH DUPONT TYVEK2 PAC | PRINT MEDIA | BMG LLC | 848412012873 | 49 | C0F12A | 754.59 | 543.78 | 4 | 341.46 | 1,366 | 2,175 |
| 8136776 | 16G DRIVEPRO 100 CAR VIDEO RECORDER | PC/MAC ACCESSORY | TRANSCEND INFO | 760557830801 | 25 | TS16GDP100M | 3.08 | 99.99 | 24 | 72.00 | 1,728 | 2,400 |
| 8150336 | BLACK PROT. CASE FOR GOPRO HERO | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450135229 | 29 | CL58072 | 8.16 | 29.95 | 99 | 13.78 | 1,364 | 2,965 |
| 8139548 | WATERPROOF IPX4 BT SPEAKER - BLACK | SPEAKERS | RE-LAUNCH | 636980260297 | 48 | BI-BT5W3BLK | 29.00 | 19.99 | 170 | 8.00 | 1,360 | 3,398 |
| 8150536 | EXTREME COMPACTFLASH 32GB UP TO 120 MB/S | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659103705 | 25 | SDCFXS-032G-A46 | 1.00 | 48.99 | 50 | 27.19 | 1,360 | 2,450 |
| 8149191 | POWERSTATION ROSE GOLD BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035604 | 20 | 3560 | 12.28 | 49.95 | 67 | 20.28 | 1,359 | 3,347 |
| 8143904 | DARKROOM SAFELIGHT WITH DOME | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361011506 | 50 | PTP760A | 1.76 | 58.63 | 43 | 31.52 | 1,355 | 2,521 |
| 8134946 | PHOTO CLASSIC BP 300 AW (MICA) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369766 | 2 | LP36976-PWW | 1.38 | 119.95 | 63 | 21.50 | 1,355 | 7,557 |
| 8138962 | PFI-207C - CYAN INK TANK 300ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803236323 | 10 | 8790B001AA | 10.00 | 127.00 | 16 | 107.00 | 1,712 | 2,032 |
| 8138268 | MIXCRAFT 8 HOME STUDIO RETAIL | MISC ACCESSORY | EMEDIA MUSIC CORP | 728028354355 | 54 | ACTA-883 | 16.70 | 49.95 | 43 | 31.47 | 1,353 | 2,148 |
| 8138856 | UTOPIA 360 VIRTUAL REALITY HEADSET | OTHER PHONE ACCESSO | EMERGE TECHNOLOGIES INC | 810083017108 | 24 | ETVRCB | 34.90 | 39.99 | 75 | 18.00 | 1,350 | 2,999 |
| 8143518 | JABRA MOVE BT HDST_BLK | AUDIO ELECTRONICS | JABRA | 615822006767 | 5 | 100-96300000-02 | 5.35 | 99.99 | 25 | 53.99 | 1,350 | 2,500 |
| 8138820 | CONNECT WIRELESS FLASH DRIVE 16GB V2 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659130138 | 25 | SDWS4-016G-AW46 | 0.16 | 29.99 | 50 | 26.99 | 1,350 | 1,500 |
| 8138961 | PFI-207BK - BLACK INK TANK 300ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803236316 | 10 | 8789B001AA | 10.00 | 127.00 | 16 | 107.00 | 1,712 | 2,032 |
| 8096623 | MYSTERY VAULT EGAMES JC CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381317418 | 10 | 31741 | 1.30 | 9.99 | 1,542 | 0.87 | 1,342 | 15,405 |
| 8140552 | ALTA HR SMALL BLACK FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024105 | 10 | FB408SBKS-CAN | 7.50 | 199.95 | 10 | 133.97 | 1,340 | 2,000 |
| 8140512 | MARTINI GTX ANGLER BACK SECTION GGREEN | WATER SPORTS | POINT65 SWEDEN AB | 734004491363 | 1 | 15401240225 | 26.50 | 539.00 | 6 | 223.22 | 1,338 | 3,234 |
| 8148336 | BUNDL IRISCAN BOOK 5 TURQUOISE WITHSCANN | SCANNER HARDWARE | IRIS INC | 741027440225 | 1 | 458745BNDL | 1.00 | 0.01 | 12 | 111.49 | 1,338 | 0 |
| 8140529 | AMAZINGLY ADDICTIVE PUZZLE PACK JC CS | WIN | Encore-FERT | 705381343615 | | | | | 1,536 | 0.87 | 1,336 | |
| 8105639 | BURN ESSENTIALS SUITE - FRYS (NCH) | WIN/MAC | NCH SOFTWARE | 817775010444 | 10 | RET-BSW002F | 4.54 | 69.95 | 31 | 43.08 | 1,335 | 2,168 |
| 8123231 | PLAY MATCH MASTER JC | WIN | | 705381370505 | | | | | 1,607 | 0.83 | 1,334 | |
| 8139540 | ONELINK WI FI ENVIRONMENTAL MONITOR, CN | MISC ACCESSORY | BRK BRANDS INC/FIRST ALERT | 29054015570 | 2 | GLOCO-500A | 2.73 | 99.95 | 29 | 45.98 | 1,333 | 2,899 |
| 8131971 | NOTTI SMART LIGHT | UNIVERSAL ACCESSORY | WITTI INCORPORATED | 841105100017 | 16 | 820-WH00U00 | 14.02 | 49.99 | 56 | 23.75 | 1,330 | 2,799 |
| 8140490 | NIGAL FOSTER PADDLE GS, 2PC - 215CM | WATER SPORTS | POINT65 SWEDEN AB | 734004491251 | 4 | 205020404 | 11.00 | 399.00 | 8 | 166.20 | 1,330 | 3,192 |
| 8097904 | LEGENDS OF THE PAST JC CS | WIN | Encore-FERT | 705381333012 | | | | | 1,327 | 1.00 | 1,327 | |
| 8124357 | NAGA EPIC CHROMA - WIRELESS GAMING MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 811254024045 | 5 | RZ01-01230100-R3U1 | 8.53 | 129.99 | 17 | 100.98 | 1,590 | 2,210 |
| 8141951 | LABELWRITER, DYMO DMS BLACKDESKTOP MAIL | LABEL PRINTER | SANFORD LP | 71701056900 | 1 | 1757660 | 6.39 | 3,446.79 | 7 | 189.52 | 1,327 | 24,128 |
| 8152666 | SMOKER, BRADLEY DIGITAL 6 RACK | OUTDOOR COOKING | BRADLEY SMOKER USA INC | 689796990223 | 1 | BTDS108P | 1.00 | 649.99 | 4 | 331.49 | 1,326 | 2,600 |
| 8133905 | WORDPERFECT OFFICE X8 PRO UPGRADE EN/FR | WIN | COREL CORPORATION | 735163148336 | 25 | WPO8PBEFDVDUG | 5.48 | 249.99 | 6 | 220.99 | 1,326 | 1,500 |
| 8133049 | IRIG KEYS MINI (APPLE) | UNIVERSAL IPAD ACC | IK MULTIMEDIA US LLC | 802581366059 | 3 | IPLUG-KEYSMINI-WIA | 10.56 | 79.99 | 32 | 41.46 | 1,326 | 2,560 |
| 8130720 | NATIVE UNION KEY CABLE - ZEBRA | IPAD/IPHONE/IPOD ACC | NATIVE UNION | 4895200300432 | 10 | KEY-L-ZB-V2 | 8.42 | 29.95 | 85 | 15.59 | 1,323 | 2,875 |
| 8150677 | FOLDING HUNTER CLAM PACK | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753012686 | 44 | 1268 | 1.00 | 80.00 | 44 | 30.00 | 1,320 | 3,520 |
| 8150919 | INDOOR MODE 2MP 1920X1080 VARI-FOCAL 3-1 | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367438 | 4 | FD8165H | 3.14 | 800.00 | 3 | 440.00 | 1,320 | 2,400 |
| 8138122 | ELITE 6.0L GOLD | HARDWARE (PHONE) | SKY DEVICES LLC | 854546006800 | 10 | Elite 6.0L | 1.07 | 139.99 | 12 | 110.00 | 1,320 | 1,680 |
| 8140968 | PFI-1100 CYAN PIGMENT INK TANK160 ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803265613 | 10 | 0851C001AA | 10.00 | 99.00 | 17 | 77.50 | 1,318 | 1,683 |
| 8131009 | GUILD WARS 2: HEART OF THORNS | WIN | NC INTERACTIVE INC | 775646000505 | 10 | FG-GW2HOT-SE | 3.02 | 29.99 | 55 | 23.99 | 1,319 | 1,649 |

Schedule 1

| | | | | | | | | 2,019,536 $ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8149057 | LAMINATE, GFP, PVC 3MIL UV54X150 OPTICAL | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027438024 | 1 | PSG-54150 | 35.00 | $ 177.80 | 14 | $ 94.24 | $ 1,319 | $ 2,489 |
| 8149138 | PINK QUICK CHARGE EXTERNAL BATTERFOR SM | TELECOM ACCESSORY | MOPHIE | 810472027807 | 20 | 2780 | 13.61 | $ 79.95 | 33 | $ 39.98 | $ 1,319 | $ 2,638 |
| 8143693 | PROFESSIONAL 1800X 32GB MICROSDHCUHS-IL | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590191161 | 10 | LSDMI32GCRBNA1800R | 0.56 | $ 89.99 | 24 | $ 54.95 | $ 1,319 | $ 2,160 |
| 8133459 | FITBIT BLAZE LARGE BUNDLE SAM'S | HEALTH/WELLNESS | FITBIT INC | 810351029229 | 3 | FB502SBKL-SL | 3.10 | $ 199.95 | 8 | $ 164.70 | $ 1,318 | $ 1,600 |
| 8136769 | "VIVOFIT BANDS, SMALL BLACK/SLATE/RED" | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119706 | 32 | 010-12149-03 | 8.96 | $ 24.99 | 62 | $ 21.24 | $ 1,317 | $ 1,549 |
| 8148455 | AGFAPHOTO CT PRECISA 100 135 36EXP | PHOTOGRAPHIC FILM | AGFA | 4250255100437 | 100 | 1175268 | 7.58 | $ 10.41 | 188 | $ 7.00 | $ 1,316 | $ 1,957 |
| 8132033 | MYFOX PREMIUM PACK | ELECTRONICS MISC ACC | MYFOX INC. | 851996006145 | | BU0204 | 7.86 | $ 549.00 | 3 | $ 438.65 | $ 1,316 | $ 1,647 |
| 8139755 | WEBSITE CREATOR 12 | MISC | SUMMITSOFT CORP | 831666000949 | 10 | 94 | 3.00 | $ 39.99 | 47 | $ 27.99 | $ 1,316 | $ 1,880 |
| 8119413 | IRIG KEYS WITH LIGHTNING | UNI TABLET & PHONE | IK MULTIMEDIA US LLC | 802581351036 | 12 | IP-IRIG-KEYSLGT-APL | 30.66 | $ 129.99 | 22 | $ 59.79 | $ 1,315 | $ 2,860 |
| 8138536 | FREESTYLE STAND | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000033 | 16 | ST051 | 33.88 | $ 59.99 | 41 | $ 41.39 | $ 1,697 | $ 2,460 |
| 8131085 | CASETA WIRELESS PLUG-IN DIMMER KIT , WH | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CANADA INC | 784276154703 | 18 | P-PKG1P-WH-R2-C | 9.45 | $ 69.95 | 38 | $ 34.60 | $ 1,315 | $ 2,658 |
| 8150310 | RANGE BACKPACK LG - BK/LUMEN | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135830 | 1 | CL55541 | 15.84 | $ 149.95 | 19 | $ 68.98 | $ 1,311 | $ 2,849 |
| 8131100 | JOURNEY ALL-IN-ONE CHARGER | UNI TABLET & PHONE | PHONESUIT INC | 851466002226 | 32 | PS-JOURN-35-BLK | 27.80 | $ 79.99 | 39 | $ 33.60 | $ 1,310 | $ 3,120 |
| 8143055 | HELIX 10 CHIRP SI GPS G2N | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324048593 | 1 | 4101201 | 12.60 | $ 1,699.99 | 1 | $ 1,310.35 | $ 1,310 | $ 1,700 |
| 8141174 | PFI-206G, PIGMENT INK TANK 300MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 013800136909 | 10 | 53108001AA | 10.00 | $ 142.00 | 11 | $ 119.00 | $ 1,309 | $ 1,562 |
| 8148316 | BUNDLE TREXZ TITANIUM IVY GREEN WITH3 MO | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 741027440089 | 1 | AS600IGBNDL | 1.00 | $ 0.01 | 18 | $ 72.50 | $ 1,305 | $ 0 |
| 8141060 | PHOTO PAPER PLUS SEMI-GLOSS 13X1950 SHEE | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 013800138586 | 1 | 1686B004 | 30.50 | $ 99.99 | 19 | $ 68.59 | $ 1,303 | $ 1,900 |
| 8152851 | ID PRINTER, C30E BASE SS W/MAG DEFECTIVE | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563544012 | 29 | 54401 | 1.00 | $ 2,894.00 | 1 | $ 1,302.30 | $ 1,302 | $ 2,894 |
| 8149335 | SD460 LAMINATION MODULE SINGLE | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439151 | 1 | 507952-001 | 1.00 | $ 3,100.00 | 1 | $ 1,302.00 | $ 1,302 | $ 3,100 |
| 8152887 | LAMINATE SAFE GLOBE HOLOGRAM 1MIL | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027440931 | 29 | 800086-068 | 1.00 | $ 155.00 | 14 | $ 93.00 | $ 1,302 | $ 2,170 |
| 8064063 | PUNCH HOME AND LAND DESIGNER S8 FCN | WIN | Encore-FERT | 705381240426 | | | | $ 99.99 | 257 | $ 5.06 | $ 1,300 | $ - |
| 8149998 | RONIN-M PART 40 4S BATTERY (1580MAH) | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122941 | 20 | CP.ZM.000371 | 1.00 | $ 89.00 | 20 | $ 65.00 | $ 1,300 | $ 1,780 |
| 8122532 | YETI PRO USB & ANALOG MICROPHONE FRY5 | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213020050 | 8 | 1967 | 34.85 | $ 249.99 | 8 | $ 162.00 | $ 1,296 | $ 2,000 |
| 8134448 | RAIN DESIGN MSTAND - SPACE GREY | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000759 | 6 | 10072 | 27.39 | $ 49.90 | 54 | $ 24.05 | $ 1,299 | $ 2,695 |
| 8129300 | MFE 2016 ANTIVIRUS 1 DEVICE WM | WIN | MCAFEE, LLC | 731944686301 | | | 1.25 | $ 39.99 | 103 | $ 12.59 | $ 1,297 | $ 4,119 |
| 8144399 | PEBBLE VERTO 3700MAH- CHARCOAL GREYPORTA | BATTERY | VEHO UK LTD | 9492242516430 | | VPP-201-CG | 10.14 | $ 69.95 | 54 | $ 24.00 | $ 1,296 | $ 3,777 |
| 8136361 | ZEPP PLAY SOCCER | IPAD/IPHONE/IPOD ACC | ZEPP LABS INC | 850085006141 | 24 | ZSAS1NA | 11.35 | $ 99.99 | 24 | $ 54.00 | $ 1,296 | $ 2,400 |
| 8146802 | DYMORHINOPROS200KITWITH4ARDCASE | MISC ACCESSORY | SANFORD LP | 717010056849 | 1 | 1756589 | 5.26 | $ 219.99 | 10 | $ 129.60 | $ 1,296 | $ 2,200 |
| 8151574 | HOME CAMERA 1080P - WHITE | GOPRO ACCESSORY | YI TECHNOLOGIES, INC | 697017117421 | 30 | 87025 | 18.85 | $ 69.99 | 30 | $ 43.19 | $ 1,296 | $ 2,100 |
| 8135908 | CRUZER U 8GB GREEN USB FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES, IN | 619659113971 | 25 | SDCZ59-008G-A46G | 1.35 | $ 7.99 | 273 | $ 4.74 | $ 1,294 | $ 2,181 |
| 8129493 | MAKERBOT REPLICATOR MINI DISPLAY UNIT | DISPLAYS | WYNIT - MAKERBOT | 817913013283 | 1 | MPOS925DISP | 1.00 | $ 92.73 | 23 | $ 56.00 | $ 1,288 | $ 1,375 |
| 8092578 | SLEEPY HOLLOW LC CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381317517 | 10 | 31751 | 1.30 | $ 9.99 | 1,420 | $ 0.91 | $ 1,292 | $ 14,186 |
| 8140453 | SPECTROPHOTOMETER UNIT SU-21OPTION FOR I | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 013800150797 | 1 | 6572B001AA | 70.00 | $ 1,795.00 | 1 | $ 1,292.00 | $ 1,292 | $ 1,795 |
| 8134582 | TYPHOON Q5004X QUADCOPTER RTF KIT | DROID ACCESSORY | YUNEEC | 813646023858 | 1 | YUNQ4KTUS | 26.50 | $ 999.99 | 2 | $ 645.83 | $ 1,292 | $ 2,000 |
| 8135283 | MAGNUM DV 6500 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361210 | 1 | LP36121-PWW | 1.69 | $ 359.95 | 7 | $ 184.52 | $ 1,292 | $ 2,520 |
| 8124071 | BUCKSHOT PORTABLE BT SPEAKER BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389010592 | 48 | OT1301-B | 27.50 | $ 39.95 | 43 | $ 29.96 | $ 1,288 | $ 1,718 |
| 8040059 | EASY VHS TO DVD FOR MAC | MAC | COREL CORPORATION | 815227009220 | 10 | 243100 | 4.09 | $ 79.95 | 23 | $ 56.00 | $ 1,288 | $ 1,839 |
| 8149315 | M.40-150MM R F4.0-5.6 R BLK, MFT | CAMERA ACCESSORY | OLYMPUS AMERICA, INC. | 50332179417 | 10 | V315030BU000 | 6.70 | $ 199.99 | 8 | $ 160.99 | $ 1,288 | $ 1,600 |
| 8150300 | BUNDLE ICON PACK W/EC20064 BLACK CONTAIN | OUTDOOR PACKS | INCASE DESIGN CORP | 741027430943 | 29 | CL55532BNDL | 1.00 | $ 149.99 | 10 | $ 128.76 | $ 1,288 | $ 1,500 |
| 8150413 | BLACK/SLATE ICON SLEEVE W/TENSAERLITE FO | OUTDOOR PACKS | INCASE DESIGN CORP | 650450137902 | 1 | CL60656 | 9.00 | $ 69.95 | 40 | $ 32.18 | $ 1,287 | $ 2,798 |
| 8140542 | MARTINI GTX FRONT SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044914455 | 1 | 15401230104 | 34.50 | $ 458.00 | 7 | $ 183.77 | $ 1,286 | $ 3,206 |
| 8143236 | MGFB1K CLASSIC 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172090 | 1 | 1172096 | 14.70 | $ 59.68 | 37 | $ 34.76 | $ 1,286 | $ 2,208 |
| 8058344 | HOYLE MAHJONG JC | WIN | Technicolor | 705381216308 | 10 | 21630 | 1.28 | $ 9.99 | 1,460 | $ 0.88 | $ 1,285 | $ 14,585 |
| 8143612 | JUMPDRIVE M20I 32GB USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590194445 | 20 | LJDM20I-32GBBNL | 0.84 | $ 54.99 | 38 | $ 33.81 | $ 1,285 | $ 2,090 |
| 8137684 | PEBBLE 2 HR SMARTWATCH - BLACK | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004924 | 20 | 1002-00063 | 10.58 | $ 129.99 | 13 | $ 98.79 | $ 1,284 | $ 1,690 |
| 8151091 | JUICE PACK SNAP IPHONE 5 BUNDLE BLAC | TELECOM ACCESSORY | MOPHIE | 810472030487 | 20 | 3048BNDLPSIPSRSRVEMBLK | 1.00 | $ 89.95 | 20 | $ 64.20 | $ 1,284 | $ 1,799 |
| 8131903 | JUD480-USB 3.0 BOOMERANG STATION | PC/MAC ACCESSORY | J5 CREATE | 847626000744 | 8 | JUD480 | 12.61 | $ 129.99 | 22 | $ 77.00 | $ 1,694 | $ 2,860 |
| 8143494 | ID11 PACKET | PHOTOGRAPHIC CHEM | ILFORD | 19498960475 | 12 | 1960475 | 17.47 | $ 14.14 | 156 | $ 8.23 | $ 1,284 | $ 2,206 |
| 8141664 | ASURE iD EXCHANGE 7DEFECTIVES MUST GO DI | PHOTO ID SOFTWARE | FARGO ELECTRONICS | 754563864141 | 1 | 86414 | 1.00 | $ 2,850.00 | 1 | $ 1,282.50 | $ 1,283 | $ 2,850 |
| 8138825 | SANDISK ULTRA DUAL 16GB USB DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES IN | 619659123758 | 25 | SDDDC2-016G-AW46 | 0.04 | $ 13.99 | 150 | $ 8.54 | $ 1,281 | $ 2,099 |
| 8046022 | TYPING INSTRUCTOR PLATINUM MAC (SP/EN)xx | MAC | INDIVIDUAL SOFTWARE INC | 18527104934 | 10 | EMM-M21 | 8.57 | $ 19.99 | 95 | $ 13.48 | $ 1,281 | $ 1,899 |
| 8137429 | CREATOR NXT 5 ML MINI-BOX | MISC | COREL CORPORATION | 735163149593 | 10 | RCRNXT5MLMBAM | 2.18 | $ 99.95 | 18 | $ 71.00 | $ 1,278 | $ 1,799 |
| 8147236 | MEDIA, HV 1200-101-R WHITE PERM SF 24" X | PRINT MEDIA | AVERY DENNISON | 741027420173 | 1 | 7801RM | 26.48 | $ 1,013.70 | 2 | $ 638.63 | $ 1,277 | $ 2,027 |
| 8152472 | MAXX PRO PLA CHESNUT BROWN | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406580 | 29 | A-13-021 | 2.46 | $ 64.99 | 37 | $ 45.00 | $ 1,665 | $ 2,405 |
| 8128831 | BOCONI TYLER 15" MESSENGER - BROWN | PC/MAC ACCESSORY | R MADISON INC | 815228013431 | 1 | 212-2207 | 5.05 | $ 377.95 | 10 | $ 156.47 | $ 1,565 | $ 3,780 |
| 8142649 | EV SERIES READER ATOMOS CADDYEDITION ENC | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487203394 | 4 | 0G05217 | 3.54 | $ 99.95 | 17 | $ 75.00 | $ 1,275 | $ 1,699 |
| 8148704 | RONKIN PULSE BLUETOOTH HEADPHONES- BLACK | HEADPHONES | ASHLEY CHLOE INC. | 716884751873 | 72 | NAAE10AB | 23.17 | $ 29.99 | 66 | $ 19.31 | $ 1,274 | $ 1,979 |
| 8124085 | TURTLE SHELL 2.0 WIRELESS BOOMBOX BLUE | UNI TABLET & PHONE | OUTDOOR TECH | 818389010721 | 24 | OT1800-EB | 35.31 | $ 99.95 | 19 | $ 74.96 | $ 1,274 | $ 1,699 |
| 8124085 | FILM CLIP SET | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 50223610100202 | 1 | PTP218A | 0.14 | $ 15.75 | 150 | $ 8.47 | $ 1,271 | $ 2,363 |
| 8130091 | RAZER NABU X SMARTBAND - GREEN | MISC ACCESSORY | RAZER USA LTD | 811254020825 | 40 | RZ15-01290300-R3U1 | 8.40 | $ 49.99 | 33 | $ 38.50 | $ 1,271 | $ 1,650 |
| 8117647 | SHINE - ACTIVITY + SLEEP MONITOR (GREY) | HEALTH/WELLNESS | FOSSIL PARTNERS | 858084004380 | 40 | SHOAZ | 22.95 | $ 69.99 | 30 | $ 42.31 | $ 1,269 | $ 2,100 |
| 8128460 | DECODED POUCH IPHONE 6 BLACK | IPHONE 6 ACCESSORY | ELMARC BV | 871283786432 | 40 | DA4IPO6PS2BK | 4.11 | $ 34.95 | 115 | $ 11.00 | $ 1,265 | $ 4,594 |
| 8144725 | QUIXCARD iD SOLUTION-S3 SINGLE 50EPRINT | PHOTO ID PRINTER | ZEBRA TECHNOLOGIES CORP | 741027437386 | 1 | Z31-00008200/500 | 19.64 | $ 2,300.00 | 1 | $ 1,265.00 | $ 1,265 | $ 2,300 |
| 8126558 | LIFECHARGE MFI IPHONE 6 BATTERY CASE-BLK | IPHONE 5 ACCESSORY | BLUTRON GROUP LLC | 700867536284 | 80 | ONT-PWR-36284 | 4.40 | $ 69.99 | 27 | $ 46.80 | $ 1,264 | $ 1,890 |
| 8145523 | JABRA SPORT COACH BT STEREO, YLW | AUDIO ELECTRONICS | JABRA | 615822007153 | 16 | 100-97500000-02 | 4.26 | $ 119.99 | 15 | $ 54.05 | $ 1,260 | $ 2,160 |
| 8135378 | MFE 2017 TOTALPROTN 10DEV | WIN | MCAFEE, LLC | 731944687902 | | | 1.00 | $ 89.99 | 43 | $ 29.31 | $ 1,260 | $ 3,870 |
| 8119420 | U.S. ARMY 8X42 WATERPROOF BINOCULARS | PHOTO ACCESSORY | RE:LAUNCH | 636980830964 | 6 | US-8W842 | 11.86 | $ 139.99 | 18 | $ 70.00 | $ 1,260 | $ 2,520 |
| 8141275 | ADAPTER, GP-S/12 V-MOUNT ADAPTER | CHARGERS | CORESWX, LLC | 184323000272 | 52 | GP-S12 | 31.00 | $ 150.00 | 15 | $ 84.00 | $ 1,260 | $ 2,250 |
| 8151130 | VYPER 2.0 | ELECTRONICS MISC ACC | HYPERICE, INC. | 852152002091 | 8 | 31000 001-00 | 25.30 | $ 199.00 | 10 | $ 125.91 | $ 1,259 | $ 1,990 |
| 8132195 | DJI OSMO | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021001329 | 10 | CP.ZM.000160 | 30.30 | $ 569.99 | 3 | $ 419.00 | $ 1,257 | $ 1,710 |
| 8144682 | SERIES 7 1 MIL LAMINATE BOTTOMMAG 750 CA | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027437682 | | | 15.00 | $ 84.00 | 15 | $ 83.80 | $ 1,257 | $ 1,260 |
| 8134556 | INTUOS PRO PEN & TOUCH TABLET LARGE | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY CO | 753218993938 | 1 | PTH851 | 33.25 | $ 499.95 | 3 | $ 418.96 | $ 1,255 | $ 1,500 |
| 8135533 | HARDSIDE 300 PHOTO (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367267 | 1 | LP36726-PWW | 1.67 | $ 199.95 | 12 | $ 104.50 | $ 1,254 | $ 2,400 |
| 8135091 | LENS CASE 13 X 32CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035363078 | 1 | LP36307-PWW | 1.00 | $ 29.95 | 72 | $ 17.42 | $ 1,254 | $ 2,156 |
| 8142325 | "VIVOFIT ACCESSORY BAND G/B/PGREEN, BLUE | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759139926 | 32 | 010-12149-01 | 8.65 | $ 39.99 | 37 | $ 33.99 | $ 1,258 | $ 1,479 |
| 8135828 | POWERLINE MODEM SERIAL PORT | PC/MAC ACCESSORY | SMARTLABS INC. | 718122290019 | 20 | 2413S | 21.00 | $ 79.99 | 30 | $ 42.00 | $ 1,254 | $ 2,400 |
| 8137793 | EASYPAW AUTOMATIC DOG PAW WASHER | MISC | GOLSH! USA | 739911201556 | | 8.885001E+12 | 18.60 | $ 24.99 | 63 | $ 19.99 | $ 1,253 | $ 1,574 |
| 8115416 | LAPLINK SYNC | WIN | LAPLINK SOFTWARE INC | 48296309131 | 10 | PAFGWSYN07000PORTPHHE | 1.58 | $ 39.95 | 47 | $ 26.69 | $ 1,254 | $ 1,878 |
| 8136183 | QUICKEN 2017 HOME & BUSINESS COSTCO | WIN | QUICKEN INC | 841798100530 | 5 | 170071 | 1.18 | $ 119.95 | 18 | $ 69.69 | $ 1,254 | $ 1,739 |
| 8077029 | SALES & MARKETING PRO | WIN | PALO ALTO SOFTWARE | 756087002085 | | PA-401 | 13.78 | $ 199.95 | 49 | $ 27.59 | $ 1,252 | $ 9,748 |
| 8140757 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013801 | 80 | Q6575A | 1,190.00 | $ 116.87 | 8 | $ 156.55 | $ 1,252 | $ 935 |
| 8138247 | ARCCOS 360 | IPAD/IPHONE ACC | ARCCOS GOLF | 855075005074 | 10 | 20010 | 11.24 | $ 249.99 | 8 | $ 156.37 | $ 1,251 | $ 2,000 |

_Schedule 1_

| | | | | | | | | 2,019,536 $ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8134752 | GRIPTIGHT MOUNT (XL) (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013233 | 40 | JB01323-BWW | 6.90 | $ 19.95 | 129 | $ 9.69 | $ 1,250 | $ 2,574 |
| 8152871 | QUADPACK WITH 4 DOOR ACCESS & NXT (CONTR | ACCESS CONTROL | KERI SYSTEMS INC | 741027406894 | 29 | KCK-QUD | 9.07 | $ 2,500.00 | 1 | $ 1,250.00 | $ 1,250 | $ 2,500 |
| 8138620 | YUZGB POWERED DESKTOP SPEAKERS | SPEAKERS | SANFORD LP | 800152713175 | 4 | YUZGB | 34.80 | $ 199.99 | 9 | $ 138.74 | $ 1,249 | $ 1,800 |
| 8134608 | MESH(ARGEMONITORSTAND | MISC ACCESSORY | SANFORD LP | 30402824126 | | 1735709 | 33.37 | $ 68.98 | 48 | $ 26.00 | $ 1,248 | $ 3,311 |
| 8139424 | VEGAS MOVIE STUDIO 14 PLATINUM | MISC | MAGIX | 631919920455 | | ANR0075S18OX-T | 2.91 | $ 79.99 | 26 | $ 47.99 | $ 1,248 | $ 2,080 |
| 8106151 | LEGENDS OF TERROR 6PK JC CS | WIN | EVCV, LLC | 838639012749 | | | 2.29 | $ 9.99 | 1,245 | $ 1.00 | $ 1,245 | $ 12,438 |
| 8115544 | MYSTERY 101 JC | WIN | TECHNICOLOR UNIVERSAL | 705381373803 | 10 | 37380 | 1.80 | $ 9.99 | 1,701 | $ 0.73 | $ 1,242 | $ 16,993 |
| 8140501 | SPRAY DECK, POINT STORM, X-LARGE,NYLON | WATER SPORTS | POINT65 SWEDEN AB | 734004490S774 | 24 | 301020104 | 25.48 | $ 59.00 | 51 | $ 24.34 | $ 1,241 | $ 3,009 |
| 8092947 | RESUMEMAKER ULTIMATE 6 | WIN | INDIVIDUAL SOFTWARE INC | 185271095515 | 40 | PMM-RC6 | 13.54 | $ 39.99 | 46 | $ 26.98 | $ 1,241 | $ 1,840 |
| 8129301 | MFE 2016 ANTIVIRUS UNLIMITED WM | WIN/MAC | MCAFEE, LLC | 731944686493 | | MAV16EWD9RAA | 1.25 | $ 59.99 | 70 | $ 17.69 | $ 1,238 | $ 4,199 |
| 8137750 | OSMO + | TOYS | DJI EUROPE B.V. | 190021281448 | 10 | CP.ZM.000425 | 31.59 | $ 649.00 | 3 | $ 510.00 | $ 1,530 | $ 1,947 |
| 8150671 | SKINNER, COCOBOLA DYMONDWOOD BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753123917 | 30 | 7805 | 1.00 | $ 110.00 | 30 | $ 41.25 | $ 1,238 | $ 3,300 |
| 8137108 | ASURE ID SOLO 7 ENTRY LEVEL CARD | MISC ACCESSORY | FARGO ELECTRONICS | 754563864110 | 1 | 86411 | 1.50 | $ 250.00 | 11 | $ 112.50 | $ 1,238 | $ 2,750 |
| 8140937 | PFI-1100 MATTE BLK PIGMENT INK TANK160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264371 | 10 | 0849C001AA | 10.00 | $ 101.43 | 15 | $ 82.50 | $ 1,238 | $ 1,521 |
| 8140972 | PFI-1100 PHOTO MAGENTA PIGMENTINK TANK 1 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264715 | 10 | 0855C001AA | 10.00 | $ 97.00 | 15 | $ 82.50 | $ 1,238 | $ 1,455 |
| 8140140 | UA COALITION 2.0 BLK | PC/MAC ACCESSORY | UNDER ARMOUR | 190510426244 | 6 | 1298441-001 | 21.10 | $ 109.99 | 27 | $ 56.35 | $ 1,521 | $ 2,970 |
| 8149128 | SPACE PACK FOR IPHONE 5 & 5S WHITERECHAR | TELECOM ACCESSORY | MOPHIE | 810472026169 | 20 | 2616 | 10.56 | $ 149.95 | 15 | $ 82.48 | $ 1,237 | $ 2,249 |
| 8152733 | BOBLBEE W17 HARDTOP DARTH GLOSSY BLACK | COMPUTER ACCESSORY | POINT 65 PACKS AB | 733156942416 | 29 | 423416 | 1.00 | $ 228.99 | 16 | $ 77.28 | $ 1,236 | $ 3,664 |
| 8148755 | G-RAID THUNDERBOLT 3 USB-C 16TB | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487205008 | 2 | 0G05758 | 29.04 | $ 1,049.95 | 2 | $ 750.00 | $ 1,500 | $ 2,100 |
| 8145647 | MARTINI GTX BACK SECTION YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 734004491423 | 1 | 15401240103 | 30.50 | $ 441.00 | 7 | $ 156.76 | $ 1,236 | $ 3,087 |
| 8143469 | MGRCWT44M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902451 | 10 | 1902459 | 16.56 | $ 60.60 | 35 | $ 35.29 | $ 1,235 | $ 2,121 |
| 8109507 | SYSTEM MECHANIC | WIN | IOLO TECHNOLOGIES LLC | 813279008017 | 6 | SMIAV | 2.74 | $ 19.95 | 130 | $ 9.50 | $ 1,235 | $ 2,594 |
| 8141089 | INK, PFI-702GY, GRAY, 700ML, FORIPF8100U | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085402 | 6 | 2221B001 | 15.98 | $ 294.00 | 5 | $ 247.00 | $ 1,235 | $ 1,470 |
| 8140989 | INK, PFI-701G, GREEN, 700ML, FORIPF9000U | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058451 | 6 | 0907B001 | 15.80 | $ 294.00 | 5 | $ 247.00 | $ 1,235 | $ 1,470 |
| 8110677 | PRINTMASTER V6 PLATINUM DSA CS | WIN | Encore-FERT | 705381352310 | | | 530 | $ 2.33 | | $ 1,235 | | |
| 8135115 | LENS CASE 9 X 13CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035363030 | 18 | LP36303-0WW | 7.55 | $ 22.95 | 178 | $ 6.93 | $ 1,234 | $ 4,085 |
| 8141231 | INKS, BCI-1421C, CYAN INK TANK,330ML FOR | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803023657 | 10 | 8368A001 | 25.00 | $ 194.00 | 9 | $ 137.05 | $ 1,233 | $ 1,746 |
| 8133705 | RAZER HAMMERHEAD PRO V2 IN-EAR HEADPHONES | HEADPHONES | RAZER USA LTD | 811254029644 | 10 | RZ04-01730100-R3U1 | 5.48 | $ 69.99 | 22 | $ 56.00 | $ 1,232 | $ 1,540 |
| 8048501 | EMEDIA USB MIDI KEYBOARD INTERFACE KIT | WIN/MAC | EMEDIA MUSIC CORP | 746290050973 | 40 | EK05097 | 16.53 | $ 39.95 | 44 | $ 27.97 | $ 1,231 | $ 1,758 |
| 8149357 | SD260 COLOR RIBBON, KT; APPROX.1000 YIEL | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439373 | 2 | 534000-005 | 9.40 | $ 160.00 | 16 | $ 76.80 | $ 1,229 | $ 2,560 |
| 8150519 | PANTONE CAPSURE AND FORMULA GUIDE BUNDLE | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005507 | 2 | 3757 | 3.57 | $ 875.00 | 2 | $ 612.50 | $ 1,225 | $ 1,750 |
| 8142653 | ATOMOS MASTER CADDY 4K 100OGB BLACKWW | HARD DISK DRIVE | ATOMOS GLOBAL PTY LTD | 705487203431 | 4 | 0G05221 | 2.46 | $ 349.95 | 5 | $ 245.00 | $ 1,225 | $ 1,750 |
| 8138616 | I-TYPE B&W FILM | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120060085214 | 60 | PRD4521 | 15.00 | $ 19.99 | 85 | $ 14.40 | $ 1,224 | $ 1,699 |
| 8140000 | JUICE PACK AIR  IPHONE 7P  ROSE GOLD | MISC ACCESSORY | MOPHIE | 810472037868 | 20 | 3786UPAIP7PRGLD | 13.78 | $ 99.95 | 38 | $ 43.71 | $ 1,224 | $ 2,799 |
| 8152816 | WONDERWOOF BOWTIE - PURPLE | HEALTH & FITNESS | WONDERMENTO INC. | 852315006037 | 29 | WWF01P0004 | 1.00 | $ 95.00 | 20 | $ 61.18 | $ 1,224 | $ 1,900 |
| 8133503 | PHANTOM 4/3 FILTER 3-PACK | GOPRO ACCESSORY | POLAR PRO FILTERS | 850454006543 | 10 | P8001 | 2.80 | $ 49.99 | 70 | $ 17.44 | $ 1,221 | $ 3,499 |
| 8143315 | IGFB31K 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498628160 | 3 | 1628164 | 268.63 | $ 418.62 | 5 | $ 243.80 | $ 1,219 | $ 2,093 |
| 8152745 | BOBLBEE MINI SPIRIT SILVER METALLIC AERO | OUTDOOR PACKS | POINT 65 PACKS AB | 733156950255 | 29 | 503255 | 1.00 | $ 59.99 | 59 | $ 20.66 | $ 1,219 | $ 3,539 |
| 8138511 | TAHOE CS 10 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370595 | 72 | LP37059-0WW | 16.45 | $ 9.95 | 288 | $ 4.23 | $ 1,218 | $ 2,866 |
| 8148481 | PIXPLUS MICROSDHC CARD 8GB | FLASH STORAGE | GINN TECH CORPORATION | 857184005143 | 30 | PP-350BP | 1.00 | $ 6.99 | 341 | $ 3.57 | $ 1,217 | $ 2,384 |
| 8147317 | UC 900-361-T PANTONE 1655C PERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027420982 | 1 | 9161TU | 32.00 | $ 966.00 | 2 | $ 608.58 | $ 1,217 | $ 1,932 |
| 8134476 | M-EDGE SUPERSHELL IPAD MINI 2/3, BLK/GRY | ELECTRONICS MISC ACC | M-EDGE ACCESSORIES | 849108011781 | 4 | PM3-ASH-N-BG | 4.75 | $ 39.95 | 110 | $ 11.04 | $ 1,214 | $ 4,395 |
| 8137112 | DTC1250E SS PRINTER WITH MAG STRIPE | MISC ACCESSORY | FARGO ELECTRONICS | 754563500100 | 1 | 50010 | 1.00 | $ 2,698.00 | 1 | $ 1,214.10 | $ 1,214 | $ 2,698 |
| 8151129 | PLATINUM 4.5 WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007505 | 10 | 45PWH21 | 8.86 | $ 54.99 | 30 | $ 40.47 | $ 1,214 | $ 1,650 |
| 8137031 | REDEMPTION CEMETERY JC | WIN | Encore-FERT | 705381433606 | | | | | 1,407 | $ 0.86 | $ 1,210 | |
| 8087420 | GRID-IT WRAP 7 - RED | UNIVERSAL TABLET ACC | COCOON INNOVATIONS LLC | 845774003914 | 6 | CPG35RD | 4.20 | $ 24.99 | 110 | $ 11.00 | $ 1,210 | $ 2,749 |
| 8135994 | JUICE PACK FOR SAMSUNG GALAXY 6E | HARDWARE (PHONE) | MOPHIE | 810472032078 | 20 | 3207JPSGS6EBLK | 14.50 | $ 99.95 | 28 | $ 43.21 | $ 1,210 | $ 2,799 |
| 8138512 | TAHOE CS 10 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370601 | 72 | LP37060-0WW | 16.62 | $ 9.95 | 286 | $ 4.23 | $ 1,210 | $ 2,846 |
| 8141718 | 36" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431117 | 1 | CV490S836 | 16.55 | $ 120.00 | 21 | $ 57.60 | $ 1,210 | $ 2,520 |
| 8135292 | DASHPOINT 20 (PEPPER RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364396 | 24 | LP36439-0WW | 5.28 | $ 17.95 | 160 | $ 7.56 | $ 1,210 | $ 2,872 |
| 8141341 | MALE POWERTAP CABLE TO 3 POWERTAPFEMALE | BATTERY | CORESWX, LLC | 184323002504 | 100 | PTM-3PTF | 20.00 | $ 55.00 | 31 | $ 39.00 | $ 1,209 | $ 1,705 |
| 8152439 | LEAPFROG CREATR HS CABINET | 3D PRINTER ACCESSORY | LEAPFROG BV | 871880127249 | 29 | A-04-03 | 1.00 | $ 549.00 | 4 | $ 374.25 | $ 1,497 | $ 2,196 |
| 8134056 | OZOBOT BIT, CRYSTAL WHITE | TOYS | EVOLVE, INC | 852636005146 | 6 | OZO-020101-01 | 4.01 | $ 59.99 | 41 | $ 35.99 | $ 1,476 | $ 2,460 |
| 8148753 | G-RAID THUNDERBOLT 3 USB-C 8TB | PC/MAC ACCESSORY | HGST PHILIPPINES CORPORATION | 705487204902 | 2 | 0G05748 | 29.04 | $ 699.95 | 3 | $ 487.00 | $ 1,461 | $ 2,100 |
| 8104186 | 15 INCH MESSENGER-WOODBURY GRAINxx | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 743296109452 | 1 | A411240 | 24.73 | $ 378.00 | 8 | $ 151.00 | $ 1,208 | $ 3,024 |
| 8134608 | GRIPTIGHT MOUNT PRO (TABLET) (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013943 | 40 | JB01394-BWW | 28.57 | $ 39.95 | 53 | $ 22.77 | $ 1,207 | $ 2,117 |
| 8124752 | DJ SLIMS - WIRELESS HEADPHONES - BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 899780002867 | 24 | OT1100 | 22.05 | $ 69.95 | 23 | $ 52.46 | $ 1,207 | $ 1,609 |
| 8130938 | CREOPOP INKS - AROMA | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006144 | 48 | SKU014 | 16.41 | $ 19.99 | 129 | $ 9.35 | $ 1,206 | $ 2,579 |
| 8147495 | MEDIA, SC 900-801-M SILVER PERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027422795 | 1 | SC5701MU | 41.00 | $ 957.00 | 2 | $ 602.91 | $ 1,206 | $ 1,914 |
| 8139558 | ALTA HR SMALL CORAL FRENCH CANADIAN | HEALTH/WELLNESS | FITBIT CANADA | 816137024228 | 10 | FB408SCRS-CAN | 6.84 | $ 199.95 | 9 | $ 133.97 | $ 1,206 | $ 1,800 |
| 8139135 | RIBBON, FULL COLOR RIBBON FOR C30 | MISC ACCESSORY | FARGO ELECTRONICS | 754563442004 | 6 | 44200 | 2.25 | $ 89.25 | 30 | $ 40.16 | $ 1,205 | $ 2,678 |
| 8139276 | ICE COMPRESSION THERAPY- UTILITY | HEALTH/WELLNESS | HYPERICE, INC | 852152006098 | 12 | 10030 001-00 | 39.23 | $ 40.00 | 33 | $ 37.50 | $ 1,200 | $ 2,400 |
| 8149787 | CPXS PROJECTOR REPLACEMENT LAMP | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160009 | 1 | CPX5LAMP | 6.50 | $ 399.95 | 5 | $ 240.00 | $ 1,200 | $ 2,000 |
| 8153566 | CUBELETS MINI MAKERS EDUCATOR PACK | GAMING HARDWARE | MODULAR ROBOTICS | 855165004420 | 29 | CB-KT-EDUMM-1 | 12.58 | $ 1,500.00 | 1 | $ 1,200.00 | $ 1,200 | $ 1,500 |
| 8144663 | ZXP SERIES 7 MONO RIBBON BLACK 2500 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436761 | 1 | 800077-701 | 0.39 | $ 40.00 | 20 | $ 60.00 | $ 1,200 | $ 800 |
| 8146798 | SW900-438-O CARMINE RED SATIN LTR EZRS 6 | PRINT MEDIA | AVERY DENNISON | 741027415797 | 1 | 6112 | 30.00 | $ 634.88 | 3 | $ 399.97 | $ 1,200 | $ 1,905 |
| 8146579 | SW 900-102-O MATTE WHITE LTR EZ RS60" X | PRINT MEDIA | AVERY DENNISON | 741027413601 | 1 | 5734 | 29.00 | $ 634.88 | 3 | $ 399.97 | $ 1,200 | $ 1,905 |
| 8146569 | SW900-116-O WHITE SATIN LTR EZRS60" X 25 | PRINT MEDIA | AVERY DENNISON | 741027415827 | 1 | 6116 | 23.00 | $ 634.88 | 3 | $ 399.97 | $ 1,200 | $ 1,905 |
| 8133775 | LEMO TO XLR BREAKOUT CABLE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005834 | 10 | ATOMCAB015 | 7.05 | $ 134.95 | 9 | $ 133.29 | $ 1,200 | $ 1,215 |
| 8139224 | VEHO ZB-5 ON-EAR WIRELESS HEADPHONES | HEADPHONES | VEHO UK LTD | 40232924248 | 20 | VEP012ZB5 | 14.33 | $ 79.95 | 30 | $ 39.99 | $ 1,200 | $ 2,399 |
| 8140585 | MARTINI GTX MID SECTION GREEN CAMMO | WATER SPORTS | POINT65 SWEDEN AB | 734004491363 | 1 | 15401250225 | 14.33 | $ 145.00 | 15 | $ 79.95 | $ 1,200 | $ 2,800 |
| 8149134 | JUICE PACK MINI - BLUE JUICE CHARGE EXTERNAL | BATTERY | MOPHIE | 810472027760 | 20 | 2776 | 10.20 | $ 59.95 | 40 | $ 29.98 | $ 1,199 | $ 2,398 |
| 8142886 | MAXIPROX WIEGAND GRAY TERMINALLEAD FREE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434163 | 1 | 5375AGN00 | 3.56 | $ 854.82 | 4 | $ 299.99 | $ 1,199 | $ 3,419 |
| 8145000 | PANTONE 3 LIGHT BOOTH D50 | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005002 | 2 | P3D50ICNR | 1.00 | $ 1,199.00 | 1 | $ 1,199.00 | $ 1,199 | $ 1,499 |
| 8111588 | GRID-IT ORGANIZER 7.25 X 9.25 - BLACK | ELECTRONICS MISC ACC | COCOON INNOVATIONS LLC | 845774004188 | 12 | CPG7BKC | 6.17 | $ 14.99 | 181 | $ 6.60 | $ 1,196 | $ 2,713 |
| 8119421 | U.S. ARMY 8X42 WATERPROOF MONOCULAR | PHOTO ACCESSORY | RE:LAUNCH | 636980830988 | 6 | US-MC842 | 7.36 | $ 139.99 | 17 | $ 70.00 | $ 1,190 | $ 2,380 |
| 8141176 | PF1-206GY, PIGMENT INK TANK 300ML FOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803137019 | 10 | 5312B001AA | 10.00 | $ 142.00 | 10 | $ 119.00 | $ 1,190 | $ 1,420 |
| 8136764 | HEART RATE MONITOR SOFT STRAP HRM3 | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759003456 | 10 | 010-10997-07 | 5.00 | $ 69.99 | 20 | $ 59.50 | $ 1,190 | $ 1,400 |
| 8148499 | SF746P31M 8.5" X 11" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498703409 | 12 | | 12 | $ 99.99 | | | $ 1,190 | $ 1,190 |
| 8148499 | FIDGET10 - LUMINOUS GOLD | TOYS | FIDGETLY, INC. | 724235005005 | | 5028 | 21.56 | $ 12.99 | 300 | $ 4.84 | $ 1,452 | $ 3,897 |
| 8130340 | XO YOUR SISTER ARABESQUE APPL WATCH BAND | MISC ACCESSORY | WITHIT | 819856016439 | 4 | T-AWS-018-50-WB-01 | 11.13 | $ 29.99 | 99 | $ 14.67 | $ 1,452 | $ 2,969 |
| 8118867 | U.S. ARMY REFRACTOR TELESCOPE 300X60 | PHOTO ACCESSORY | RE:LAUNCH | 636980830896 | 6 | US-TF30060 | 27.70 | $ 99.99 | 24 | $ 49.50 | $ 1,188 | $ 2,400 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136834 | AMAZON FIRE TV | MISC ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 848719057492 | 6 | 53-003673 | 7.72 | $ 89.99 | 15 | $ 79.19 | $ 1,188 | $ 1,350 |
| 8117766 | STRONGHOLD CRUSADER 2 AMR | WIN | Encore-FERT | 705381378808 | | | | | 1,141 | $ 1.04 | $ 1,187 | $ - |
| 8111735 | IRISCAN BOOK 3 | PC/MAC ACCESSORY | IRIS INC | 765010730506 | 20 | 457888 | 20.47 | $ 99.99 | 17 | $ 84.99 | $ 1,445 | $ 1,700 |
| 8154126 | WOMAN ROSE GOLD METAL BAND FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755898530 | 20 | 89853N | 1.00 | $ 89.99 | 21 | $ 56.50 | $ 1,187 | $ 1,890 |
| 8093271 | TIAMAT EXPERT 2.2 ANALOG GAMING HEDST | PC/MAC ACCESSORY | RAZER USA LTD | 879862002657 | 8 | RZ04-00590100-R3U1 | 14.77 | $ 99.99 | 20 | $ 72.00 | $ 1,440 | $ 2,000 |
| 8143786 | 10FT TALON SILVER W/ WHITE SHALLOWWATER | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402038879 | | 1810404 | 55.50 | $ 1,899.99 | 1 | $ 1,183.88 | $ 1,184 | $ 1,900 |
| 8131080 | CASETA WIRELESS IN-WALL DIMMER KIT WH | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CO INC | 784276154710 | 18 | P-PKG1W-WH-R2 | 11.27 | $ 59.95 | 39 | $ 30.35 | $ 1,184 | $ 2,338 |
| 8143905 | TRIPLE TIMER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361011360 | | 507PP800A | 0.22 | $ 49.97 | 44 | $ 26.86 | $ 1,182 | $ 2,199 |
| 8144915 | HDMI FULL TO MINI CABLE 12IN-24INCOILED | DISPLAY | ATOMOS GLOBAL PTY LTD | 814164020596 | 80 | ATOM4K60C3 | 6.83 | $ 99.00 | 15 | $ 78.68 | $ 1,180 | $ 1,485 |
| 8133835 | PHANTOM 3 4K QUADCOPTER WMxx | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021003705 | 2 | CPPT000308 | 19.90 | $ 799.00 | 2 | $ 590.00 | $ 1,180 | $ 1,598 |
| 8126218 | ITTM PORTABLE BLUETOOTH SPEAKER | UNIVERSAL AUDIO/CELL | BLUECHIPWORLD SALES & MARKETING LTD | 489410633011B | 10 | 33011I771 | 20.94 | $ 139.99 | 16 | $ 73.63 | $ 1,178 | $ 2,240 |
| 8138578 | MBOT V1.1 - BLUE (BLUETOOTH VERSION) | UNIVERSAL AUDIO/CELL | MAKEBLOCK CO LTD | 6928819504509 | 12 | 90053 | 30.04 | $ 94.99 | 25 | $ 56.99 | $ 1,425 | $ 2,375 |
| 8139212 | EMEDIA MY VIOLIN STARTER PACK 4/4 SIZE | TOYS | EMEDIA MUSIC CORP | 746290051666 | 10 | EV05166 | 67.00 | $ 149.95 | 19 | $ 74.98 | $ 1,425 | $ 2,849 |
| 8152476 | PRINTING STICKER | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406610 | 29 | 0311020 | 0.67 | $ 43.99 | 46 | $ 30.79 | $ 1,416 | $ 2,024 |
| 8144433 | PLA 3D FILAMENT - WHITE3 MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942552604 | 3 | 55260 | 10.71 | $ 47.99 | 58 | $ 23.28 | $ 1,350 | $ 2,783 |
| 8129090 | RAZER FIREFLY HARD GAMING MOUSE MAT | PC/MAC ACCESSORY | RAZER USA LTD | 811254023932 | | RZ02-01350100-R3U1 | 11.07 | $ 59.99 | 31 | $ 43.50 | $ 1,349 | $ 1,860 |
| 8148705 | RDWKIN PULSE BLUETOOTH HEADPHONES- WHITE | HEADPHONES | ASHLEY CHLOE INC. | 716894751880 | 72 | NAAE11A8 | 23.52 | $ 29.99 | 61 | $ 19.31 | $ 1,178 | $ 1,829 |
| 8138824 | CZ48 USB FLASHDRIVE 128GB | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659141363 | 25 | SDCZ48-128G-AW46 | 0.05 | $ 51.99 | 37 | $ 31.83 | $ 1,178 | $ 1,924 |
| 8146802 | SW900-117-S WHITE PEARLESCENT SATINLTR E | PRINT MEDIA | AVERY DENNISON | 741027415834 | 1 | 6118 | 33.00 | $ 634.88 | 3 | $ 392.53 | $ 1,178 | $ 1,905 |
| 8138781 | REDEMPTION CEMETERY 5 AMR | WIN | Encore-FERT | 705381435501 | | | | | 1,177 | $ 1.00 | $ 1,177 | $ - |
| 8131980 | AFTERSHOKZ BLUEZ 2S | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003376 | 16 | AS500-25 | 12.57 | $ 99.95 | 32 | $ 36.78 | $ 1,177 | $ 3,198 |
| 8092138 | BUSINESS CARD STUDIO 4.0 | WIN | SUMMITSOFT CORP | 831666003513 | | 00351-3 | 2.43 | $ 19.99 | 84 | $ 14.00 | $ 1,176 | $ 1,679 |
| 8044153 | PRINT SHOP 2.0 DELUXE EN/FR | WIN | Encore-FERT | 705381184737 | | | | | 639 | $ 1.84 | $ 1,176 | $ - |
| 8125604 | LIVID GUITAR WING | A/V ACCESSORY | LIVID INSTRUMENTS | 680569079046 | 10 | LVGUITARWING01 | 11.51 | $ 199.00 | 13 | $ 103.04 | $ 1,340 | $ 2,587 |
| 8139727 | LIFEPRINT PRINTER (BLACK) (APPLE) | UNIVERSAL IPHONE ACC | LIFEPRINT PRODUCTS INC | 866188000214 | | LP001-2 | 9.25 | $ 129.95 | 16 | $ 83.69 | $ 1,339 | $ 2,079 |
| 8149879 | IPF 510 PRINTER 17" WIDTH 4 DYE INKS PLU | LARGE FORMAT PRINTER | CANON U.S.A. - WIDE FORMAT INC | 13803086232 | 3 | 2158B002BA | 4.52 | $ 1,595.00 | 1 | $ 1,324.00 | $ 1,324 | $ 1,595 |
| 8144117 | INSPIRE 2 PART 01 DJI CINESSD120G | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265140990 | 20 | CP.BX.000175 | 7.61 | $ 299.00 | 5 | $ 235.00 | $ 1,175 | $ 1,495 |
| 8143284 | MGFBCT1K 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175169 | 2 | 1175167 | 28.70 | $ 402.91 | 5 | $ 234.63 | $ 1,173 | $ 2,015 |
| 8138785 | NEON KART RED/BLACK 4L CL 1PK | TOYS | YVOLUTION USA INC | 816661021991 | 1 | 400020 | 21.27 | $ 129.99 | 16 | $ 82.50 | $ 1,320 | $ 2,080 |
| 8113115 | TRANSIT BY SORN WIRELESS SPEAKER | SPEAKERS | STRATA AUDIO LLC SOEN AUDIO | 803142005001 | 4 | AK1 | 11.99 | $ 169.95 | 15 | $ 78.18 | $ 1,173 | $ 2,549 |
| 8026726 | UNIVERSAL RETAIL SYSTEM | WIN | GLOBAL BIZZ FORCE INC. | 814329541348 | 16 | VURKB-1348 | 28.59 | $ 49.99 | 31 | $ 37.82 | $ 1,172 | $ 1,550 |
| 8121944 | AUTOMATIC LINK | ELECTRONICS MISC ACC | AUTOMATIC LABS INC | 850018005012 | 60 | RL-10001-0A | 1.15 | $ 99.99 | 18 | $ 65.10 | $ 1,172 | $ 1,800 |
| 8141491 | RIBBON, YMCKOK CARTRIDGE FOR DTC4002001 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442400 | 20 | 44240 | 14.00 | $ 118.25 | 22 | $ 53.21 | $ 1,171 | $ 2,602 |
| 8137150 | PAPER, SCRNK BANNER, VINYL, 24IN | LARGE FORMAT INC | CANON U.S.A. - WIDE FORMAT INC | 660685008328 | 1 | 1290V133 | 13.55 | $ 199.99 | 13 | $ 90.00 | $ 1,170 | $ 1,829 |
| 8139222 | VEHO 2B 1 IN-EAR WIRELESS HEADPHONES | HEADPHONES | VEHO UK LTD | 4023292425620 | 60 | VEP007ZB1 | 13.27 | $ 59.99 | 30 | $ 39.00 | $ 1,170 | $ 1,800 |
| 8126214 | ITX7 ORANGE BLUETOOTH HEADPHONES | UNIVERSAL AUDIO/CELL | BLUECHIPWORLD SALES & MARKETING LTD | 489410633074 | 10 | 33074I771 | 21.35 | $ 169.99 | 14 | $ 83.55 | $ 1,170 | $ 2,380 |
| 8127011 | YUSGT POWERED BOOKSHELF SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713816 | 1 | YUSGT | 21.35 | $ 129.99 | 9 | $ 130.00 | $ 1,168 | $ 2,150 |
| 8131070 | NS PRE 3.0/NLI 16.0 EN 10D WMPDSA MMM BND | WIN/MAC | SYMANTEC | 37648370288 | 5 | 21351363 | 1.04 | $ 89.99 | 21 | $ 55.34 | $ 1,162 | $ 1,890 |
| 8139565 | ONELINK WI FI SMOKE & CO ALARM, HDWR, US | IPOD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 29054017628 | 24 | 1036513 | 43.99 | $ 119.95 | 21 | $ 55.18 | $ 1,159 | $ 2,519 |
| 8098685 | UNIV USB POWER DOCK PROFLEX-IPM-423-BX | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688004236 | 20 | IPM-423-BX | 12.90 | $ 34.95 | 87 | $ 13.28 | $ 1,155 | $ 3,041 |
| 8142986 | FLEXKEY, KEYTAG UN-PROGRAMMED | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027435153 | 1 | FPKEY-NSSS-0000 | 0.02 | $ 5.64 | 500 | $ 2.31 | $ 1,155 | $ 2,820 |
| 8128808 | BOCONI TYLER 15" BRIEF - BLACK | PC/MAC ACCESSORY | R MADISON INC | 815228015022 | 1 | 201-1107 | 4.65 | $ 347.95 | 9 | $ 144.05 | $ 1,296 | $ 3,132 |
| 8140948 | PFI-1100 PHOTO BLK PIGMENT INK TANK160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264654 | 1 | 0850C001AA | 10.00 | $ 97.00 | 14 | $ 82.50 | $ 1,155 | $ 1,358 |
| 8140969 | PFI-1100 MAGENTA PIGMENT INK TANK160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264665 | 1 | 0852C001AA | 10.00 | $ 97.00 | 14 | $ 82.50 | $ 1,155 | $ 1,358 |
| 8152687 | VIVOFIT - TEALBUNDLE INCLUDES VIVOFIT&HE | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759119645 | 29 | 010-01225-33 | 1.00 | $ 109.99 | 11 | $ 105.00 | $ 1,155 | $ 1,210 |
| 8133260 | MOVAVI VIDEO SUITE DRONE ED DSA CS | WIN | Encore-FERT | 705381427832 | | | | | 500 | $ 2.31 | $ 1,155 | $ - |
| 8134059 | OZOBOT BIT STARTER PACK, COOL BLUE | TOYS | EVOLLVE, INC | 852636005368 | 6 | OZO-040201-03 | 7.75 | $ 59.99 | 36 | $ 35.99 | $ 1,296 | $ 2,160 |
| 8136557 | FITBIT BLAZE ACC TAPER BAND BLACK, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351029786 | 10 | FB159ABGBKL | 0.20 | $ 99.95 | 21 | $ 54.97 | $ 1,154 | $ 2,099 |
| 8110848 | MAVIS BEACON BY ULTRA KEY PLAT AMR CS | WIN | PRINT CRAFT INC | 705381356219 | 10 | 35621 | 2.65 | $ 29.99 | 1,268 | $ 0.91 | $ 1,154 | $ 38,027 |
| 8143179 | MGRCWT44M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168482 | 19 | 1168484 | 22.30 | $ 38.11 | 52 | $ 22.19 | $ 1,154 | $ 1,982 |
| 8148450 | AGFAPHOTO VISTA PLUS 200 135-36CN 135 SI | PHOTOGRAPHIC FILM | AGFA | 4250255100062 | 30 | 1175217 | 1.00 | $ 3.16 | 544 | $ 2.12 | $ 1,153 | $ 1,719 |
| 8141349 | CHARGER, SP-2LI TWO POSITION,FOR NP-L60 | CHARGERS | CORESWX, LLC | 184323000470 | 24 | SP-2LI | 23.00 | $ 260.00 | 9 | $ 128.00 | $ 1,152 | $ 2,340 |
| 8143874 | MIXING JUG 1 LITRE 34 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010349 | 100 | PTP309A | 0.32 | $ 11.90 | 180 | $ 6.40 | $ 1,152 | $ 2,142 |
| 8141255 | GOPRO 4 BATTERY ELIMINATOR 12CONNECTS WI | BATTERY | CORESWX, LLC | 184323002818 | 100 | GV-GP4-USB | 35.00 | $ 30.00 | 92 | $ 12.52 | $ 1,152 | $ 2,760 |
| 8131614 | SCHLAGE SENSE SMART CENTURY NICKEL | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 43156531448 | 1 | BE479AA V CEN 619 | 5.52 | $ 229.00 | 9 | $ 127.99 | $ 1,150 | $ 2,061 |
| 8152993 | QUDOS ACTION LIGHT DIGITAL POS | CAMERA ACCESSORY | KNOG PTY LTD | 9328389022125 | 29 | 11632 | 1.00 | $ 100.00 | 23 | $ 50.00 | $ 1,150 | $ 2,300 |
| 8146366 | ZIK 3 HARD CASE | MISC ACCESSORY | PARROT INC | 3520410032110 | 20 | PF056029 | 19.15 | $ 39.99 | 50 | $ 23.00 | $ 1,150 | $ 2,000 |
| 8146367 | MEDIA, IC MPI 2921 MATTE REMOVABLE54" X | PRINT MEDIA | AVERY DENNISON | 741027411430 | 1 | 3168 | 48.00 | $ 202.50 | 9 | $ 127.58 | $ 1,148 | $ 1,823 |
| 8143855 | MIXING JUG 2 LITRE 70 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010356 | 100 | PTP310A | 1.00 | $ 9.99 | 213 | $ 5.39 | $ 1,148 | $ 2,127 |
| 8152744 | DIRT COVER BOBLBEE 20L NEON YELLOW | OUTDOOR PACKS | POINT 65 PACKS AB | 733156924027 | 29 | 503217 | 1.00 | $ 20.00 | 178 | $ 6.44 | $ 1,146 | $ 3,449 |
| 8136323 | AVG ANTIVIRUS 1 USER 1 YEAR (OEM SLEEVE) | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017490 | 10 | AV17T12BL1-OS | 2.55 | $ 29.99 | 280 | $ 4.09 | $ 1,145 | $ 8,397 |
| 8143259 | FPA+ 10" X 100 | PHOTOGRAPHIC FILM | ILFORD | 19498173912 | 1 | 1173913 | 55.03 | $ 655.45 | 3 | $ 381.73 | $ 1,145 | $ 1,966 |
| 8131082 | CASETA WIRELESS WALLDIMMER KIT W/BRIDGE | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CO INC | 784276154796 | 18 | P-BDG-PKG2W-R3 | 5.62 | $ 189.95 | 11 | $ 104.08 | $ 1,145 | $ 1,956 |
| 8154200 | DOCUMENT CAMERA MODEL MO-1 BLACK | VISUAL PRESENTATION | ELMO USA CORP | 8404103303 | 29 | 1337-2 | 1.00 | $ 489.00 | 4 | $ 285.99 | $ 1,144 | $ 1,956 |
| 8139849 | IDEVICES WALL SWITCH | | IDEVICES, LLC | 852931005643 | 4 | IDEV0001AS | 1.00 | $ 99.95 | 20 | $ 57.00 | $ 1,140 | $ 1,899 |
| 8152423 | WARRANTY, IP FUJI 260, 2-YR CAREPAC UPC 66068 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685001411 | 3 | 1708B032 | 1.00 | $ 590.00 | 4 | $ 285.00 | $ 1,140 | $ 2,360 |
| 8141320 | POWERBASE 70 FOR CANON C300 24"LI-ION BA | BATTERY | CORESWX, LLC | 184323002160 | 25 | PB70-C30024 | 55.00 | $ 359.00 | 5 | $ 227.88 | $ 1,139 | $ 1,795 |
| 8141082 | PFI-103PGY PHOTO GRAY INK FOR IPF 6200 1 | LF PRINTER INK | PATERSON PHOTOGRAPHIC | 13803085334 | 24 | AP2148001AA | 67.00 | $ 90.00 | 15 | $ 76.00 | $ 1,138 | $ 1,350 |
| 8143527 | JABRA STEEL BT HDST | AUDIO ELECTRONICS | JABRA | 615822007733 | 24 | 100-97600000-02 | 7.44 | $ 99.99 | 21 | $ 54.00 | $ 1,134 | $ 2,100 |
| 8148433 | HYPERSPHERE BLACK | ELECTRONICS MISC ACC | HYPERICE, INC | 852152004715 | 12 | 32000 001-00 | 36.50 | $ 149.00 | 12 | $ 94.50 | $ 1,134 | $ 1,788 |
| 8129257 | MCAFEE 2016 TOTAL PROTXTN UNLIMITED | WIN/MAC | MCAFEE, LLC | 731944606828 | 20 | MTP16EMB9RAA | 5.00 | $ 89.99 | 63 | $ 18.00 | $ 1,134 | $ 5,670 |
| 8149968 | EPSON F-2000 FLOOR STAND WITH FRATE | LF PRINTER ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000340 | 20 | 497-2 | 1.00 | $ 770.00 | 2 | $ 567.00 | $ 1,134 | $ 1,540 |
| 8134354 | USB DRIVE, 4GB, JETFLASH 330 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817840 | 500 | TS4GJF330 | 20.00 | $ 7.99 | 306 | $ 4.20 | $ 1,285 | $ 2,445 |
| 8144852 | FLIR VUE 336, 6.8MM 30HZ VIDEO | CAMERA ACCESSORY | FLIR COMMERCIAL SYSTEMS | 812462020607 | 30 | 436000200 | 20.00 | $ 1,699.00 | 1 | $ 1,133.00 | $ 1,133 | $ 1,699 |
| 8147603 | MEDIA, SC 900-809-M DARK CHARCOALPERM KR | PRINT MEDIA | AVERY DENNISON | 741027423877 | 1 | SC7709MF | 1.00 | $ 296.00 | 6 | $ 188.41 | $ 1,130 | $ 1,776 |
| 8150446 | IPU LFHD BLACK QUICK SNAP CASE | TELECOM ACCESSORY | BROADSIDE CORP | 650540136516 | 20 | | 5.99 | $ 89.99 | 82 | $ 13.78 | $ 1,130 | $ 7,379 |
| 8132057 | REMOVU A1+M1 (BLUETOOTH MICROPHONE) | ELECTRONICS MISC ACC | ESSEL-T CO LTD | 8809430040110 | 20 | RM-A1+M1 | 14.89 | $ 99.99 | 20 | $ 56.43 | $ 1,129 | $ 2,000 |
| 8141547 | DTC1250E SS SOLO BUNDLEPRINTER, SCADR AN | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563506003 | 1 | 50600 | 15.63 | $ 2,499.00 | 1 | $ 1,124.55 | $ 1,125 | $ 2,499 |
| 8141801 | 11 MIL PET GREYBACK ROLLUP GLOSSY60" X 1 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431940 | 1 | EV540GB60 | 52.00 | $ 234.00 | 10 | $ 112.32 | $ 1,123 | $ 2,439 |
| 8133603 | GHOSTDRONE 2.0 PROP GUARDS WHITE | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 6.93534E+12 | | | 11.49 | $ 19.99 | 122 | $ 9.20 | $ 1,122 | $ 2,439 |
| 8152736 | BOBLBEE W13 HARDTOP IGLOO GLOSSY WHITE | COMPUTER ACCESSORY | POINT 65 PACKS AB | 7331569423805 | 29 | 423805 | 1.00 | $ 274.99 | 12 | $ 93.51 | $ 1,122 | $ 3,300 |
| 8152735 | BOBLBEE W13 HARDTOP DARTH GLOSSY BLACK | COMPUTER ACCESSORY | POINT 65 PACKS AB | 7331569423809 | 29 | 423809 | 1.00 | $ 274.99 | 12 | $ 93.51 | $ 1,122 | $ 3,300 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152996 | CALI 2 PIECE BLACK RFID WRISTLET WITH CY | TELECOM ACCESSORY | LICENSING SERVICES INTL, INC. | 741027407136 | | 29 CWRISBLK | 1.00 | $ 34.99 | 66 | $ 17.00 | $ 1,122 | $ 2,309 |
| 8148318 | BUNDLE TREXZ TITANIUM PINK WITH3 MONTH N | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 741027440102 | | 1 AS600PBNDL | 1.00 | $ 0.01 | 17 | $ 66.00 | $ 1,122 | $ 0 |
| 8141945 | FLIR ES IR M5X 120 X 90 CAMERA | CAMERA ACCESSORY | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 845188005146 | | 1 63905-0501 | 6.40 | $ 1,199.00 | 1 | $ 1,121.25 | $ 1,121 | $ 1,199 |
| 8152717 | BOBLBEE GT 20L SPITFIRE MATT SILVER META | OUTDOOR PACKS | POINT 65 SWEDEN AB | 733156932015 | 29 | 320159 | 1.00 | $ 237.99 | 14 | $ 80.02 | $ 1,120 | $ 3,332 |
| 8093272 | TIAMAT 7.1 ELITE 7.1 ANALOG HEADSET | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862002664 | | 2 RZ04-00600100-R3U1 | 9.17 | $ 199.99 | 8 | $ 140.00 | $ 1,120 | $ 1,600 |
| 8108187 | VIDEO ESSENTIALS - NCH SOFTWARE | WIN/MAC | NCH SOFTWARE | 817775010666 | | 10 RET-VID002 | 4.58 | $ 99.95 | 16 | $ 69.97 | $ 1,120 | $ 1,599 |
| 8129782 | THE PRINT SHOP DLX 4 WITH EVP DSA FCN CS | WIN | Encore-FERT | 705381412922 | | | | | 404 | $ 2.77 | $ 1,119 | $ - |
| 8129916 | MONBABY SMART BUTTON - PINK | MISC ACCESSORY | MONDEVICES INC | 863927000122 | | 20 MONBPINK1 | 0.35 | $ 99.99 | 19 | $ 58.85 | $ 1,118 | $ 1,900 |
| 8136815 | ULTRA FIT 64GB USB 3.0 FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659115432 | | 25 SDCZ43-064G-A46 | 1.44 | $ 32.99 | 56 | $ 19.95 | $ 1,117 | $ 1,847 |
| 8124285 | STEELSERIES SIBERIA V3 - WHITE | PC/MAC ACCESSORY | STEELSERIES APS | 813810019267 | | 61356 | 9.34 | $ 99.99 | 15 | $ 84.99 | $ 1,275 | $ 1,500 |
| 8152697 | 69BCI HD SI COMBO SIN COLOR SCREEN TEMP/ | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 823204043246 | | 29 409470-1 | 1.00 | $ 699.99 | 2 | $ 558.59 | $ 1,117 | $ 1,400 |
| 8140143 | TANGRAM SMART ROPE WHITE SMALL | SPORTING GOODS | TANGRAM FACTORY AMERICA, INC | 880934061774 | | 20 SR2_WH_S | 21.49 | $ 79.95 | 19 | $ 58.67 | $ 1,115 | $ 1,519 |
| 8125877 | EASY BUSINESS IMPRINTS AMR CS | WIN | Encore-FERT | 705381397618 | | | | | 1,040 | $ 1.07 | $ 1,113 | $ - |
| 8147659 | SUPER CAST 900-101-O WHITEPERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027424416 | | 1 SC9001OU | 35.00 | $ 588.60 | 3 | $ 370.82 | $ 1,112 | $ 1,766 |
| 8150883 | TEFLON COVER 15" X 20" | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000134 | | 26 MAFT908 | 1.00 | $ 49.50 | 26 | $ 42.75 | $ 1,112 | $ 1,287 |
| 8134944 | TOPLOADER PRO 70 AW II (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035367731 | | 6 LP36773-PWW | 14.25 | $ 89.95 | 23 | $ 48.31 | $ 1,111 | $ 2,069 |
| 8126947 | 6-INCH POWERED SUBWOOFER (MATTE GRAY) | SPEAKERS | KANTO DISTRIBUTION INC | 800152714233 | | 1 SU86MG | 15.09 | $ 299.99 | 8 | $ 138.75 | $ 1,110 | $ 2,400 |
| 8144793 | INK RIBBONS CP-W5000DW 2 ROLLS/BOX250 DU | PRINT MEDIA | MITSUBISHI ELECTRIC US | 824000353356 | | 1 PK5812 | 3.60 | $ 270.00 | 6 | $ 185.00 | $ 1,110 | $ 1,620 |
| 8130731 | YU2GU POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152715117 | | 4 YU2GU | 34.45 | $ 199.99 | 8 | $ 138.74 | $ 1,110 | $ 1,600 |
| 8128830 | BOCONI TYLER 15" MESSENGER - BLACK | PC/MAC ACCESSORY | R MADISON INC | 815228013424 | | 1 212-1107 | 4.85 | $ 377.95 | 8 | $ 156.47 | $ 1,252 | $ 3,024 |
| 8141331 | POWERTAP CABLE TO LEMO C300 MK2, 24 | BATTERY | CORESWX, LLC | 184323003051 | | 100 PT-C3MK2 | 20.00 | $ 109.00 | 15 | $ 73.80 | $ 1,107 | $ 1,635 |
| 8139480 | AFTERSHOKZ TREXZ TITANIUM IVY GREEN | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003420 | | 16 AS600IG | 12.81 | $ 129.95 | 17 | $ 65.00 | $ 1,105 | $ 2,209 |
| 8141265 | 3-STUD PLATE WITH 2 POWERTAPS, AND12WAY | BATTERY | CORESWX, LLC | 184323002764 | | 24 GP-A-URSA | 23.00 | $ 175.00 | 10 | $ 110.50 | $ 1,105 | $ 1,750 |
| 8152689 | VIVOSMART SMALL SLATE | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759121952 | | 29 010-01317-05 | 1.00 | $ 89.99 | 13 | $ 85.00 | $ 1,105 | $ 1,170 |
| 8127729 | STRAPMOUNT-GOPRO BACKPACK MOUNT | MISC ACCESSORY | POLAR PRO FILTERS | 850454006048 | | 10 STRP-MNT | 3.85 | $ 29.99 | 80 | $ 13.80 | $ 1,104 | $ 2,399 |
| 8137678 | HOMIDO ANDROID CONTROLLER | DROID ACCESSORY | ECODISS SARL | 859104006087 | | 20 8TGP3 | 11.02 | $ 39.99 | 40 | $ 27.60 | $ 1,104 | $ 1,600 |
| 8134788 | HUB II | MISC ACCESSORY | SMARTLABS INC. | 813922013498 | 32 | 2245-222 | 44.80 | $ 99.99 | 23 | $ 47.99 | $ 1,104 | $ 2,300 |
| 8150303 | ICON PACK - NYLON - RED | OUTDOOR PACKS | INCASE DESIGN CORP | 650450134413 | | 1 CL55534 | 1.00 | $ 199.95 | 12 | $ 91.98 | $ 1,104 | $ 2,399 |
| 8135507 | KASPERSKY INTERNET SECURITY 2017 (3USER) | WIN/MAC | KASPERSKY LAB INC | 83832314316 | | 10 KL1941ABCFS-1721UZD | 2.25 | $ 79.99 | 19 | $ 58.00 | $ 1,102 | $ 1,520 |
| 8134838 | JUICE PACK POWERSTATION PRO RUGGED | IPOD NANO 6TH ACC | MOPHIE | 810470202280 | | 1 2028JPUPWRSTION | 4.04 | $ 99.95 | 22 | $ 49.98 | $ 1,100 | $ 2,199 |
| 8142226 | CHARGING/DATA CLIP FOR FORERUNNERPINK/GR | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759992989 | | 84 010-11029-05 | 14.40 | $ 19.99 | 100 | $ 10.99 | $ 1,099 | $ 1,999 |
| 8134610 | LABEL,DYMOFILE/16"X3-7/16"WHT | MISC ACCESSORY | SANFORD LP | 97043302772 | 10 | 30277 | 1.70 | $ 11.27 | 212 | $ 5.18 | $ 1,098 | $ 2,389 |
| 8141179 | PHOTO PAPER LUSTER 13X1950 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803146868 | 5 | 6211B005 | 30.39 | $ 99.99 | 16 | $ 68.59 | $ 1,097 | $ 1,600 |
| 8144661 | IX SERIES COLOR RIBBON FOR ZXPSERIES | PHOTO IO SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436747 | | | | | 21 | $ 52.25 | $ 1,097 | $ - |
| 8133719 | SUN HOOD FOR NINJA-1/2 | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005261 | | 10 ATOMSUN001 | 8.16 | $ 53.93 | 31 | $ 35.35 | $ 1,096 | $ 1,672 |
| 8129902 | IGT SLOTS: GAME OF THE GODS | WIN | MASQUE PUBLISHING | 98252105017 | | 10501 | 2.92 | $ 19.99 | 102 | $ 10.74 | $ 1,095 | $ 2,039 |
| 8136020 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | MISC | KASPERSKY LAB INC | 83832316716 | | 10 KL1919ABEFS-1722CZZ | 1.37 | $ 99.99 | 15 | $ 72.95 | $ 1,094 | $ 1,500 |
| 8139999 | JUICE PACK AIR- IPHONE 7P -SPACE/RED | MISC ACCESSORY | MOPHIE | 810472037875 | | 20 3787JPAIP7PPRD | 13.67 | $ 99.95 | 25 | $ 43.71 | $ 1,093 | $ 2,499 |
| 8130213 | XAS 1500MAH BACKDOOR BATT PACK FOR GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980785370 | 100 | XAS-BP1500 | 42.00 | $ 59.99 | 37 | $ 29.50 | $ 1,092 | $ 2,220 |
| 8141321 | BATTERY, POWERBASE PB70-CAFOR CANON BP S | BATTERY | CORESWX, LLC | 184323001101 | | 25 PB70-CA | 55.00 | $ 345.00 | 5 | $ 217.88 | $ 1,089 | $ 1,725 |
| 8136484 | VERSACHECK X9 2017 FOR QB - 5 USER | MISC | GLOBAL BIZZ FORCE INC. | 816778014046 | | 16 VCX9G-7688 | 21.60 | $ 179.99 | 8 | $ 136.16 | $ 1,089 | $ 1,440 |
| 8027665 | INSTANT CHECKS #1000 BUSINESS GREEN 250 | WIN | GLOBAL BIZZ FORCE INC. | 814329508907 | | 8 VCICL-8907 | 32.11 | $ 23.99 | 60 | $ 18.15 | $ 1,089 | $ 1,439 |
| 8152694 | CASE, 5" UNIVERSAL CASE | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759968489 | | 29 010-11577-01 | 1.00 | $ 19.99 | 99 | $ 10.99 | $ 1,088 | $ 1,979 |
| 8126900 | MOBEE MAGIC CASE FOR IPHONES/5S GREYxx | IPHONE 5 ACCESSORY | MOBEE TECHNOLOGY LTD | 784672339049 | | 36 MO5522GR | 14.04 | $ 79.95 | 34 | $ 31.98 | $ 1,087 | $ 2,718 |
| 8134581 | PROPELLER/ROTOR BLADES B 4K BLACK | DROID ACCESSORY | YUNEEC | 813646020758 | | 20 YUNQ4K11SB | 3.55 | $ 17.99 | 101 | $ 10.76 | $ 1,087 | $ 1,817 |
| 8132513 | RHA SS00I EARPHONES WITH REMOTE | UNIVERSAL PHONE ACC | RHA TECHNOLOGIES LTD. | 5060212271372 | | 48 200612-SS00I WP | 13.14 | $ 49.95 | 59 | $ 18.38 | $ 1,084 | $ 2,947 |
| 8149330 | SD360 PRINTER, DUPLEX100-CARD INPUT HOPP | PHOTO IO PRINTER | ENTRUST DATACARD | 741027439106 | | 1 506339-001 | 16.69 | $ 2,580.00 | 1 | $ 1,083.60 | $ 1,084 | $ 2,580 |
| 8152568 | MICROSDHC 300X 32GB HIGH-PERF 2-PACK UHS | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590187928 | 29 | LSDMI32GBSBNA300A2 | 1.00 | $ 44.99 | 40 | $ 27.05 | $ 1,082 | $ 1,800 |
| 8152734 | BOBLBEE W17 HARDTOP IGLOO GLOSSY WHITE | COMPUTER ACCESSORY | POINT 65 PACKS AB | 733156942423 | 29 | 423423 | 1.00 | $ 228.99 | 14 | $ 77.28 | $ 1,082 | $ 3,206 |
| 8137152 | MAINTENANCE CARTRIDGE, MC-10 | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803109795 | | 1 1320B014CA | 2.01 | $ 69.00 | 24 | $ 45.00 | $ 1,080 | $ 1,656 |
| 8147254 | G-DRIVE USB-C 10TB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204223 | | 29 0G05678 | 1.00 | $ 449.95 | 3 | $ 360.00 | $ 1,080 | $ 1,350 |
| 8124075 | PRIVATES WIRELESS HEADPHONES CRIMSON | UNI TABLET & PHONE | OUTDOOR TECH | 818389011162 | | 24 OT1400-C | 20.05 | $ 79.95 | 18 | $ 59.96 | $ 1,079 | $ 1,439 |
| 8143312 | IGF821K 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498627934 | 10 | 1627936 | 42.02 | $ 205.83 | 9 | $ 119.88 | $ 1,079 | $ 1,852 |
| 8134878 | S&F LENS EXCHANGE CASE 200 AW (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362606 | | 6 LP36260-0WW | 8.20 | $ 54.95 | 44 | $ 24.52 | $ 1,079 | $ 2,418 |
| 8096858 | GUNNAR EYEWEAR - SHEADOG ONY | HEALTH/WELLNESS | GUNNAR OPTIKS | 811127010403 | | 12 G0005-C001 | 5.95 | $ 79.00 | 21 | $ 51.35 | $ 1,078 | $ 1,659 |
| 8009264 | THE ULTIMATE MYSTERY GAME PACK JC CS | WIN | Encore-FERT | 705381335610 | | | | | 1,239 | $ 0.87 | $ 1,078 | $ - |
| 8125745 | IPAD AIR 2-CRYSTAL PURSE BLACK | IPAD AIR | GHC VENTURES LIMITED | 818300017976 | | 10 117TRT6 | 8.47 | $ 89.99 | 39 | $ 27.60 | $ 1,076 | $ 3,510 |
| 8123271 | IRIG PADS | IPAD/IPHONE/MAC ACC | IK MULTIMEDIA US LLC | 802581349503 | | 12 IP-IRIG-PADS-IN | 24.95 | $ 149.99 | 11 | $ 97.82 | $ 1,076 | $ 1,650 |
| 8154039 | PHANTOM 4 UK | CAMERA ACCESSORY | GPSK LTD | 190021003767 | | 29 CPPT000312 | 1.00 | $ 1,075.00 | 1 | $ 1,075.00 | $ 1,075 | $ 1,599 |
| 8112950 | THE PIP STRESS MANAGEMENT DEVICE - WHITE | UNIVERSAL ACCESSORY | GALVANIC LIMITED | 5392000100503 | | 10 2AB8HPIP-WT | 4.88 | $ 179.00 | 10 | $ 107.40 | $ 1,074 | $ 1,790 |
| 8140633 | HP CLEAR FILM 5.2 MIL, 174 G/M,24 IN X 7 | PRINT MEDIA | BMG LLC | 848412012736 | 60 | C3876A | 530.00 | $ 109.07 | 13 | $ 82.59 | $ 1,074 | $ 1,418 |
| 8138745 | INTELLIGLASS AR GALAXY S7 GOLD | SAMSUNG GALAXY ACC | GOSHI USA | 614253670660 | 160 | 6.14254E+11 | 160.00 | $ 99.99 | 159 | $ 6.75 | $ 1,073 | $ 6,532 |
| 8140971 | PFI-110D PHOTO CYAN PIGMENT INK TANK160M | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264708 | | 1 0854C001AA | 10.00 | $ 97.00 | 13 | $ 82.50 | $ 1,073 | $ 1,261 |
| 8136801 | MAKEY MAKEY GO | TOYS | JOYLABZ | 862861000012 | | 24 MMGO | 5.30 | $ 24.95 | 96 | $ 13.00 | $ 1,248 | $ 2,395 |
| 8140974 | PFI-1100 GRAY PIGMENT INK TANK 160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264722 | | 10 0856C001AA | 10.00 | $ 97.00 | 13 | $ 82.50 | $ 1,073 | $ 1,261 |
| 8140972 | PFI-110M PIGMENT FLIGHT 5870MAH BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 816632011116 | | 20 CP.PT.000601 | 24.00 | $ 189.00 | 9 | $ 119.14 | $ 1,072 | $ 1,701 |
| 8136567 | FITBIT ALTA, METAL BRACELET, GOLD | HEALTH/WELLNESS | FITBIT INC | 816137023238 | | 10 FB158MBG0S | 4.00 | $ 129.95 | 15 | $ 71.47 | $ 1,072 | $ 1,949 |
| 8141184 | PFI-106Y, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154078 | | 1 6624B001AA | 7.00 | $ 142.00 | 9 | $ 119.00 | $ 1,071 | $ 1,278 |
| 8141173 | PFI-206M, PIGMENT INK TANK 300MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136951 | | 1 5309B001AA | 10.00 | $ 142.00 | 9 | $ 119.00 | $ 1,071 | $ 1,278 |
| 8141170 | PFI-206Y, PIGMENT INK TANK 300MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136951 | | 1 5306B001AA | 10.00 | $ 142.00 | 9 | $ 119.00 | $ 1,071 | $ 1,278 |
| 8148671 | TILE SLIM ACCESSORY BUNDLE | MISC ACCESSORY | TILE INC | 859553005785 | | 20 ACDL08D | 5.64 | $ 44.99 | 75 | $ 14.29 | $ 1,071 | $ 3,375 |
| 8120572 | IGT 100 WOLVES DELUXE 8PK JC WMRT | WIN | Encore-FERT | 705381386131 | | | | | 1,405 | $ 0.76 | $ 1,068 | $ - |
| 8131087 | CASETA WIRELESS PLUGDIMMER KIT W/BRIDGE | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CANADA INC | 784276154741 | | 2 P-BDG-PKG2P-R2-C | 5.25 | $ 219.95 | 9 | $ 118.61 | $ 1,067 | $ 1,980 |
| 8129012 | PEBBLE TIME SMARTWATCH BLACK | OTHER PHONE ACCESSOR | PEBBLE TECHNOLOGY CORP | 855906004337 | 12 | 501-00020 | 2.00 | $ 99.99 | 17 | $ 62.73 | $ 1,066 | $ 1,700 |
| 8138806 | INTELLIGLASS AR IPHONE 7 PLUS WHITE | IPOD/IPHONE/MAC | GOSHI USA | 614253670509 | 160 | 6.14254E+11 | 160.00 | $ 39.99 | 158 | $ 6.75 | $ 1,066 | $ 1,853 |
| 8126177 | ELITE BATTERY CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002950 | | 20 PS-ELITE-IP6-RED | 13.10 | $ 79.99 | 26 | $ 41.00 | $ 1,066 | $ 2,480 |
| 8108857 | PUNCH INTERIOR DESIGN SUITE V DSA FCN CS | WIN | Encore-FERT | 705381413530 | | | | | 399 | $ 2.67 | $ 1,065 | $ - |
| 8136660 | PEBBLE ARIA 3500MAH POWER BANK & | MISC ACCESSORY | VEHO UK LTD | 94922463890 | | 30 VPS0033500 | 16.98 | $ 39.95 | 71 | $ 15.00 | $ 1,065 | $ 2,836 |
| 8153093 | COLOR RIBBON YMCKT 250 PRINTS | PHOTO IO SUPPLIES | EVOLIS AMERICA INC | 741027407242 | | 29 R34700-001-R010 | 7.19 | $ 85.00 | 30 | $ 35.50 | $ 1,065 | $ 2,550 |
| 8138796 | INTELLIGLASS QC 3.0 4 PORT 35W | UNIVERSAL CHARGER | SCOSCHE | 750993001014 | | 10 HPDQC4 | 12.00 | $ 49.99 | 107 | $ 9.95 | $ 1,065 | $ 5,349 |
| 8141002 | 24"X100' PHOTO PAPER PREMIUMRM PLAT300G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803168853 | | 1 1107C003AA | 15.50 | $ 110.00 | 7 | $ 152.00 | $ 1,064 | $ 1,538 |
| 8140016 | EVOTEC SI SNAP ON CASE IPHONE 7 BAMBOO | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022974 | | 29 AP-007-SI-WA1 | 17.20 | $ 59.95 | 95 | $ 11.15 | $ 1,059 | $ 3,795 |

*Schedule 1*

|  |  |  |  |  |  |  |  |  |  | 2,019,536 | $ |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8136162 | VERSACHECK X1 PLATINUM UV SECURE 2017 | MISC ACCESSORY | GLOBAL BIZZ FORCE INC | 816778013971 | 16 | VCX1P-7664 | 22.15 | $ 99.99 | 14 | $ 75.64 | $ 1,059 | $ 1,400 |
| 8128832 | BOCONI TYLER 15" SLIM MESSENGER - BLACK | PC/MAC ACCESSORY | R MADISON INC | 815228013448 | 1 | 216-1107 | 3.46 | $ 297.95 | 10 | $ 123.35 | $ 1,234 | $ 2,980 |
| 8124598 | JUMPR MINI, MICRO CONNECTOR, GREY | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004964 | 3 | JU-MINI-GY | 3.10 | $ 27.99 | 83 | $ 12.75 | $ 1,058 | $ 2,323 |
| 8150533 | ELEMENT PRO COMPACTFLASH 64GB UDMA 7, UP | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659103231 | 25 | SDCFXPS-064G-A46 | 1.91 | $ 139.99 | 15 | $ 70.54 | $ 1,058 | $ 2,100 |
| 8143393 | MGR4C1M 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770746 |  | 1770746 | 26.92 | $ 201.86 | 9 | $ 117.56 | $ 1,058 | $ 1,817 |
| 8143414 | MG4RC2IM 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498772337 |  | 1772339 | 25.31 | $ 201.86 | 9 | $ 117.56 | $ 1,058 | $ 1,817 |
| 8143817 | TALKABOUT HEADSET WITH SWIVEL BOOM MICRO | AUDIO ELECTRONICS | MOTOROLA SOLUTIONS INC. | 723755537255 |  | 53725 | 14.00 | $ 17.99 | 141 | $ 7.50 | $ 1,058 | $ 2,537 |
| 8141301 | 3-STUD JETPACK FOR BLACK MAGIC CINEMCAME | BATTERY | CORESWX, LLC | 184323001668 | 18 | JP-A-BMC | 32.00 | $ 429.00 | 4 | $ 264.26 | $ 1,057 | $ 1,716 |
| 8150927 | INDOOR DOME CAMERA, 2MP VARI-FOCAL LENS | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367644 |  | FD8168A-HT | 1.00 | $ 480.00 | 4 | $ 264.00 | $ 1,056 | $ 1,920 |
| 8144098 | KIDZGEAR HEADSET WITH BOOM MIC | AUDIO ELECTRONICS | SUPPLY AND BEYOND LLC | 187096000340 | 24 | MH688G001 | 14.50 | $ 29.99 | 84 | $ 12.55 | $ 1,054 | $ 2,519 |
| 8139981 | CHARGE 2 LARGE CORAL SPORT BAND | HEALTH/WELLNESS | FITBIT INC | 816137023313 |  | FB160SBCRL | 1.83 | $ 29.95 | 64 | $ 16.47 | $ 1,054 | $ 1,917 |
| 8137518 | AVG HMA+INTERNET SECURITY UNLMTD 1Y | MISC | PRIVAX | 814949018510 |  | HMA3IS17T12EN | 2.50 | $ 89.99 | 18 | $ 58.50 | $ 1,053 | $ 1,620 |
| 8103136 | GAME CAPTURE HD PRO EN/FRxx | WIN | COREL CORPORATION | 735163139280 | 10 | RGCHDPR1EFAM | 9.50 | $ 149.99 | 10 | $ 105.00 | $ 1,050 | $ 1,500 |
| 8142583 | G-RAID REMOVABLE 12000GB SILVER PA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487195002 | 2 | 0G03411 | 17.43 | $ 699.95 | 2 | $ 525.00 | $ 1,050 | $ 1,400 |
| 8138072 | WINTV-QUADHD (PCIE CARD) | PC ACCESSORY | HCW DISTRIBUTING CORP | 785428016092 | 10 | 1609 | 8.00 | $ 99.99 | 14 | $ 75.00 | $ 1,050 | $ 1,400 |
| 8147058 | DOL1460Z GLOSS PERM PET54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418392 | 1 | 6499 | 27.00 | $ 555.53 | 3 | $ 349.98 | $ 1,050 | $ 1,667 |
| 8143517 | MGR4C2SM 5" X 7" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168253 | 18 | 1168255 | 10.23 | $ 13.45 | 134 | $ 7.83 | $ 1,049 | $ 1,802 |
| 8149244 | I1 PHOTOGRAPHER KIT | COLOR MANAGEMENT | X-RITE INC. | 764011192287 | 1 | EODIS3M5CCPP | 1.00 | $ 349.00 | 5 | $ 209.40 | $ 1,047 | $ 1,745 |
| 8144823 | TX-1 DOCUMENT CAMERA, WI-FI,12X OPTICAL | VISUAL PRESENTATION | ELMO USA CORP | 8404104317 | 1 | 1351 | 9.25 | $ 799.00 | 2 | $ 523.00 | $ 1,046 | $ 1,598 |
| 8143452 | ILFOTEC RT REPLENISHER 20LT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498878176 | 1 | 1878176 | 29.02 | $ 149.51 | 12 | $ 87.07 | $ 1,045 | $ 1,794 |
| 8132852 | FITBIT ALTA PLUM SMALL | HEALTH/WELLNESS | FITBIT INC | 810351025306 | 10 | FB406PMS | 7.34 | $ 129.95 | 12 | $ 87.07 | $ 1,045 | $ 1,559 |
| 8116539 | SURVIVOR IPAD AIR BLACK/BLUE | IPAD AIR | GRIFFIN TECHNOLOGY | 685387368761 | 12 | GB36403 | 13.50 | $ 79.99 | 40 | $ 26.10 | $ 1,044 | $ 3,200 |
| 8131941 | XO YOUR SISTER LATTICE APPLE WATCH BAND | MISC ACCESSORY | WITHIT | 819856012446 | 4 | T-AWS-018-51-WB-01 | 11.13 | $ 29.99 | 87 | $ 12.00 | $ 1,044 | $ 2,609 |
| 8143154 | MGR4C1M 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168222 | 14 | 1168228 | 19.97 | $ 22.42 | 80 | $ 13.05 | $ 1,044 | $ 1,794 |
| 8140619 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 7. | PRINT MEDIA | BMG LLC | 848412012958 | 21 | COP20A | 562.27 | $ 237.44 | 7 | $ 149.10 | $ 1,044 | $ 1,662 |
| 8118433 | WHOOSH! SCREEN SHINE POCKET 8ML ENG | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000014 | 18 | 3100BMLSSR | 0.15 | $ 5.99 | 348 | $ 2.99 | $ 1,041 | $ 2,085 |
| 8154307 | G-DRIVE MOBILE USB 3.0 4TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204346 | 5 | 0G05743 | 4.57 | $ 129.95 | 10 | $ 104.00 | $ 1,040 | $ 1,300 |
| 8115452 | IRIG KEYS WITH LIGHTNING | IPAD/IPHONE/IPOD ACC | IK MULTIMEDIA US LLC | 802581350930 | 12 | IP-IRIG-KEYSLGT-IN | 31.43 | $ 129.99 | 16 | $ 64.99 | $ 1,040 | $ 2,080 |
| 8144097 | INDOOR CAMERA, WHITE | HOME AUTOMATION | SMARTLABS INC. | 813922015997 | 20 | 75790WH | 28.00 | $ 59.99 | 26 | $ 39.99 | $ 1,040 | $ 1,560 |
| 8138749 | INTELLIGLASS AR IPHONE 6/6S BLACK | IPHONE 6 ACCESSORY | GOSH! USA | 601279781227 | 160 | 6.0128E+11 | 23.22 | $ 39.95 | 154 | $ 6.75 | $ 1,040 | $ 6,152 |
| 8119150 | FLEX WIRELESS STARTER KIT | HEALTH/WELLNESS | FITBIT INC | 810351021889 |  | FB401SB | 1.00 | $ 99.95 | 9 | $ 115.44 | $ 1,039 | $ 1,299 |
| 8142557 | "REFURB ACCESS, NUVI SLIP CASE, 4.3""" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759113285 | 1 | 010-R1792-00 | 0.05 | $ 5.40 | 346 | $ 3.00 | $ 1,038 | $ 1,868 |
| 8058588 | HOYLE CASINO GAMES 2011 SB FCN CS | WIN/MAC | Encore-FERT | 705381217534 |  |  |  |  | 730 | $ 1.42 | $ 1,037 | $ |
| 8138680 | DECODED LTHR SNAP ON IPH 7 WHT/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871198 | 40 | DA6IP07SO1WEGY | 10.14 | $ 49.99 | 66 | $ 15.70 | $ 1,036 | $ 3,299 |
| 8122971 | SURGE - BLACK SMALL | HEALTH/WELLNESS | FITBIT INC | 810351021803 |  | FB501BKS | 9.07 | $ 199.95 | 7 | $ 147.96 | $ 1,036 | $ 1,400 |
| 8129303 | MCAFEE 2016 LIVESAFE WM POSA | POSA WIN/MAC | MCAFEE, LLC | 731944686806 |  | MLS16EWD1RAA | 1.25 | $ | 27 | $ 38.34 | $ 1,035 | $ |
| 8142899 | PROXPOINT WIEGAND DESIGNER GRAYPIGTAIL | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434293 | 1 | 6005B2B00 | 0.17 | $ 147.83 | 20 | $ 51.75 | $ 1,035 | $ 2,957 |
| 8150315 | GREEN/BLACK ICON SLIM PACK FOR MB | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136271 | 15 | CL55557 | 14.78 | $ 149.95 | 15 | $ 68.98 | $ 1,035 | $ 2,249 |
| 8134221 | OZOBOT CAPTAIN AMERICA ACTION SKIN ONLY | TOYS | EVOLLVE, INC | 852636005337 |  | OZO-991001-00 | 5.00 | $ 29.99 | 82 | $ 14.99 | $ 1,229 | $ 2,459 |
| 8143388 | MG4RC1M 9.5" X 12" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770524 |  | 1770526 | 27.79 | $ 59.18 | 30 | $ 34.47 | $ 1,034 | $ 1,775 |
| 8135999 | POWERSTATION RESERVE 1X5200MAH | HARDWARE (PHONE) | MOPHIE | 810472033259 | 10 | 3325PWRRESERVE52 | 13.95 | $ 49.95 | 47 | $ 21.98 | $ 1,033 | $ 2,348 |
| 8149381 | ID WORKS ENTERPRISE PRODUCTION V6.5W/PRO | PHOTO ID SOFTWARE | ENTRUST DATACARD | 741027439618 | 2 | 571897-007 | 1.00 | $ 1,745.00 | 2 | $ 516.52 | $ 1,033 | $ 3,490 |
| 8128382 | TRUE WHITE PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012590 | 10 | MP05790B | 11.90 | $ 18.00 | 76 | $ 13.59 | $ 1,033 | $ 1,368 |
| 8153102 | 3-STUD JETPACK | BATTERY | CORESWX, LLC | 184323001705 | 29 | JP-A-BASE | 1.00 | $ 419.00 | 4 | $ 258.10 | $ 1,032 | $ 1,676 |
| 8137185 | PAPER, HEAVYWEIGHT, COATED | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830538 | 1 | 0849V342 | 10.90 | $ 65.55 | 24 | $ 43.00 | $ 1,032 | $ 1,573 |
| 8134486 | ACTION TRIPOD MOUNT FOR GOPRO (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012984 | 120 | B01298-CWW | 0.39 | $ 4.95 | 352 | $ 2.93 | $ 1,031 | $ 1,742 |
| 8143572 | KENTMERE 100 35MM 24 EXP | PHOTOGRAPHIC FILM | KENTMERE | 19498012365 | 100 | 6012368 | 7.38 | $ 4.94 | 358 | $ 2.88 | $ 1,031 | $ 1,769 |
| 8111023 | 700X GAMES AMR | WIN | EVCV, LLC | 838639013050 |  | 10 V01305 | 2.53 | $ 19.99 | 1,030 | $ 1.00 | $ 1,030 | $ 20,590 |
| 8130367 | IRIG MIDI 2 | IPAD/IPHONE/MAC ACC | IK MULTIMEDIA US LLC | 802581362507 | 24 | IP-IRIG-MIDI2-WIA | 17.93 | $ 79.99 | 28 | $ 36.78 | $ 1,030 | $ 2,240 |
| 8137251 | IX SERIES  HIGH CAPACITY MONOCHROME | MISC ACCESSORY | ZEBRA TECHNOLOGIES CORP | 741027348798 | 36 | 800033-301 | 1.00 | $ 35.00 | 49 | $ 21.00 | $ 1,029 | $ 1,715 |
| 8141239 | PHOTO PAPER PRO PREMIUM MATTE17X 22 SHEE | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803258912 | 3 | 8657B016 | 31.00 | $ 99.99 | 14 | $ 73.49 | $ 1,029 | $ 1,400 |
| 8141650 | THERMAL PRINTHEAD, F/ DTC550 PRINTERDEFE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563860020 |  | 86002 | 2.00 | $ 699.00 | 3 | $ 342.51 | $ 1,028 | $ 2,097 |
| 8138790 | INTELLIGLASS AR IPHONE 6/6S WHITE | IPHONE 6 ACCESSORY | GOSH! USA | 601279781234 | 160 | 6.0128E+11 | 10.00 | $ 39.95 | 152 | $ 6.75 | $ 1,026 | $ 6,072 |
| 8138805 | INTELLIGLASS AR IPHONE 7 PLUS BLACK | IPOD/IPHONE ACC | GOSH! USA | 614253670493 | 160 | 6.14254E+11 | 10.00 | $ 39.95 | 152 | $ 6.75 | $ 1,026 | $ 6,072 |
| 8152584 | METAL BAND, LIGHT , 23MM FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755897748 | 20 | 89774N | 1.00 | $ 79.99 | 19 | $ 54.00 | $ 1,026 | $ 1,520 |
| 8137668 | NAV 4 RANGE GO 60S | MISC ACCESSORY | TOMTOM, INC | 636926068390 | 6 | 1FC6.019.00 | 7.25 | $ 179.99 | 8 | $ 128.24 | $ 1,026 | $ 1,440 |
| 8141749 | 15SG5M PREMIUM OFFSET PROOFING MEDIA36" | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431421 | 1 | EV15S36 | 13.14 | $ 219.00 | 9 | $ 113.88 | $ 1,025 | $ 1,971 |
| 8142891 | THINLINE II WIEGAND READERCLASSIC GREY | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434217 | 1 | 5395CG100 | 0.54 | $ 292.44 | 10 | $ 102.35 | $ 1,024 | $ 2,924 |
| 8135552 | QUAD LOCK BIKE KIT FOR IPHONE 6/6S | SPORTING GOODS | PRODUCTS PTY LTD | 934894300031 | 20 | QLK-BKE-IP6 | 9.29 | $ 69.95 | 32 | $ 31.94 | $ 1,022 | $ 2,238 |
| 8134017 | GHOSTDRONE 2.0 PROPS (SET OF 4) - BLACK | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 813861020116S | 100 | GPS100B0080 | 10.91 | $ 19.99 | 111 | $ 9.20 | $ 1,021 | $ 2,219 |
| 8147907 | MEDIA, SC 900-430-O CARDINAL REDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027426908 | 1 | SC93300Q | 19.84 | $ 404.63 | 4 | $ 254.91 | $ 1,020 | $ 1,619 |
| 8136790 | KENU STANCE | TRIPOD FOR IPHONE | BLACK | UNIVERSAL PHONE ACC | 858160003412 | 100 | ST3-KX-NA | 20.00 | $ 100.18 | $ 1,018 | $ 2,495 |
| 8154127 | MEN SMALL BLACK METAL BAND FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755898547 | 20 | 89854N | 1.00 | $ 89.99 | 18 | $ 56.50 | $ 1,017 | $ 1,620 |
| 8138352 | FUEGO 5.0+ SILVER | HARDWARE (PHONE) | SKY DEVICES  LLC | 851109007038 | 10 | Fuego 5.0+ | 8.60 | $ 64.99 | 20 | $ 50.80 | $ 1,016 | $ 1,300 |
| 8152749 | BOBLBEE MINI GLOSSY BLACK AERON | OUTDOOR PACKS | POINT 65 PACKS AB | 733156050354 | 24 |  | 6.00 | $ 130.99 | 15 | $ 67.60 | $ 1,014 | $ 1,965 |
| 8128829 | SURGE - BLACK - LARGE CHARGING | MEDICAL DEVICES | FITBIT | 810351023517 | 29 | FB501BKL-CAN | 8.95 | $ 269.95 | 5 | $ 202.46 | $ 1,012 | $ 1,350 |
| 8128461 | DECODED POUCH IPHONE 6 PLUS BLACK | IPHONE 6 ACCESSORY | ELMARC BV | 8712837864404 | 40 | DA4IP06PLPS2BK | 10.40 | $ 39.95 | 92 | $ 11.00 | $ 1,012 | $ 3,675 |
| 8134528 | DRIFTA STAT HOVERBOARD ACCESSORY (RED) | MISC ACCESSORY | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000315 | 3 | R-3-RB | 43.57 | $ 39.95 | 22 | $ 46.00 | $ 1,012 | $ 1,679 |
| 8139647 | ONELINK WI FI SMOKE & CO ALARM, BATT, CA | IPOD/IPHONE ACC | BRK BRANDS INC/FIRST ALERT | 2905401230 | 24 | 1036517 | 40.00 | $ 109.99 | 20 | $ 50.58 | $ 1,012 | $ 2,200 |
| 8137030 | AGENCY OF ANOMALIES JC | WIN | Encore-FERT | 705381433507 |  |  | 1,176 | $ 0.86 | $ 1,011 | $ |  |
| 8137089 | SIERRA 2 CORDS SMALL BLACK | UNIVERSAL ACCESSORY | TOMTOM, INC. | 636926068505 | 6 | 1RK0.002.01 | 3.21 | $ 189.99 | 8 | $ 126.34 | $ 1,011 | $ 1,520 |
| 8134876 | TOPLOADER ZOOM 50 AW II (GAL BL) | MISC ACCESSORY | DAYMEN USA LIMITED | 5603536704W | 6 | LP36703-0WW | 6.04 | $ 44.95 | 38 | $ 26.56 | $ 1,009 | $ 2,088 |
| 8137361 | S&F TECHNICAL VEST (S/M) (BLK) | UNIVERSAL ACCESSORY | DAYMEN ASIA LIMITED | 56035362BW6 | 12 | LP36286-BAM | 5.10 | $ 119.95 | 18 | $ 56.02 | $ 1,008 | $ 3,375 |
| 8087683 | HIDDEN MYSTERIES TITANIC 2 AMR CS | WIN | PRINT ITMES | 705381282310 | 12 | 28231 | 1.42 | $ 26.99 | 47 | $ 25.29 | $ 21,244 | $ 23,988 |
| 8141604 | POLYGUARD UV 1ML CLEAR OVELAMINATE250 C | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563820265 | 20 | 82602 | 15.00 | $ 210.00 | 8 | $ 126.00 | $ 1,008 | $ 1,436 |
| 8132814 | SILVER CERAMIC BND PLSH ELGNT ADPTR 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020987 | 10 | MWCRSI20POSI | 1.00 | $ 199.99 | 8 | $ 126.00 | $ 1,008 | $ 1,680 |
| 8140148 | BROWN LEATHER BAND DARKGRAY ADAPTER 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020872 | 10 | MWLTBR22MTDG | 1.00 | $ 129.99 | 12 | $ 84.00 | $ 1,008 | $ 1,560 |
| 8152541 | STARTER KIT - INCLUDES HUB AND 2 DIMMER | HOME AUTOMATION | SMARTLABS INC. | 813922013580 | 20 | 2244-224 | 1.00 | $ 119.99 | 12 | $ 84.00 | $ 1,008 | $ 1,440 |
| 8073089 | eMedia Teach Yourself Accts Gut/(Fry's) | WIN/MAC | EMEDIA MUSIC CORP | 746290071084 | 6 | EG07108 | 44.75 | $ 169.95 | 22 | $ 89.99 | $ 1,008 | $ 3,199 |
| 8140839 | JPS JUICE PACK PLUS BLACK CASE | IPOD ACCESSORY | MOPHIE | 810472021102 | 20 | 2110JPPP5BLK | 20.60 | $ 119.95 | 21 | $ 47.98 | $ 1,008 | $ 2,519 |
| 8137055 | LOGIC KYBD LG PRINT BLK ON WHT MCBK SKIN | PC/MAC ACCESSORY | BSP EUROPE A/S | 8420179650116 | 1 | LS-LPRNTBW-CMB-US-CS | 1.00 | $ 99.95 | 28 | $ 35.97 | $ 1,027 | $ |
| 8139985 | SOUND FORGE AUDIO STUDIO 10 US TERMS | MISC | MAGIX | 639191920011 | 10 | 6.39192E+11 | 3.20 | $ 59.95 | 28 | $ 35.97 | $ 1,027 | $ 1,679 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8134703 | GORILLAPOD ARM (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013431 | | J801343-P00 | 5.25 | $ 8.46 | 119 | $ 8.46 | $ 1,007 | $ 1,184 |
| 8136668 | CHARGE 2, BLACK SILVER SMALL (WALMART) | MISC ACCESSORY | FITBIT INC | 816137022873 | 10 | FB407SBKS-WMT | 7.55 | $ 149.95 | 10 | $ 100.47 | $ 1,005 | $ 1,500 |
| 8133416 | ACTIVIT+ STEEL BLACK | HEALTH/WELLNESS | WITHINGS | 3700546701290 | 1 | HWA01 STEEL BLACK | 5.95 | $ 169.95 | 11 | $ 90.97 | $ 1,001 | $ 1,869 |
| 8088964 | MAGIC BAR | MACBOOK ACCESSORY | MOBEE TECHNOLOGY LTD | 609445362489 | 12 | MO3212 | 11.22 | $ 39.90 | 44 | $ 22.74 | $ 1,001 | $ 1,756 |
| 8154135 | BLUEZ 2S IN RED | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 858510003277 | 29 | AS500R | 1.00 | $ 99.95 | 20 | $ 50.00 | $ 1,000 | $ 1,999 |
| 8147021 | MP1105SC EASY APPLY RS30" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027413026 | | | 24.35 | $ 396.75 | 4 | $ 249.95 | $ 1,000 | $ 1,587 |
| 8149150 | POWERSTATION PLUS 3X WITH MICRO USB/USB B | CHARGERS | MOPHIE | 810472029429 | 20 | 2942 | 14.36 | $ 99.95 | 20 | $ 49.98 | $ 1,000 | $ 1,999 |
| 8152989 | HELMET & BIKE KIT INCLUDES CAMLOCK MOUNT | CAMERA ACCESSORY | ION America LLC | 489704219015 | 29 | 5002 | 1.00 | $ 49.99 | 37 | $ 27.00 | $ 999 | $ 1,850 |
| 8152729 | BOBLBEE GT0 20L SPITFIRE MATT SILVER MET | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932410 | 29 | 324102 | 1.00 | $ 294.99 | 10 | $ 99.85 | $ 999 | $ 2,950 |
| 8140245 | PROFESSOR TEACHES QUICKBOOKS 2017 | DIGITAL SOFT WN | INDIVIDUAL SOFTWARE-CONSIGNMENT | 185271122617 | 1 | PKC-Q17 | 1.00 | $ 14.99 | 100 | $ 9.98 | $ 998 | $ 1,499 |
| 8150736 | BUCK OPS BOOT KNIFE BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753127441 | 20 | 10080 | 0.45 | $ 133.00 | 20 | $ 49.88 | $ 998 | $ 2,660 |
| 8136324 | AVG INTERNET SECURITY UNLTD 1YBL OEM SLV | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017865 | 10 | ISL7T12BL-OS | 2.40 | $ 69.99 | 140 | $ 7.12 | $ 997 | $ 9,799 |
| 8140779 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | PRINT MEDIA | BMG LLC | 848412013474 | 42 | Q8748A | 995.12 | $ 330.56 | 5 | $ 199.01 | $ 995 | $ 1,653 |
| 8131868 | MINI BLUETOOTH SELFIE STICK PINK | MISC ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410629429B | 50 | 2D039C71 | 22.44 | $ 15.00 | 92 | $ 10.80 | $ 994 | $ 1,380 |
| 8150775 | KNIFE, SHORT KA-BAR TANTO-BLK BLA LEAT S | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717212543 | 20 | 2-1245-9 | 1.00 | $ 77.38 | 27 | $ 36.76 | $ 993 | $ 2,089 |
| 8138791 | INTELLIGLASS AR IPHONE 6/6S PLUS BLACK | IPHONE 6 ACCESSORY | GOSH! USA | 601279781241 | 160 | | 11.38 | $ 39.95 | 147 | $ 6.75 | $ 992 | $ 5,873 |
| 8129175 | HOYLE OFFICIAL CARD GAMES AMR CS | WIN | Encore-FERT | 705381412519 | | | | $ 19.99 | 498 | $ 1.99 | $ 991 | |
| 8136331 | AVG ANTIVIRUS 3 USERS 1 YEAR BL CC | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017643 | 10 | AV17T12BL3 | 3.50 | $ 39.99 | 50 | $ 19.81 | $ 991 | $ 2,000 |
| 8106998 | BFG 2PK DARK PARABLES1AND 2 JC CS | WIN/MAC | EVCV, LLC | 838639011162 | 10 | V01116 | 1.25 | $ 9.99 | 990 | $ 1.00 | $ 990 | $ 9,890 |
| 8143952 | RS200 LITHIUM ION BATTERY PACK | LABEL PRODUCTION | SANFORD LP | 171701057072 | 1 | | 0.21 | $ 40.80 | 55 | $ 18.00 | $ 990 | $ 2,244 |
| 8119396 | U.S. ARMY 20X50 WIDE-ANGLE BINOCULARS | PHOTO ACCESSORY | RE-LAUNCH | 636980830940 | 1 | US-BF2050 | 0.10 | $ 99.99 | 22 | $ 45.00 | $ 990 | $ 2,200 |
| 8137170 | ARTISTIC MATTE CANVAS 340GSM 24"X40 | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685050730 | 1 | 2257V778 | 7.22 | $ 160.85 | 9 | $ 110.00 | $ 990 | $ 1,448 |
| 8124286 | STEELSERIES SIBERIA V3 - BLACK | PC/MAC ACCESSORY | STEELSERIES APS | 813810018642 | 1 | 61357 | 9.85 | $ 99.99 | 14 | $ 84.99 | $ 1,190 | $ 1,400 |
| 8140975 | PFI-1100 RED PIGMENT INK TANK 160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264746 | 10 | 0858C001AA | 10.00 | $ 97.00 | 12 | $ 82.50 | $ 990 | $ 1,164 |
| 8144546 | PREMIER PVC WHITE CARDS, 30 MIL QTY 1 = B | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435610 | | | 33 | $ 30.00 | | $ 990 | | |
| 8137100 | C50 SINGLE SIDE PRINTER SOLO BUNDLE | MISC ACCESSORY | FARGO ELECTRONICS | 754563517016 | 1 | 51701 | 13.00 | $ 2,199.00 | 1 | $ 989.55 | $ 990 | $ 2,199 |
| 8138929 | LABELMAKER 160 QWY 12MM BL 1 US | MISC ACCESSORY | SANFORD LP | 717010559352 | 6 | 1790415 | 11.84 | $ 40.79 | 43 | $ 23.00 | $ 989 | $ 1,754 |
| 8097951 | CASTLE AMR CS | WIN/MAC | Encore-FERT | 705381333517 | | | 797 | $ 1.24 | $ 988 | | | |
| 8136518 | FITBIT CHARGE 2, ACC BAND TEAL LARGEXX | HEALTH/WELLNESS | FITBIT INC | 816137021388 | 10 | FB160ABTEL | 2.00 | $ 29.95 | 60 | $ 16.47 | $ 988 | $ 1,797 |
| 8140981 | INK, MATTE BLACK, 700ML,FOR IPF9000UPC# | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058376 | 6 | 0899B001 | 15.80 | $ 294.00 | 4 | $ 247.00 | $ 988 | $ 1,176 |
| 8149573 | BOBLBEE GT 25L LAVA MATT ORANGE METALLIC | OUTDOOR PACKS | POINT 65 PACKS AB | 733156930029B | 29 | 300298 | 1.00 | $ 369.99 | 11 | $ 79.85 | $ 987 | $ 2,970 |
| 8149809 | PAPER, 3.4MIL CALENDERED WHITE, MATT TRA | PRINT MEDIA | AVERY DENNISON | 741027403718 | 29 | 3119 | 1.00 | $ 771.00 | 2 | $ 493.44 | $ 987 | $ 1,542 |
| 8115663 | LJP CHESS FRITZ COMPLETE 3 PACK AMR AMZN | WIN | EVCV, LLC | 838639009794 | 10 | V00979 | 1.89 | $ 19.99 | 73 | $ 13.49 | $ 985 | $ 1,459 |
| 8142126 | "TRANSOM MOUNT, 200/50KHZ 10/40 DEGPLAST | MARINE ELECTRONICS | GARMIN INTERNATIONAL, INC | 753759028206 | 30 | 010-10272-00 | 44.81 | $ 82.73 | 14 | $ 70.32 | $ 984 | $ 1,158 |
| 8143521 | JABRA ROX SPORT BT STEREO HDST, WHT | AUDIO ELECTRONICS | JABRA | 615822007047 | 24 | 100-96400002-02 | 8.50 | $ 129.99 | 14 | $ 70.19 | $ 983 | $ 1,820 |
| 8149810 | SC MPI 1005 EASY APPLY 60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027403732 | 29 | 3144SC | 1.00 | $ 779.25 | 2 | $ 490.93 | $ 982 | $ 1,559 |
| 8141148 | INK, CANON, DYE, BLACK, PFI-303BK,330ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803095227 | 10 | 2958B001AA | 13.75 | $ 166.00 | 7 | $ 140.25 | $ 982 | $ 1,162 |
| 8140884 | INK, WIDE FORMAT, YELLOW, INK TANK330ML, | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803048728 | 10 | 0172B001 | 25.95 | $ 194.00 | 7 | $ 140.20 | $ 981 | $ 1,358 |
| 8026729 | VERSACHECK FORM#1000 GREENPRESTIGE 500 | UNIVERSAL ACCESSORY | GLOBAL BIZZ FORCE INC. | 814329506958 | 4 | 10GP02-6958 | 28.31 | $ 36.99 | 35 | $ 27.98 | $ 979 | $ 1,295 |
| 8135244 | IP6 BLUE MOON SOFT TOUCH QUICK SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136554 | 29 | CL69413 | 1.00 | $ 29.95 | 71 | $ 13.78 | $ 978 | $ 2,126 |
| 8135244 | MAGNUM 200 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035360534 | | LP36053-PWW | 11.30 | $ 219.95 | 9 | $ 108.68 | $ 978 | $ 1,980 |
| 8141382 | OPTICSPRO 11 ESSENTIAL | SOFTWARE | DXO LABS CORP | 854599006086 | 13 | 100420 | 3.38 | $ 129.00 | 17 | $ 57.42 | $ 976 | $ 2,193 |
| 8150981 | ELECTRA LAZER 12000 DP 8" | OUTDOOR RECREATION | NORMARK CORPORATION - RAPALA | 43253825020 | 29 | | 1.00 | $ 870.63 | 3 | $ 324.99 | $ 975 | $ 2,612 |
| 8087422 | GRID-IT WRAP 10 - GRAY | PC/MAC ACCESSORY | COCOON INNOVATIONS LLC | 845774003938 | 6 | CPG36GY | 6.85 | $ 29.99 | 90 | $ 13.20 | $ 1,188 | $ 2,699 |
| 8134773 | ULTRAPLATE (BLACK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013134 | 40 | J801313-PWW | 2.32 | $ 19.95 | 91 | $ 10.71 | $ 975 | $ 1,815 |
| 8136017 | JUICE PACK RESERVE LIGHTNING, BLACK | HARDWARE (PHONE) | MOPHIE | 810472023229 | 20 | 2322PWRSTIONRES | 7.90 | $ 49.95 | 39 | $ 24.98 | $ 974 | $ 1,948 |
| 8152725 | BOBLBEE GT0 20L IGLOO GLOSSY WHITE PEOPL | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932403B | 29 | 324034 | 1.00 | $ 262.99 | 11 | $ 88.54 | $ 974 | $ 2,893 |
| 8136704 | GRIPTIGHT AUTO VENT CLIP BLACK | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013813 | 40 | J801381-BWW | 3.60 | $ 34.95 | 58 | $ 16.78 | $ 973 | $ 2,027 |
| 8135445 | MFE 2017 ANTIVIRUS 1DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695570 | 10 | MAV17ESA0RAA | 1.90 | $ 49.99 | 51 | $ 19.08 | $ 973 | $ 3,059 |
| 8097928 | MAHJONGG PLATINUM 5 DLX ED JC | WIN | EVCV, LLC | 838639010318 | 10 | V01031 | 1.46 | $ 9.99 | 973 | $ 1.00 | $ 973 | $ 9,720 |
| 8140233 | PLATINUM 6.0 PLUS DARK GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007147 | 10 | 60PPSDG1721 | 12.15 | $ 129.00 | 10 | $ 97.30 | $ 973 | $ 1,290 |
| 8140234 | PLATINUM 6.0 PLUS SILVER | HARDWARE (PHONE) | SKY DEVICES LLC | 853582007154 | 10 | 60PPSDG1721 | 11.82 | $ 129.00 | 10 | $ 97.30 | $ 973 | $ 1,290 |
| 8141515 | DTC4500 RIBBON WHITE - 2000 IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452065 | 20 | 45206 | 14.00 | $ 72.00 | 30 | $ 32.40 | $ 972 | $ 2,160 |
| 8139516 | ALTA HR SMALL BLUE GRAY BAND | HEALTH/WELLNESS | FITBIT INC | 816137023696 | 10 | FB163ABGYS | 1.46 | $ 29.95 | 56 | $ 17.35 | $ 972 | $ 1,677 |
| 8149122 | JUICE PACK HELIUM PURPLE IP5 | TELECOM ACCESSORY | MOPHIE | 810472024684 | 20 | 2468 | 7.01 | $ 79.95 | 27 | $ 35.98 | $ 971 | $ 2,159 |
| 8127003 | YU2MY POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713151 | 4 | YU2MY | 35.00 | $ 199.99 | 7 | $ 138.74 | $ 971 | $ 1,400 |
| 8108325 | HOMESTECH VHS TO DVD 7.0 DELUXE | WIN | VIDBOX INC | 882960200795 | 10 | VOD7M | 8.03 | $ 79.99 | 17 | $ 56.97 | $ 968 | $ 1,360 |
| 8138365 | DOUBLEWRAP BRACELET, SILVER/BLACK | MISC ACCESSORY | BELLABEAT INC | 853859006262 | 218 | HT-10BR-BL-S1 | 2.96 | $ 24.99 | 86 | $ 11.25 | $ 968 | $ 2,149 |
| 8135389 | DIAMOND GRIP LARGE BLACK MENS 9.5-12.5 W | CAMERA ACCESSORY | IMPLUS FOOTCARE, LLC - YAKTRAX | 965060853120 | 29 | | 8532 | $ 45.00 | 43 | $ 22.50 | $ 968 | $ 1,935 |
| 8140650 | HP PREMIUM MATTE PHOTO PAPER 10.4MIL, 21 | PRINT MEDIA | BMG LLC | 848412013399 | 42 | CG460B | 688.80 | $ 110.19 | 15 | $ 64.46 | $ 967 | $ 1,652 |
| 8132336 | BELLABEAT LEAF SILVER | UNIVERSAL ACCESSORY | BELLABEAT INC | 853859006163 | 10 | HT-10LF-SL-01 | 3.69 | $ 119.99 | 14 | $ 69.00 | $ 966 | $ 1,680 |
| 8141009 | PHOTOPAPER PROPREMIUM MATTE 36"X100'210G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268942 | 1 | 1109C002 | 17.50 | $ 199.00 | 7 | $ 138.00 | $ 966 | $ 1,393 |
| 8141008 | PHOTOPAPER PROPREMIUM MATTE 42"X100'210G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268911 | 1 | 1109C001 | 20.00 | $ 232.00 | 6 | $ 161.00 | $ 966 | $ 1,392 |
| 8152721 | BOBLBEE GT 20L DIABLO RED GLOSSY RED PEO | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932313 | 29 | 322313 | 1.00 | $ 205.99 | 14 | $ 68.98 | $ 966 | $ 2,884 |
| 8138364 | INTELLIGLASS AR IPHONE 7 WHITE | IPOD/IPHONE ACC | GOSH! USA | 614253670486 | 160 | 6.14254E+11 | 10.00 | $ 35.99 | 157 | $ 6.15 | $ 966 | $ 6,272 |
| 8149113 | JUICE PACK FOR SAMSUNG GALAXY S5 REDCASE | TELECOM ACCESSORY | MOPHIE | 810472023335 | 20 | 2333 | 12.00 | $ 99.95 | 23 | $ 41.98 | $ 966 | $ 2,299 |
| 8150362 | BLK/LIME ORIGAMI JACKET IPAD MINI W/RETI | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450134826 | 20 | CL60507 | 5.58 | $ 49.95 | 42 | $ 22.98 | $ 965 | $ 2,098 |
| 8140394 | SUUNTO TRAVERSE ALPHA FOLIAGE | ELECTRONICS MISC ACC | AMER SPORTS WINTER & OUTDOOR CO. | 452359112261 | 1 | SS022292000 | 3.00 | $ 449.00 | 3 | $ 321.25 | $ 964 | $ 1,347 |
| 8129471 | C. FAN/LIGHT FIXTURE MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014952 | 20 | 2445-292 | 15.00 | $ 79.99 | 20 | $ 50.68 | $ 963 | $ 1,523 |
| 8129461 | GARAGE DOOR KIT, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 718122393213 | 32 | 74551 | 34.65 | $ 79.99 | 19 | $ 50.68 | $ 963 | $ 1,520 |
| 8144802 | AMAZON 15F SLING COVER - MAGENTA | CAMERA ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 817024013545 | 41 | 53-004901 | 7.98 | $ 79.99 | 17 | $ 12.34 | $ 963 | $ 1,539 |
| 8131628 | IPADS-5800AW8AY-BLACK-BLACK | IPAD AIR | GUMDROP CASES, LLC | 815741019521 | 40 | GS-IPAD5-BLK-BLK | 13.36 | $ 79.99 | 13 | $ 24.63 | $ 963 | $ 1,628 |
| 8138977 | PFI-707Y, DYE YELLOW INK TANK 700ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803249088 | 5 | 9824B001AA | 15.88 | $ 279.00 | 5 | $ 192.68 | $ 1,176 | $ 1,395 |
| 8152328 | MICRO/DNC FS 2016/17 SPRING BLADE | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 763096060254 | 6 | 29SMI16H6SB8IMAR | 1.00 | $ 75.99 | 16 | $ 60.00 | $ 960 | $ 1,500 |
| 8149735 | ECONOLITE CLEAR INTERIOR-MOUNT FILM60/40 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438406 | 1 | CFLIVL34X100604 | 14.00 | $ 225.00 | 4 | $ 239.20 | $ 960 | $ 1,380 |
| 8116013 | LABEL MANAGER 280 HANDHELD | MISC ACCESSORY | SANFORD LP | 71701000943 | 1 | 1815990 | 11.22 | $ 59.99 | 23 | $ 41.97 | $ 960 | $ 1,380 |
| 8133002 | AVG ULTIMATE 1 YEAR UD ATT | WIN/MAC | AVG TECHNOLOGIES USA INC | 814949017018 | 10 | ULT16N12EN | 3.00 | $ 89.99 | 72 | $ 12.60 | $ 960 | $ 7,199 |
| 8135170 | REFURB TOURO MOBILE USB 3.0 500GB 5400 N | HARD DISK DRIVE | HGST HITACHI GLOBAL STORAGE TECH | 741027403476 | | | 0.50 | $ 0.01 | 24 | $ 40.00 | $ 960 | |
| 8135170 | PORTLAND 20 (BLACK) | OUTDOOR PACKS | DAYMEN ASIA LIMITED | 56035365133 | 29 | LP36533-0WW | 18.00 | $ 149.95 | 13 | $ 73.75 | $ 959 | $ 1,949 |
| 8152748 | VELCRO WAIST BELT L/XL BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 733156950347 | 29 | 503347 | 1.00 | $ 52.99 | 54 | $ 17.77 | $ 960 | $ 2,861 |
| 8137403 | POWERSTATION USB-C SMARTPHONE SPACE | MISC ACCESSORY | MOPHIE | 810472035550 | 20 | 3555_PWRSTION_USBC-SMTPH | 7.36 | $ 99.95 | 24 | $ 39.98 | $ 960 | $ 2,399 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8139170 | BAMBOO FINELINE 3 (BLACK) | IPAD/IPHONE/IPOD ACC | WACOM TECHNOLOGY | 753218988171 | 20 | CS610CK | 4.10 | $  59.95 | 22 | $  43.61 | $  959 | $  1,319 |
| 8138803 | INTELLIGLASS AR IPHONE 7 BLACK | IPOD/IPHONE ACC | GOSH! USA | 614253670479 | 160 | | 10.00 | $  39.95 | 156 | $  6.15 | $  959 | $  6,232 |
| 8141232 | INKS, BCI-1421M, MAGENTA INK TANK330ML F | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803033664 | | 8369A001 | 25.00 | $  194.00 | 7 | $  137.05 | $  959 | $  1,358 |
| 8150357 | SLATE GRY NEOPRENE PRO SLEEVE MB AIR 11 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450132426 | | CL60412 | 5.39 | $  39.95 | 60 | $  15.98 | $  959 | $  2,397 |
| 8143850 | 35MM DEVELOPING TANK AND REELSUPER SYSTE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236100028 | | PTP114A | 0.80 | $  34.95 | 51 | $  18.79 | $  958 | $  1,782 |
| 8138371 | CORELCAD 2017 EDUCATION ED ML (DVD CASE) | MISC ACCESSORY | COREL CORPORATION | 735163149906 | | CCAD2017MLPCMA | 4.99 | $  49.00 | 23 | $  41.65 | $  958 | $  1,127 |
| 8152436 | MUTOH EV4 BLACK 220ML CART | LF PRINTER INK | INK MILL CORPORATION | 741027406535 | | K90417-M | 0.16 | $  60.00 | 33 | $  29.00 | $  957 | $  1,980 |
| 8132032 | MYFOX HOME ALARM COMFORT PACK | ELECTRONICS MISC ACC | MYFOX INC. | 851996006138 | | BU0203 | 6.27 | $  399.00 | 3 | $  318.80 | $  956 | $  1,197 |
| 8129302 | MFE 2016 INTERNET SCTY UNLIMITED WM | WIN/MAC | MCAFEE, LLC | 731944686684 | | MIS16EWD99AA | 1.25 | $  79.99 | 36 | $  26.54 | $  955 | $  2,880 |
| 8142324 | BIKE SPEED SENSOR AND CADENCE SENSOR | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759120641 | 84 | 010-12104-00 | 21.96 | $  69.99 | 16 | $  59.49 | $  952 | $  1,120 |
| 8150598 | EXTREME PRO UHS-II SDHC 32GB 300X | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659151140 | 25 | SDSDXPK-032G-ANCIN | 1.29 | $  59.99 | 18 | $  52.79 | $  950 | $  1,080 |
| 8129476 | ON/OFF WALL OUTLET, RETAIL, WHITE - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922015379 | | | | $  30 | $  31.67 | $  950 | $  - |
| 8148658 | SLIM LUGGAGE CLIP | MISC ACCESSORY | TILE INC | 859553005761 | 20 | ACDLGC | 4.65 | $  39.99 | 50 | $  19.00 | $  950 | $  2,000 |
| 8101812 | REC ROOM GAMES JC CS | WIN | Encore-FERT | 705381337911 | | | | | 1,000 | $  0.95 | $  950 | $  - |
| 8137656 | OSMO COMMERCE KIT | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005270 | 16 | TP-OSMO-08 | 32.37 | $  59.95 | 22 | $  43.13 | $  949 | $  1,319 |
| 8118935 | KENU AIRFRAME-SMARTPHONE CAR MOUNT-BLACK | UNIVERSAL AUDIO/ELEC | KENU INC | 858160003078 | 100 | AF1-KK-AP | 20.46 | $  19.95 | 97 | $  9.77 | $  948 | $  1,935 |
| 8134588 | "LABEL, DYMO WHITE 1/2"" X 1""XX" | MISC ACCESSORY | SANFORD LP | 9704330335 | 10 | 30333 | 2.10 | $  23.50 | 87 | $  10.89 | $  947 | $  2,045 |
| 8148193 | POWER KIT | MISC ACCESSORY | ATOMOS GLOBAL PTY LTD | 814164020756 | | ATOMPWRKT1 | 0.30 | $  199.00 | 8 | $  118.42 | $  947 | $  1,592 |
| 8111017 | BULLGUARD MOBILE BACKUP 1 YR/2GBxx | ANDROID SOFTWARE | ZZINACTIVE BULLGUARD US, INC. | 812878011732 | 25 | BG1370 | 0.93 | $  12.95 | 146 | $  6.48 | $  946 | $  1,891 |
| 8093480 | EASY VHS TO DVD 3 (WALMART) | WIN | COREL CORPORATION | 687967132823 | 10 | 253000CA | 5.47 | $  59.95 | 27 | $  35.00 | $  945 | $  1,619 |
| 8135433 | MFE 2017 ANTIVIRUS 1PC | MISC ACCESSORY | MCAFEE, LLC | 731944695389 | | MAB17ETG1RAA | 1.37 | $  39.99 | 60 | $  15.74 | $  944 | $  2,399 |
| 8152793 | CAMERA BUNDLE, 4MP, 18PC HIGH INTENS FLA | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376501180 | 29 | SCB1 | 1.00 | $  249.99 | 6 | $  157.25 | $  944 | $  1,500 |
| 8138533 | PENCIL MEDIUM (METALLIC GREY) | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000101 | 20 | SP609MG | 19.82 | $  79.99 | 21 | $  55.19 | $  1,159 | $  1,680 |
| 8126181 | ELITE PRO BATTERY CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002912 | 40 | PS-ELITE-IP6-PRO-RED | 20.90 | $  99.99 | 23 | $  41.00 | $  943 | $  2,300 |
| 8148317 | BUNDLE TREKZ TITANIUM OCEAN BLUE WIT3 MO | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 741027440096 | | AS600OBBNDL | 1.00 | $  0.01 | 113 | $  72.50 | $  943 | $  - |
| 8110475 | PARKER ZIP TOP SHOPPER-ARMOR | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746156782 | | B44414 | 17.06 | $  349.95 | 6 | $  157.00 | $  942 | $  2,100 |
| 8143838 | 2X 3 BLK OVERSTITCH W/CHARGERBATTERY IN | AUDIO ELECTRONICS | PARROT INC | 352041003776 | | PF562101 | 12.09 | $  399.99 | 4 | $  235.50 | $  942 | $  1,600 |
| 8105131 | LEXBOOK TABLET 7"" (ENGLISH VERSION)xx | HARDWARE (TABLET) | LEXBOOK AMERICA INC | 841874012221 | 2 | MIFC15SEN | 4.41 | $  129.97 | 10 | $  93.98 | $  940 | $  1,300 |
| 8135996 | POWERSTATION 3X EXTERNAL BATTERY | HARDWARE (PHONE) | MOPHIE | 810472033037 | 20 | 3303PWRSTION6XAL | 15.87 | $  79.95 | 25 | $  37.58 | $  940 | $  1,999 |
| 8127525 | KANEX USB-C TO MICRO-B USB 3.0 CABLE | PC/MAC ACCESSORY | KANEX | 814556019238 | 48 | KU3CMB111M | 8.00 | $  19.95 | 139 | $  8.00 | $  1,112 | $  2,773 |
| 8138807 | INTELLIGLASS AR GALAXY S7 BLACK | SAMSUNG GALAXY ACC | GOSH! USA | 614253670646 | 160 | | 10.00 | $  39.95 | 139 | $  6.15 | $  939 | $  5,553 |
| 8141187 | PFI-106R, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154108 | 24 | 6627B001AA | 10.25 | $  79.00 | 14 | $  67.00 | $  938 | $  1,106 |
| 8131083 | CASETA WIRELESS PLUGDIMMER KIT W/BRIDGE | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CO INC | 784276154734 | | P-BDG-PKG2P-R2 | 5.00 | $  189.95 | 9 | $  104.08 | $  937 | $  1,710 |
| 8119767 | "SERAPE PRINTED CASE, BAMBOO XX" | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 855219004383 | 200 | SERAPEBMBOS | 61.82 | $  39.95 | 85 | $  11.02 | $  937 | $  3,396 |
| 8139489 | ECOBEE 3 LITE SMART THERMOSTAT - CANADA | A/V ACCESSORY | ECOBEE INC | 627988302010 | | EB-STATE3LTC-02 | 11.20 | $  219.95 | 9 | $  121.41 | $  1,093 | $  1,980 |
| 8134580 | PROPELLER/ROTOR BLADES A 4K BLACK | DROID ACCESSORY | YUNEEC | 813646020741 | 20 | YUNQ4K115A | 3.55 | $  17.99 | 87 | $  10.76 | $  936 | $  1,565 |
| 8152882 | OUTDOOR DOME 3MP IR, 2.8-12MM LENS, 2-WA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367426 | 1 | FD8373-EHV | 1.00 | $  850.00 | 2 | $  468.00 | $  936 | $  1,700 |
| 8149344 | EZ-ID CARD SYSTEM WITH MAG STRIPESD160, | PHOTO ID PRINTER | ENTRUST DATACARD | 741027439243 | 1 | 510685-102 | 1.00 | $  2,225.00 | 1 | $  934.50 | $  935 | $  2,225 |
| 8143453 | MGFBWT24K 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498883385 | 10 | 1883383 | 18.14 | $  80.12 | 20 | $  46.66 | $  933 | $  1,602 |
| 8150904 | ELITE-5 TI MED/HIGH NAV+ | MARINE ELECTRONICS | NAVICO | 942002414702 | 3 | 000-12697-001 | 5.05 | $  569.00 | 2 | $  466.58 | $  933 | $  1,138 |
| 8133056 | LOGIC KYBD LG PRNT BLK ON WHT MGC KB SK | PC ACCESSORY | BSP EUROPE A/S | 845173003010 | 20 | LS-LPRNTBW-MAGC-US | 3.05 | $  29.90 | 52 | $  17.94 | $  933 | $  1,555 |
| 8149048 | PSA MOUNTING FRONT MOUNT ADHESIVE1MIL 61 | LF FINISHHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437935 | 1 | MAF-61150 | 35.00 | $  409.13 | 4 | $  233.21 | $  933 | $  1,637 |
| 8142818 | ICLASS 2K PROX COMPOSITE CARDFRONT AND B | ACCESS CONTROL | HID GLOBAL CORPORATION | 639399064050 | | 2100CGGNN | 0.01 | $  4.95 | 400 | $  2.33 | $  932 | $  1,980 |
| 8131877 | FITBIT FLEX ACCESSORY BAND, BLACK LARGE | ELECTRONICS MISC ACC | FITBIT INC | 898628002748 | 80 | FB153FB-BLL | 1.11 | $  14.95 | 83 | $  11.21 | $  930 | $  1,241 |
| 8126543 | DRIFT GHOSTS CAMERAxx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 610696084484 | 12 | 10-007-00 | 24.25 | $  299.95 | 5 | $  186.00 | $  930 | $  1,500 |
| 8143242 | MGFB3X CLASSIC 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498172182 | 1 | 1172188 | 30.78 | $  797.43 | 2 | $  464.42 | $  929 | $  1,595 |
| 8149173 | WATCH DOCK MADE FOR APPLE WATCHIN BLACK | CHARGERS | MOPHIE | 810472032245 | 16 | 3224 | 10.05 | $  59.95 | 36 | $  25.78 | $  928 | $  2,158 |
| 8141969 | IMAGING MOISTURE METER PRO KIT | ELECTRIC TOOL & MISC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950371718 | 1 | MR176-KITS | 14.00 | $  1,324.99 | 1 | $  927.49 | $  927 | $  1,325 |
| 8152598 | JOURNEY TRAVEL GRAY BLACK 5000 | TELECOM ACCESSORY | PHONESUIT INC | 851466002462 | 29 | PS-JRNTR-50-GBL | 1.00 | $  59.99 | 38 | $  24.40 | $  927 | $  2,280 |
| 8128281 | MOBEE MAGIC CASE IPHONE 6 BLACK | IPHONE 6 ACCESSORY | MOBEE TECHNOLOGY LTD | 784672339063 | 34 | MO6228B | 18.30 | $  79.95 | 29 | $  31.96 | $  927 | $  2,319 |
| 8137766 | POWERSTATION XXL | ELECTRONICS MISC ACC | MOPHIE | 810472035659 | 20 | 3565_PWRSTION-XXL-20K-SGRY | 21.60 | $  99.95 | 23 | $  40.28 | $  926 | $  2,299 |
| 8140637 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | PRINT MEDIA | BMG LLC | 848412013108 | 144 | C6020C | 1,047.00 | $  212.00 | 30 | $  30.84 | $  925 | $  6,360 |
| 8138802 | INTELLIGLASS PRO IPHONE 7 PLUS WHITE | IPOD/IPHONE ACC | GOSH! USA | 614253670424 | 160 | | 10.00 | $  29.95 | 157 | $  5.89 | $  925 | $  4,702 |
| 8138479 | ZOOM HRV INTENSITY + RECOVERY TRAINING | HEALTH/WELLNESS | LIFETRAK INC | 818603011527 | 24 | LTK72M002 | 4.93 | $  139.99 | 12 | $  77.00 | $  924 | $  1,680 |
| 8144681 | ISERIES 1 MIL LAMINATE FOR ZXP SERIE8OTT | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436945 | 1 | 800084-918 | 0.35 | $  96.00 | 11 | $  84.00 | $  924 | $  1,056 |
| 8107809 | EARMASTER PROFESSIONAL 6 | WIN/MAC | EMEDIA MUSIC CORP | 746290111216 | 40 | EM11121 | 12.57 | $  59.95 | 22 | $  41.97 | $  923 | $  1,319 |
| 8149139 | BLUE QUICK CHARGE EXTERNAL BATTERYFOR SM | TELECOM ACCESSORY | MOPHIE | 810472027814 | 20 | 2781 | 13.61 | $  79.95 | 23 | $  39.98 | $  920 | $  1,839 |
| 8137438 | VIA 1415M - US ONLY | MISC ACCESSORY | TOMTOM, INC. | 636926074063 | 1 | 1EN4.052.10 | 5.39 | $  109.99 | 11 | $  83.59 | $  919 | $  1,210 |
| 8140541 | MARTINI GT4 FRONT SECTION YELLOW | WATER SPORTS | PONTÉS SWEDEN AB | 734004491448 | 1 | 154012301003 | 34.50 | $  458.00 | 5 | $  183.77 | $  919 | $  2,290 |
| 8152814 | WONDERWOOF BOWTIE - ORANGE | HEALTH & FITNESS | WONDERMENTO INC. | 852315006013 | 9 | WWF01P0002 | 1.00 | $  95.00 | 15 | $  61.18 | $  918 | $  1,425 |
| 8136715 | MINIDRONES - BATTERY & CHARGER | MISC ACCESSORY | PARROT INC | 352041002930 | 56 | PF070182 | 15.91 | $  29.99 | 53 | $  17.30 | $  917 | $  1,589 |
| 8148439 | ID11 PACKET | PHOTOGRAPHIC CHEM | ILFORD | 19498960451 | 12 | 1960457 | 4.60 | $  7.74 | 203 | $  4.51 | $  916 | $  1,571 |
| 8133667 | GPS TURBO BLACK | SPORTING GOODS | ADAO GLOBAL | 813928016134 | 48 | SG010-001 | 11.00 | $  129.00 | 14 | $  65.32 | $  914 | $  1,806 |
| 8121341 | DECODED SLIM COVER MACBOOK AIR 13" BROWN | MACBOOK AIR ACCESSOR | ELMARC BV | 871283785718 | 25 | DA2MA13SC1BN | 35.27 | $  99.95 | 25 | $  36.57 | $  914 | $  2,499 |
| 8135711 | RAZER ABYSSUS V2 - AMBIDEXTROUS MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 879862007966 | 1 | RZ01-01900100-R3U1 | 3.22 | $  49.99 | 28 | $  38.50 | $  1,078 | $  1,400 |
| 8140822 | SINGLE RADIO, 35 MILE RANGE,BLUETOOTH, W | TELECOM DEVICE | MOTOROLA SOLUTIONS INC. | 843677002041 | 4 | MU354R | 4.99 | $  89.99 | 18 | $  50.75 | $  914 | $  1,620 |
| 8129935 | KASPERSKY AV 2016 3 USER ( COM ONLY) | WIN | KASPERSKY LAB INC | 748252594921 | 10 | KL1167ABCFS-1621UZD | 2.13 | $  59.95 | 21 | $  43.51 | $  914 | $  1,260 |
| 8148373 | YELLOW SLIBBY COVER | ELECTRONICS MISC ACC | ORBOTIX INC | 854211008090 | 72 | ANC02R1 | 12.88 | $  14.99 | 72 | $  12.68 | $  913 | $  1,079 |
| 8138252 | SPHERO NUBBY COVER BLUE | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006845 | 72 | ANC01BL1 | 12.94 | $  14.99 | 72 | $  12.68 | $  913 | $  1,079 |
| 8140141 | ORANGE NUBBY COVER | MISC ACCESSORY | ORBOTIX INC | 854211006890 | 72 | ANC01OR1 | 12.94 | $  14.99 | 72 | $  12.68 | $  913 | $  1,079 |
| 8138801 | INTELLIGLASS PRO IPHONE 7 PLUS BLACK | IPOD/IPHONE ACC | GOSH! USA | 614253670455 | 160 | | 10.00 | $  29.95 | 155 | $  5.89 | $  913 | $  4,642 |
| 8133203 | P4 PART 25 M42S QUICK-RELEASEPROPELLR | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021006218 | 50 | CP.PT.000360 | 6.43 | $  9.00 | 152 | $  6.00 | $  913 | $  1,368 |
| 8131904 | USB 3.0 TO GIGABIT ETHERNET | PC/MAC ACCESSORY | J5 CREATE | 847626000164 | 30 | JUE130 | 9.34 | $  39.99 | 48 | $  19.00 | $  913 | $  1,920 |
| 8063487 | PUNCH INTERIOR DESIGN NEXGEN SB FCN | WIN | Encore-FERT | 705381337322 | | | | | 182 | $  5.01 | $  912 | $  - |
| 8141317 | POWERBASE 70 FOR SONY A7S 24" | BATTERY | CORESWX, LLC | 184323002543 | 25 | PB70-A7S24 | 55.00 | $  359.00 | 4 | $  227.88 | $  912 | $  1,436 |
| 8134603 | VIRTUAL REALITY HEADSET | UNIVERSAL ACCESSORY | EMERGE TECHNOLOGIES INC | 816983014602 | 24 | ETVR | 37.18 | $  19.99 | 91 | $  10.00 | $  910 | $  1,819 |
| 8143900 | MICRO FOCUS FINDER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236100852 | | PTP643A | 0.80 | $  39.37 | 43 | $  21.16 | $  910 | $  1,693 |
| 8152827 | COLOR RIBBON, YMCKF-KT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027407396 | 29 | 534000-011 | 1.00 | $  170.00 | 15 | $  64.98 | $  910 | $  2,394 |
| 8133054 | LOGIC KYBD LG PRINT BLK ON WHT KYBD SKIN | PC/MAC ACCESSORY | BSP EUROPE A/S | 845173001208 | 20 | LS-LPRNTBW-MBS-US | 3.67 | $  34.90 | 38 | $  23.94 | $  910 | $  1,326 |
| 8148527 | STEEL WHITE/BLACK | HEALTH/WELLNESS | WITHINGS | 3700546702884 | | HWA01-Steel-Black&White | 7.17 | $  129.95 | 10 | $  90.97 | $  910 | $  1,300 |
| 8142752 | BATTLEFIELD 4 RAZER BLACKSHARK xx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008420 | 3 | R204-00720300-R3U1 | 8.90 | $  139.99 | 9 | $  101.00 | $  909 | $  1,260 |
| 8140774 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013368 | 49 | Q7998A | 1,258.00 | $  243.75 | 6 | $  151.40 | $  908 | $  1,463 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136166 | VERSACHECK X9 PLATINUM 2017 - 5 USER | MISC ACCESSORY | GLOBAL BIZZ FORCE INC. | 816778014015 | 16 | VCX9P-7695 | 7.92 | $ 199.99 | 6 | $ 151.29 | $ 908 | $ 1,200 |
| 8144651 | IX SERIES HIGH CAPACITY COLOR RIBBONFOR | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436648 | 1 | 800033-348 | 0.41 | $ 110.00 | 15 | $ 60.50 | $ 908 | $ 1,650 |
| 8140976 | PFI-1100 BLUE PIGMENT INK TANK 160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264753 | 10 | 0859C001AA | 10.00 | $ 97.00 | 11 | $ 82.50 | $ 908 | $ 1,067 |
| 8140522 | TEQUILA GTX FRONT SECTION RED | WATER SPORTS | PONTOS SWEDEN AB | 7340044914059 | 1 | | 15301230104 | 30.90 | $ 329.00 | 7 | $ 129.61 | $ 907 | $ 2,303 |
| 8141608 | POLYGAURD CLEAR 1.0MIL OVERLAMINATEIMAGE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826088 | 20 | | 82608 | 11.38 | $ 60.90 | 31 | $ 29.23 | $ 906 | $ 1,888 |
| 8136975 | MEDIA, SF 100-128-S WHITE PAINT M | MISC ACCESSORY | AVERY DENNISON | 741027348279 | 1 | 182BSF | 11.78 | $ 79.88 | 18 | $ 50.32 | $ 906 | $ 1,438 |
| 8138792 | INTELLIGLASS AR IPHONE 6/6S PLUS WHITE | IPHONE 6 ACCESSORY | GOSHI USA | 601279781258 | 70 | | 6.0128E+11 | 11.33 | $ 39.95 | 134 | $ 6.75 | $ 905 | $ 5,353 |
| 8143883 | DEVELOPING TRAY 12X16 GREY | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010493 | 100 | PTP326GA | 1.42 | $ 11.22 | 150 | $ 6.03 | $ 905 | $ 1,683 |
| 8134607 | "LABEL,DYMOWHITE1""X1""75OROLL XX" | MISC ACCESSORY | SANFORD LP | 97043303328 | 10 | | 30332 | 2.96 | $ 23.51 | 83 | $ 10.89 | $ 904 | $ 1,951 |
| 8136665 | NAV BASIC 1.0 EN 1D EUROPAC MMM | MISC | SYMANTEC | 37648381031 | 20 | | 21368198 | 2.10 | $ 29.99 | 43 | $ 20.99 | $ 903 | $ 1,290 |
| 8088883 | APPLE BLUETOOTH FERRARI ENZO | IPAD/IPHONE/MAC ACC | SLT (USA) INC | 630403860675 | 3 | | 86067 | 7.12 | $ 79.99 | 19 | $ 47.50 | $ 903 | $ 1,520 |
| 8142917 | RDR, R10 ICLASS SE NO PROJSTD WEIGAND | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434477 | 1 | 900NTNNEK00000 | 0.46 | $ 141.00 | 16 | $ 56.40 | $ 902 | $ 2,256 |
| 8143410 | MG4RC25M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771910 | 10 | | 1771912 | 16.16 | $ 45.55 | 34 | $ 26.53 | $ 902 | $ 1,549 |
| 8150295 | CITY COLLECTION 15 INCH BRIEF BLACK | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450128108 | 3 | CL5545B | 1.00 | $ 69.95 | 28 | $ 32.18 | $ 901 | $ 1,959 |
| 8152705 | HDS-5 GEN2 LAKE INSIGHT 83/200KHZ | MARINE ELECTRONICS | NAVICO | 9420024113097 | 1 | 000-10515-001 | 1.00 | $ 549.00 | 2 | $ 450.18 | $ 900 | $ 1,098 |
| 8146919 | SW900-587-D LTR EZRSDIAMOND PURPLE 60" X | PRINT MEDIA | AVERY DENNISON | 741027417005 | 1 | 6327 | 35.00 | $ 714.38 | 2 | $ 450.06 | $ 900 | $ 1,429 |
| 8148434 | HYPERSOOTHE | HEALTH/WELLNESS | HYPERICE, INC | 852152004760 | 30 | 45000 000-33 | 11.38 | $ 30.00 | 60 | $ 15.00 | $ 900 | $ 1,800 |
| 8138552 | AIRSENSE SMART AIR QUALITY MONITOR DARK | UNIVERSAL ACCESSORY | IBABY LABS INC | 865492000217 | 12 | AirSense D1 | 24.57 | $ 149.95 | 10 | $ 90.00 | $ 900 | $ 1,500 |
| 8138553 | AIRSENSE SMART AIR QUALITY MONITOR LIGHT | UNIVERSAL ACCESSORY | IBABY LABS INC | 865492000200 | 12 | AiSense L1 | 24.80 | $ 149.95 | 10 | $ 90.00 | $ 900 | $ 1,500 |
| 8138696 | ASSURANCE KIT - HUB 2 WITH 2 ON/OFF | MISC ACCESSORY | SMARTLABS INC. | 813922016796 | 1 | 2522-252 | 2.98 | $ 199.99 | 6 | $ 150.00 | $ 900 | $ 1,200 |
| 8142563 | G-SPEED ES PRO, 8TB ENTERPRISEUPC#705487 | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487186390 | 3 | 0G01873 | 48.94 | $ 999.95 | 1 | $ 900.00 | $ 900 | $ 1,000 |
| 8142032 | "GPS, GPSMAP 78010-00864-00" | MARINE ELECTRONICS | GARMIN INTERNATIONAL, INC. | 753759100902 | 20 | 010-00864-00 | 17.79 | $ 199.99 | 5 | $ 179.99 | $ 900 | $ 1,000 |
| 8121515 | DRAGON HOME 13, ENG, CLUB, W/TRAINING | WIN | NUANCE COMMUNICATIONS, INC. | 780420128842 | 15 | K409A-LF0-13.0 | 8.48 | $ 99.99 | 12 | $ 74.99 | $ 900 | $ 1,200 |
| 8149834 | SC MPI 100S EASY APPLY RSE 54" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027403893 | 2 | S3496C | 2.76 | $ 357.08 | 4 | $ 224.96 | $ 900 | $ 1,428 |
| 8147019 | MPI1105SC EASY APPLY RS 54" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027418020 | 1 | 6445 | 22.50 | $ 357.08 | 4 | $ 224.96 | $ 900 | $ 1,428 |
| 8149832 | SC MPI 100S EASY APPLY RS RCS ONLY #13-0 | PRINT MEDIA | AVERY DENNISON | 741027403879 | 2 | 53325C | 2.76 | $ 714.15 | 2 | $ 449.91 | $ 900 | $ 1,428 |
| 8143244 | MGFBSK CLASSIC 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172205 | 10 | 1172203 | 18.46 | $ 61.78 | 25 | $ 35.98 | $ 900 | $ 1,545 |
| 8149116 | JUICE PACK RESERVE LIGHTNING WHITECASE | TELECOM ACCESSORY | MOPHIE | 810472024158 | 20 | 2415 | 7.00 | $ 49.95 | 36 | $ 24.98 | $ 899 | $ 1,798 |
| 8139984 | ACID MUSIC STUDIO 10 US TERMS | MISC | MAGIX | 639191920219 | 10 | 6.39192E+11 | 3.60 | $ 59.95 | 25 | $ 35.97 | $ 899 | $ 1,499 |
| 8144850 | HUDDLE SPACE HS-G2 FORMATIONAL ACCOUNTS | VISUAL PRESENTATION | ELMO USA CORP | 8404104768 | 12 | 2701N | 53.30 | $ 699.00 | 2 | $ 449.00 | $ 898 | $ 1,398 |
| 8141734 | 24" X 100 ROLL 8 MIL SELF ADHESVEPOLY B | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431278 | 3 | CV775AG24 | 9.09 | $ 89.71 | 21 | $ 42.72 | $ 897 | $ 1,884 |
| 8149880 | ROLL UP GLOSS FILM 36 IN X 100 FT 230 GS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685118126 | 1 | 2437V767 | 15.74 | $ 470.00 | 3 | $ 299.00 | $ 897 | $ 1,410 |
| 8125513 | RM PALO ALTO CROSSBODY - BLACKxx | MACBOOK ACCESSORY | REBECCA MINKOFF | 846632533253 | 10 | HF14IALX24 | 23.00 | $ 325.00 | 6 | $ 149.48 | $ 897 | $ 1,950 |
| 8146654 | HIGH PERF CALENDAR 700-101-OWHITE PERM K | PRINT MEDIA | AVERY DENNISON | 741027414356 | 1 | 6001OM | 16.00 | $ 109.50 | 13 | $ 68.98 | $ 897 | $ 1,424 |
| 8150465 | EO TRAVEL DUFFEL - BLACK EO TRAVEL COLLE | OUTDOOR PACKS | INCASE DESIGN CORP | 650450123127 | 13 | CL90005 | 1.00 | $ 149.95 | 13 | $ 68.98 | $ 897 | $ 1,949 |
| 8144761 | DOBBY PROPELLER GUARD | CAMERA ACCESSORY | ZEROTECH (Beijing) Technology Co. L. | 852341007022 | 30 | D8H15Q | 5.73 | $ 7.90 | 256 | $ 3.50 | $ 896 | $ 2,022 |
| 8150443 | IP6 PINK QUICK HALO SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136301 | 1 | CL69404 | 1.00 | $ 29.95 | 65 | $ 13.78 | $ 896 | $ 1,947 |
| 8137687 | BLACKWIDOW ULTIMATE MECHANICAL KEYBOARD | PC/MAC ACCESSORY | RAZER USA LTD | 811254021129 | 5 | RZ03-00384500-R3M1 | 28.57 | $ 99.00 | 21 | $ 50.00 | $ 895 | $ 2,079 |
| 8135896 | CRUZER GLIDE 64GB USB FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659091958 | 25 | SDCZ60-064G-AW46 | 1.73 | $ 30.99 | 47 | $ 18.99 | $ 893 | $ 1,457 |
| 8143339 | SP746P21M 8.5" X 11" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498703393 | 4 | 1703395 | 39.04 | $ 170.12 | 9 | $ 99.08 | $ 892 | $ 1,531 |
| 8139929 | PLATINUM 5.0 PLUS WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007540 | 10 | 50PPPWH21 | 8.63 | $ 109.99 | 11 | $ 80.95 | $ 890 | $ 1,210 |
| 8141160 | PREMIUM POLISHED RAG600N X 50FT, 305 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685159112 | 1 | 3065V793 | 20.15 | $ 257.00 | 5 | $ 178.00 | $ 890 | $ 1,285 |
| 8136090 | TOTALMOUNT REMOTE HOLDER FOR APPLE TV | MISC ACCESSORY | INNOVELIS INC | 893632002456 | 80 | TM-REMOTE-HOLDER | 28.40 | $ 14.99 | 118 | $ 7.54 | $ 890 | $ 1,769 |
| 8152746 | DIRT COVER BOBLBEE 25L ORANGE | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569503262 | 29 | 503262 | 1.00 | $ 19.49 | 138 | $ 6.44 | $ 889 | $ 2,690 |
| 8139279 | CONNECT TOUCHSCREEN DEADBOLT CENTURY SN | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 431563122083 | 2 | BE469NX V CEN 619 | 8.62 | $ 199.00 | 6 | $ 148.06 | $ 888 | $ 1,194 |
| 8143188 | MG ART 300 5" X 7" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170393 | 10 | 1170399 | 11.31 | $ 40.08 | 38 | $ 23.34 | $ 887 | $ 1,523 |
| 8121287 | KANEX 2 PORT USB CAR CHARGER | UNIVERSAL AUDIO/CELL | KANEX | 814556016244 | 18 | CLA2PORT | 8.25 | $ 14.99 | 144 | $ 6.15 | $ 886 | $ 2,159 |
| 8138555 | SANDISK SDHC 16GB MOSSY OAK | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659144975 | 10 | SDSDBNN-016G-AW6WN | 0.49 | $ 19.99 | 100 | $ 8.83 | $ 883 | $ 1,999 |
| 8151425 | APPLE LOGO - GN - XL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409000 | 20 | HL092LL/A | 19.69 | $ 40.00 | 90 | $ 9.80 | $ 882 | $ 3,600 |
| 8114257 | BATTLEFIELD 4 RAZER TAIPAN | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008406 | 10 | RZ01-00780200-R3U1 | 2.91 | $ 89.99 | 14 | $ 63.00 | $ 882 | $ 1,260 |
| 8129592 | ELEVATIONLAB - NIGHTSTAND - BLACK | OTHER PHONE ACCESSOR | ELEVATION LAB INC | 799928941167 | 60 | NS-100 | 23.28 | $ 24.99 | 96 | $ 9.18 | $ 881 | $ 2,399 |
| 8022644 | AUDIO RECORDER 2.0 DELUXE | WIN | VIDBOX INC | 882960200405 | 10 | ARD2M | 8.45 | $ 69.99 | 17 | $ 51.79 | $ 880 | $ 1,190 |
| 8152719 | BOBLBEE GT 20L METEOR MATT GREY METALLIC | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569322238 | 29 | 322238 | 1.00 | $ 237.99 | 11 | $ 80.02 | $ 880 | $ 2,618 |
| 8130574 | NS STD 3.0 EN 1U 1D 12MO CARD MM - XXX | WIN/MAC | SYMANTEC | 37648371261 | 20 | 21353868 | 2.34 | $ 59.99 | 18 | $ 48.89 | $ 880 | $ 1,080 |
| 8153846 | RUN SIZE LARGE GRAY/RED FITS W13-15 M11. | OUTDOOR RECREATION | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506081636 | 1 | 8163 | 1.00 | $ 40.00 | 55 | $ 16.00 | $ 880 | $ 2,200 |
| 8144409 | VEHO M8 WIRELESS LIFESTYLE PORTABLE BLUE | AUDIO ELECTRONICS | VEHO UK LTD | 40232924132 | 12 | VSS-015-M8 | 33.51 | $ 169.95 | 10 | $ 88.00 | $ 880 | $ 1,700 |
| 8135982 | POWERSTATION PLUS 2X WITH MICROUSB | HARDWARE (PHONE) | MOPHIE | 810472029405 | 20 | 2940_PWRSTION-3C | 12.00 | $ 79.95 | 22 | $ 39.98 | $ 880 | $ 1,759 |
| 8134057 | OZOBOT BIT, TITANIUM BLACK | TOYS | EVOLVE, INC | 852636005139 | 20 | OZO-020101-02 | 4.01 | $ 59.99 | 29 | $ 35.99 | $ 1,044 | $ 1,740 |
| 8143886 | DEVELOPING TRAY 16X20 GREY | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010530 | 100 | PTP327GA | 2.87 | $ 24.40 | 67 | $ 13.12 | $ 879 | $ 1,635 |
| 8137347 | DXO ONE ZIPPED POUCH | IPHONE 5 ACCESSORY | DXO LABS CORP | 854599006079 | 60 | DHCAZP006000UB | 12.59 | $ 19.99 | 78 | $ 11.25 | $ 878 | $ 1,559 |
| 8134295 | MAVIS BEACON ULTRAKEY 2-FAMILY AMR CS | WIN | Encore-FERT | 705381429814 | | | | 610 | $ 1.43 | $ 872 | $ - |
| 8139359 | COYOTE BUTTE PRINTED CASE_BAMBOO xx | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 851219004406 | 200 | COYOTEBMB0S | 61.73 | $ 39.95 | 79 | $ 11.00 | $ 871 | $ 3,156 |
| 8139989 | FEVER SCOUT ADHESIVE REUSABLE WEARABLE | HEALTH/WELLNESS | VIVALNK, INC | 865064000121 | 320 | VV200A | 29.63 | $ 89.99 | 290 | $ 3.00 | $ 870 | $ 26,097 |
| 8141042 | INK CARTRIDGE, MATTE BLACK, 330ML,FOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067552 | 10 | 1485B001 | 25.65 | $ 173.00 | 6 | $ 145.00 | $ 870 | $ 1,038 |
| 8140283 | AVG INTERNET SECURITY UNLIMITED 2 YEARS | MISC | AVG TECHNOLOGIES USA INC | 814949018299 | 10 | IS17124EN | 3.50 | $ 89.99 | 20 | $ 43.49 | $ 870 | $ 1,380 |
| 8143764 | TROLLING MOTOR, EDGE 55, 52", EDGEBOW-MO | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402075961 | 1 | 1355957 | 19.00 | $ 223.99 | 4 | $ 217.00 | $ 868 | $ 895 |
| 8144609 | LOAD N GO COLOR RIBBON FOR ZXPSERIES 1 Y | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436228 | 1 | | | 35 | $ 24.75 | $ 866 | $ - |
| 8141524 | ECO YMCKO REFILL RIBBON FOR C50100 IMAGE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563454113 | 20 | 45411 | 7.75 | $ 32.00 | 60 | $ 14.44 | $ 867 | $ 1,920 |
| 8141615 | POLYGAURD LMIN 1.0 MIL OVERLAMINATE CLE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563827009 | 20 | 82700 | 11.00 | $ 180.00 | 10 | $ 86.70 | $ 867 | $ 1,800 |
| 8138622 | I-1 NECKSTRAP | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085399 | 1 | PRD_4551 | 0.04 | $ 19.00 | 80 | $ 10.80 | $ 864 | $ 1,520 |
| 8085428 | BUSINESS PLAN PRO COMPLETE | WIN | PALO ALTO SOFTWARE | 756587002667 | 30 | PA-411 | 2.77 | $ 99.95 | 12 | $ 72.00 | $ 864 | $ 1,199 |
| 8149223 | SHUTTLE XPRESS | SOFTWARE | CONTOUR DESIGN INC | 743870004104 | 6 | 600496-0 | 37.00 | $ 59.00 | 16 | $ 53.95 | $ 863 | $ 944 |
| 8150665 | SPUZZORS BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753122422 | 20 | 7689 | 1.00 | $ 115.00 | 20 | $ 43.15 | $ 863 | $ 2,156 |
| 8151068 | IP55 BLACK PINCK BLACK PRO SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450127439 | 72 | CL69096 | 1.00 | $ 29.95 | 72 | $ 11.98 | $ 863 | $ 2,156 |
| 8152474 | PRINTING STICKER, 25 PIECES | 3D PRINTER ACCESSORY | LEAPFROG BV | 741027406603 | 20 | C011018 | 1.00 | $ 43.99 | 33 | $ 30.79 | $ 1,016 | $ 1,452 |
| 8128472 | YETI BLACKOUT USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES | 836213002070 | 8 | 2070 | 28.75 | $ 149.99 | 8 | $ 107.00 | $ 856 | $ 1,200 |
| 8137402 | POWERSTATION PLUS XL ROSE GOLD | TELECOM ACCESSORY | MOPHIE | 810472036304 | 12 | 3546_PSPLUS-12K-2N1-RGLD | 14.00 | $ 149.95 | 19 | $ 45.32 | $ 861 | $ 2,849 |
| 8130934 | CREOPOP INKS - TEMPERATURE SENSITIVE | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006106 | 48 | SKU010 | 3.12 | $ 15.99 | 92 | $ 9.31 | $ 857 | $ 1,471 |
| 8151655 | ETERNAL JOURNEY: NEW ATLANTIS AMR AMZN | WIN | EVCV, LLC | 838625001099 | | 10 V01 135 | 5.51 | $ 14.99 | 85 | $ 10.09 | $ 858 | $ 1,274 |
| 8139666 | ONELINK WIFI SMOKE & CO ALARM, BATT, US | IPHONE ACC | BRK BRANDS INC | 29054017635 | 4 | 1036516 | 24.00 | $ 119.99 | 17 | $ 50.59 | $ 860 | $ 2,039 |
| 8137247 | I SERIES YMCKOK RIBBON, 170 IMAGES | MISC ACCESSORY | ZEBRA TECHNOLOGIES CORP | 741027348750 | 50 | 800015-448 | 1.00 | $ 104.00 | 15 | $ 57.20 | $ 858 | $ 1,560 |
| 8137455 | PROFESSIONAL WORKFLOW CFR1 | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590194605 | | LRWCFR1TBNA | 3.04 | $ 31.99 | 44 | $ 19.49 | $ 858 | $ 1,408 |

Schedule 1

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152862 | PROX CARD II SIZE WITH SLOT PUNCH WHITE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027407433 | 29 | 1324GAV21 | 9.31 | $ 0.58 | 1,750 | $ 0.49 | $ 858 | $ 1,715 |
| 8139515 | ALTA HR LARGE BLUE GRAY BAND | HEALTH/WELLNESS | FITBIT INC | 816137023702 | 10 | FB163ABGYL | 1.50 | $ 29.95 | 61 | $ 16.56 | $ 1,010 | $ 1,827 |
| 8110689 | DEER HUNT LEGENDS JC | WIN | Encore-FERT | 705381356509 | | | | $ 5.00 | 857 | $ 1.00 | $ 857 | |
| 8136561 | FITBIT BLAZE ACC BAND NYLON OLIVE LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021890 | 10 | FB159NBSOVL | 2.00 | $ 39.95 | 39 | $ 21.97 | $ 857 | $ 1,558 |
| 8133744 | SHOGUN FULL ACESSORIES PACK | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020053 | 5 | ATOMSHGAC1 | 28.44 | $ 395.00 | 2 | $ 428.33 | $ 857 | $ 790 |
| 8140759 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013832 | | Q6578A | 23.53 | $ 194.78 | 7 | $ 122.31 | $ 856 | $ 1,363 |
| 8140781 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | PRINT MEDIA | BMG LLC | 848412013498 | 42 | Q8750A | 1,411.00 | $ 473.03 | 3 | $ 284.78 | $ 854 | $ 1,419 |
| 8140778 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | PRINT MEDIA | BMG LLC | 848412013467 | 54 | Q8747A | 1,093.40 | $ 283.82 | 5 | $ 170.86 | $ 854 | $ 1,419 |
| 8140412 | PREDATOR ELECTRIC SKATEBOARD (SLA) | TOYS | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000360 | | ESABP01 | 85.00 | $ 899.00 | 2 | $ 425.00 | $ 1,010 | $ 1,798 |
| 8141380 | DXO FILMPACK 5 ESSENTIAL | SOFTWARE | DXO LABS CORP | 854599006024 | 10 | 100380 | 2.70 | $ 79.00 | 22 | $ 38.70 | $ 851 | $ 1,738 |
| 8150380 | CLEAR DOT5 HARDSHELL CASE MB AIR 11 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137308 | 29 | CL60604 | 1.00 | $ 49.95 | 37 | $ 22.98 | $ 850 | $ 1,848 |
| 8136015 | JUICE PACK POWERSTATION DUO 6000MAH | HARDWARE (PHONE) | MOPHIE | 810472020297 | | 2029_JPU-PWRSTIO | 4.04 | $ 99.95 | 17 | $ 49.98 | $ 850 | $ 1,699 |
| 8144780 | 6X8 MEDIA KIT CP-D7XXX - INK & PAPER2 RO | PRINT MEDIA | MITSUBISHI ELECTRIC US | 824000030962 | | CK-D768 | 9.35 | $ 255.00 | 8 | $ 106.00 | $ 848 | $ 2,040 |
| 8141241 | PAPER, COATED PAPER 145GSMHEAVY WEIGHT 3 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803234336 | | 8961B003AA | 12.25 | $ 81.50 | 16 | $ 53.00 | $ 848 | $ 1,304 |
| 8138682 | DECODED LTHR SNAP ON IPH 7+ WHT/GRY | IPHONE 7 ACCESSORY | ELMARC BV | 8712837871341 | | AD46FP07PLSO1WEGY | 11.02 | $ 49.99 | 54 | $ 15.70 | $ 848 | $ 2,699 |
| 8142184 | CHARGING CRADLE (REPLACEMENT) | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759054793 | 60 | 010-10752-00 | 7.37 | $ 23.00 | 67 | $ 12.65 | $ 848 | $ 1,541 |
| 8143279 | MGFBCT1X 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175084 | 10 | 1175084 | 41.40 | $ 132.23 | 11 | $ 77.01 | $ 847 | $ 1,455 |
| 8133763 | COILED MINI TO FULL HDMI CABLE (50CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005681 | 64 | ATOMCAB009 | 13.45 | $ 34.95 | 29 | $ 29.18 | $ 846 | $ 1,014 |
| 8140509 | MERCURY GTX FRONT SECTION YELLOW/ORA | WATER SPORTS | POINT65 SWEDEN AB | 7340044914912 | 1 | 15101230117 | 39.70 | $ 659.00 | 3 | $ 282.02 | $ 846 | $ 1,977 |
| 8132370 | KENU DUALTRIP 1 ULTRA-FAST CAR CHARGER | UNIVERSAL AUDIO/CELL | KENU INC | 858160003351 | 100 | DT1-KK-NA | 12.85 | $ 19.95 | 106 | $ 7.98 | $ 846 | $ 2,115 |
| 8088904 | APPLE BLUETOOTH HELI HS-WHITE | IPAD/IPHONE/MAC ACC | SLT (USA) INC | 630403846327 | 3 | | 3.05 | $ 74.99 | 19 | $ 44.50 | $ 846 | $ 1,425 |
| 8138795 | INTELLICHARGE 4 PORT 25W | UNIVERSAL AUDIO/CELL | GOSH! USA | 601279781128 | 120 | 6.0128E+11 | 12.00 | $ 29.95 | 109 | $ 7.75 | $ 845 | $ 3,265 |
| 8134948 | TOPLOAD CHEST HARNESS (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035353529 | 12 | LP35352-BWW | 7.15 | $ 16.95 | 119 | $ 7.09 | $ 844 | $ 2,017 |
| 8143859 | FILM SQUEEGEE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010189 | 30 | PTP211A | 1.28 | $ 15.67 | 100 | $ 8.42 | $ 843 | $ 1,567 |
| 8138800 | INTELLIGLASS PRO IPHONE 7 WHITE | IPOD/IPHONE ACC | GOSH! USA | 614253670417 | 160 | 6.14254E+11 | 23.71 | $ 29.95 | 156 | $ 5.39 | $ 841 | $ 4,672 |
| 8148511 | ROCKETBOOK ONE - LETTERSIZE | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 855510007045 | 32 | ONE-L-R | 34.96 | $ 19.00 | 96 | $ 8.75 | $ 840 | $ 1,824 |
| 8134350 | SECURE DIGITAL, 32GB, SDHC, CL-4 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557818595 | 500 | TS32GSDHC4 | 1.32 | $ 14.99 | 82 | $ 12.30 | $ 1,009 | $ 1,229 |
| 8152457 | MAXX PLA SPORTY BLUE | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270271 | 29 | A-12-032 | 1.00 | $ 54.99 | 26 | $ 38.49 | $ 1,001 | $ 1,430 |
| 8141365 | XP POWERTAP 20" CABLE FOR CANON C3004A S | CAMERA ACCESSORY | CORESWX, LLC | 184323001569 | 100 | XP-DV-C300/20 | 35.00 | $ 150.00 | 10 | $ 84.00 | $ 840 | $ 1,500 |
| 8139207 | WEARHAUS ARC (BLACK) | UNIVERSAL AUDIO/CELL | WEARHAUS INC | 863969000128 | | WH-6128-ARC-11 | 11.59 | $ 199.99 | 7 | $ 120.00 | $ 840 | $ 1,400 |
| 8111475 | IGT SLOTS: CANDY BARS "EN" | WIN/MAC | MASQUE PUBLISHING | 98252104829 | 10 | 10482 | 2.83 | $ 5.00 | 60 | $ 14.00 | $ 840 | $ 1,199 |
| 8138233 | EVE ROOM WIRELESS INDOOR SENSOR | IPAD/IPHONE ACC | ELGATO SYSTEMS LLC | 813180020429 | 20 | 10027811 | 13.04 | $ 79.95 | 15 | $ 56.00 | $ 840 | $ 1,199 |
| 8142604 | G-RAID USB G1 REMOVABLE 8000GBSILVER NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199284 | 2 | 0GD4069 | 17.45 | $ 549.95 | 2 | $ 420.00 | $ 840 | $ 1,100 |
| 8145654 | INTLIOS PRO PEN & TOUCH TABLET SMALL | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY CO | 753218991027 | 1 | PTH451 | 15.00 | $ 249.95 | 4 | $ 209.96 | $ 840 | $ 1,000 |
| 8132409 | NS STD 3.0 CN 1U 1D 12MO CARD MM | WIN/MAC | SYMANTEC-CANADA | 37648371018 | 20 | 21353949 | 2.60 | $ 59.99 | 20 | $ 41.99 | $ 840 | $ 1,200 |
| 8140220 | WEBSITE CREATOR 12 | MISC | SUMMITSOFT CORP | 831660000970 | 10 | 97 | 2.96 | $ 39.90 | 30 | $ 27.99 | $ 840 | $ 1,200 |
| 8148587 | BODY + WHITE | HEALTH/WELLNESS | WITHINGS | 3700546702396 | | WBS05 White | 26.91 | $ 99.95 | 12 | $ 69.97 | $ 840 | $ 1,199 |
| 8149132 | DESKTOP CHARGING DOCKIPHONE 6/5S/5 IN BL | TELECOM ACCESSORY | MOPHIE | 810472026923 | 20 | 2690 | 17.60 | $ 99.95 | 21 | $ 39.98 | $ 840 | $ 2,099 |
| 8149239 | I1BASIC PRO 2 | COLOR MANAGEMENT | X-RITE INC. | 76401119224 90 | | | | | 1 | $ 839.40 | $ 839 | |
| 8140790 | HP EVERYDAY INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412012996 | 56 | Q8918A | 1,114.00 | $ 107.27 | 13 | $ 64.54 | $ 839 | $ 1,395 |
| 8114032 | EMEDIA MASTERS OF BLUES GUITAR | WIN/MAC | EMEDIA MUSIC CORP | 746290101316 | 40 | EG10131 | 9.88 | $ 29.95 | 40 | $ 20.97 | $ 839 | $ 1,198 |
| 8132162 | XAS SNAP-ON FILTER KIT-GOPRO(UV/CPL/ND4) | PHOTO ACCESSORY | RE:LAUNCH | 636980785592 | 10 | XAS-FK4 | 20.25 | $ 44.99 | 30 | $ 27.95 | $ 839 | $ 1,350 |
| 8037711 | SLIDESHOW EXPRESSIONS 2 | WIN | INDIVIDUAL SOFTWARE INC | 18527108871 | 40 | PMM-SE2 | 9.77 | $ 19.99 | 84 | $ 9.98 | $ 838 | $ 1,679 |
| 8117009 | EXPRESS INVOICE - FRYS | WIN/MAC | NCH SOFTWARE | 817775010901 | 10 | RET-EI002F | 4.27 | $ 39.95 | 34 | $ 24.61 | $ 837 | $ 1,358 |
| 8111982 | SCHATZII SMART CLOTH - SWAG RAG | MISC ACCESSORY | CLEER GEAR LLC | 857860003838 | 240 | BM-003 | 15.40 | $ 11.99 | 190 | $ 4.40 | $ 836 | $ 2,278 |
| 8138799 | INTELLIGLASS PRO IPHONE 7 BLACK | IPOD/IPHONE ACC | GOSH! USA | 614253670394 | 160 | | 10.00 | $ 29.95 | 155 | $ 5.39 | $ 835 | $ 4,642 |
| 8136451 | SWISS MOBILITY POWER PACK 10000 BLK | ELECTRONICS MISC ACC | SMART IT USA LLC | 859141005548 | 40 | S8310000-B | 30.85 | $ 59.99 | 37 | $ 22.56 | $ 835 | $ 2,220 |
| 8097323 | HOYLE 2013 CARD, PUZZLE, BOARD AMR | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381329220 | 10 | 32922 | 2.70 | $ 19.99 | 40 | $ 20.84 | $ 834 | $ 8,176 |
| 8143168 | MGFBWT1K 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168376 | 19 | 1168374 | 24.42 | $ 49.32 | 29 | $ 28.73 | $ 833 | $ 1,430 |
| 8140881 | PIXMA IP110 PHOTO PRINTER | CONSUMER PRINTER | CANON U.S.A., INC. | 13803241792 | | 9596B002 | 6.75 | $ 249.99 | 4 | $ 208.25 | $ 833 | $ 1,000 |
| 8141169 | PFI-206M, PIGMENT INK TANK 300ML FOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136944 | 10 | 5058001AA | 10.00 | $ 142.00 | 7 | $ 119.00 | $ 833 | $ 994 |
| 8144662 | CARD.PVC,UHF MONZA-4,HICO,100/BOX | ACCESS CONTROL | ZEBRA TECHNOLOGIES CORP | 741027436754 | 1 | 800059-406 | 1.13 | $ - | 7 | $ 119.00 | $ 833 | $ - |
| 8152828 | COLOR RIBBON YMCKT SHORT PANEL 650 PRINT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027407402 | 29 | 534700-002-R010 | 9.17 | $ 137.00 | 16 | $ 52.06 | $ 833 | $ 2,192 |
| 8130730 | YU2GG POWERED DESKTOP SPEAKER | SPEAKERS | KANTO DISTRIBUTION INC | 800152715094 | 4 | YU2GG | 34.65 | $ 199.99 | 6 | $ 138.74 | $ 832 | $ 1,200 |
| 8127002 | YU2MW POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713144 | 4 | YU2MW | 33.44 | $ 199.99 | 6 | $ 138.74 | $ 832 | $ 1,200 |
| 8154195 | MEDIA, HP DDL 2070 LUSTER 38" X 50 | PRINT MEDIA | AVERY DENNISON | 741027445763 | 29 | 3187 | 1.00 | $ 162.18 | 8 | $ 103.96 | $ 832 | $ 1,297 |
| 8139464 | NEON STREET ROLLERS - PINK | TOYS | YVOLUTION USA INC | 810118027970 | 3 | 100737 | 7.72 | $ 29.99 | 49 | $ 19.80 | $ 970 | $ 1,470 |
| 8144337 | OUTLET, TRIPPLITE, PROTECT IT!, STRANSFO | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332095282 | 6 | SUPER-7 | 9.90 | $ 26.40 | 63 | $ 13.20 | $ 833 | $ 1,663 |
| 8086146 | HOYLE CASINO GAMES 2012 AMR FCN | WIN/MAC | PRINT CRAFT INC | 705381278139 | 10 | 27813 | 2.78 | $ 19.99 | 799 | $ 1.04 | $ 831 | $ 15,972 |
| 8146605 | MEDIA, LIC 900-148-S WHITE 60% DIFFUSER P | PRINT MEDIA | AVERY DENNISON | 741027413861 | | S848SU | 34.00 | $ 1,317.60 | 1 | $ 830.09 | $ 830 | $ 1,318 |
| 8132696 | NS STD 3.0/NU 16.0 EN 3D WM MMM BND.COM | WIN/MAC | SYMANTEC | 37648376303 | 5 | 21362852 | 1.03 | $ 49.99 | 27 | $ 30.74 | $ 830 | $ 1,350 |
| 8113974 | "VIVOFIT BANDS, LARGE BLACK/SLATE/RED)" | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119690 | 32 | 010-12149-02 | 9.32 | $ 24.99 | 39 | $ 21.24 | $ 828 | $ 975 |
| 8132179 | RAZER BLACKWIDOW ULTIMATE STEALTH 2016 | PC/MAC ACCESSORY | RAZER USA LTD | 811254024774 | 4 | RZ03-01701700-R3U1 | 22.98 | $ 109.99 | 11 | $ 78.00 | $ 828 | $ 968 |
| 8144626 | ZEBRA SILVER RIBBON, 1000 IMAGESDEFECTIV | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436396 | 1 | 800015-107 | 0.18 | $ - | 23 | $ 36.00 | $ 828 | $ 1,467 |
| 8149366 | DOCUMENT CAMERA MODEL MD-1 WHITE | MISC ACCESSORY | ELMO USA CORP | 840410346 | 3 | 1337-1N | 3.00 | $ 275.99 | 3 | $ 275.99 | $ 828 | $ 828 |
| 8150304 | ICON SLIM PACK - NYLON - BLACK | OUTDOOR PACKS | INCASE DESIGN CORP | 650450134420 | 16 | CL55535 | 8.02 | $ 68.98 | 12 | $ 68.98 | $ 828 | $ 1,779 |
| 8140500 | SHORE SPRAY DECK NYLON MEDIUM | WATER SPORTS | POINT65 SWEDEN AB | 7340044905750 | 12 | 301020103 | 25.48 | $ 59.00 | 34 | $ 24.34 | $ 828 | $ 2,006 |
| 8149982 | TEQUILA GTX SOLID YELLOW/ORANGE INCLDS 01 | WATER SPORTS | POINT65 SWEDEN AB | 7340044913953 | 1 | 15301210117 | 61.80 | $ 699.00 | 3 | $ 275.77 | $ 827 | $ 2,097 |
| 8152750 | BOSKI MINI GLOSSY WHITE AERON | 3D PRINTER SUPPLY | PORT 65 PACKS AB | 7331569503600 | 29 | 503361 | 1.00 | $ 179.90 | 40 | $ 20.60 | $ 826 | $ 1,140 |
| 8152441 | MAXX ABS TOOTH WHITE | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270059 | 29 | A-12-009 | 1.00 | $ 54.99 | 25 | $ 38.49 | $ 962 | $ 1,375 |
| 8104263 | THE ULTIMATE 25 GAME PACK JC CS | WIN | Encore-FERT | 705381343912 | | | | | 949 | $ 0.87 | $ 826 | |
| 8142659 | REFURB G-DRIVE SLIM 500GB 7200SILVER PA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487192889 | 6 | W0G02869 | 3.94 | $ 119.00 | 15 | $ 55.00 | $ 825 | $ 1,785 |
| 8140970 | PFI-110D YELLOW PIGMENT INK TANK160ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264692 | 10 | 0853C001AA | 10.00 | $ 97.00 | 10 | $ 82.50 | $ 825 | $ 970 |
| 8140974 | PFI-110D PHOTO GRAY PIGMENT INK TANK160M | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264739 | 10 | 0857C001AA | 10.00 | $ 97.00 | 10 | $ 82.50 | $ 825 | $ 970 |
| 8127421 | DRAGON HOME 13.0 SPANISH | WIN | NUANCE COMMUNICATIONS, INC. | 780420128972 | 5 | K409S-G00-13.0 | 7.86 | $ 99.99 | 21 | $ 74.99 | $ 825 | $ 1,100 |
| 8129462 | HD CAMERA, RETAIL - US, BLACK | ELECTRONICS MISC ACC | SMARTLABS INC | 813922014136 | 20 | 2864-226 | 34.29 | $ 129.99 | 13 | $ 63.35 | $ 824 | $ 1,690 |
| 8138895 | S&F DELUXE TECHNICAL BELT L/XL (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362859 | 12 | LP36285-0WW | 2.06 | $ 25.15 | 45 | $ 18.31 | $ 824 | $ 993 |
| 8139016 | ULTRA 16GB USB 3.0 FLASH DRIVE | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659101128 | 25 | SDCZ48-016G-A46 | 1.48 | $ 25.99 | 96 | $ 8.54 | $ 820 | $ 2,495 |
| 8115660 | NIGHTMARES FROM THE DEEP: THE AMR AMZN | WIN | EVCV, LLC | 883639011285 | 10 | V01128 | 1.00 | $ 19.99 | 81 | $ 10.12 | $ 819 | $ 1,619 |
| 8134362 | 8GB JETFLASH 590, BLACK | PC/MAC ACCESSORY | TRANSCEND INFO | 760557827948 | 200 | TS8GJF590K | 1.28 | $ 4.99 | 196 | $ 4.90 | $ 960 | $ 1,225 |
| 8147511 | MEDIA, SC 900-877-M ULTRA SILVERPERM KR | PRINT MEDIA | AVERY DENNISON | 741027422955 | 1 | SC5777MC | 11.00 | $ 433.69 | 3 | $ 273.22 | $ 820 | $ 1,301 |
| 8149319 | DIGITAL VOICE RECORDER WS-852 SLV | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332189737 | 6 | V415121SU000 | 4.20 | $ 99.99 | 20 | $ 40.97 | $ 819 | $ 2,000 |

2,019,536  $

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136929 | INKS, BCI-1431C-PG, CYAN INK TANK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803031409 | 24 | 8970A001 | 10.45 | $ 95.00 | 14 | $ 68.55 | $ 960 | $ 1,330 |
| 8136928 | INKS, BCI-1431BK-PG, BLACK INK TANK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803031386 | 24 | 8963A001 | 10.45 | $ 95.00 | 14 | $ 68.55 | $ 960 | $ 1,330 |
| 8137396 | POWER BOOST XL PURPLE BATTERY | MISC ACCESSORY | MOPHIE | 810472035260 | 20 | 3526_PWR-BOOST-10.4K-PRP | 6.80 | $ 49.95 | 38 | $ 21.55 | $ 819 | $ 1,898 |
| 8143867 | RAPID PRINT DRYING RACK | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101028B | 1 | PTP258A | 1.92 | $ 72.43 | 21 | $ 38.94 | $ 818 | $ 1,521 |
| 8144597 | KIT,P/H REPL,P1XXI,KINGBRIGHTREPLACEMENT | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436105 | 1 | 105940G-270 | 0.34 | $ -- | 2 | $ 408.85 | $ 818 | $ -- |
| 8139452 | NEON CRUZER BOARD RED 6L CL | TOYS | YVOLUTION USA INC | 810118028731 | 2 | | 100791 | 14.14 | $ 59.99 | 24 | $ 38.50 | $ 924 | $ 1,440 |
| 8140629 | HP TRANSLUCENT BOND PAPER 3 MIL, 67 G/M, | PRINT MEDIA | BMG LLC | 848412013603 | 144 | C3860A | 775.80 | $ 20.03 | 54 | $ 15.12 | $ 816 | $ 1,082 |
| 8126161 | ACCESSORIES BUNDLE FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980670447 | 18 | XAS-A581 | 21.00 | $ 99.99 | 17 | $ 48.00 | $ 816 | $ 1,700 |
| 8137386 | POWERSTATION PLUS XL SPACE GRAY | MISC ACCESSORY | MOPHIE | 810472034621 | 20 | 3462_PSPLUS-12K-2N1-SGRY | 20.19 | $ 99.95 | 18 | $ 45.32 | $ 816 | $ 1,799 |
| 8146427 | PC DOL 3070 LUSTER 60IN X 50YD | PRINT MEDIA | AVERY DENNISON | 741027412055 | 1 | | 41037 | 42.00 | $ 214.50 | 6 | $ 135.14 | $ 811 | $ 1,287 |
| 8152456 | MAXX ABS FROGGING GREEN | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127016 | 29 | A-12-031 | 1.00 | $ 54.99 | 24 | $ 38.49 | $ 924 | $ 1,320 |
| 8115668 | BRINK OF CONSCIOUSNESS: DORIAN AMR AMZN | WIN | EVCV, LLC | 838639011278 | 10 | V01127 | | $ 9.99 | 120 | $ 6.75 | $ 810 | $ 1,199 |
| 8141005 | PHOTO PAPER PRO LUSTER, 36" X 100'260GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268881 | 1 | 1108C002AA | 22.00 | $ 233.00 | 5 | $ 162.00 | $ 810 | $ 1,165 |
| 8144158 | OSMO PART 47 Z-AXIS | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122859 | 18 | CP.ZM.000344 | 21.12 | $ 129.00 | 9 | $ 90.00 | $ 810 | $ 1,161 |
| 8142046 | "BARKLIMITER DELUX W RECHARGEABLEBATTERY | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759994709 | 24 | 010-01070-10 | 21.12 | $ 99.99 | 9 | $ 89.99 | $ 810 | $ 900 |
| 8140416 | FAMILY TREE HERITAGE PLATINUM 15 | MISC ACCESSORY | INDIVIDUAL SOFTWARE INC | 18527113042 | 32 | PVM-FTH | 8.30 | $ 39.99 | 30 | $ 26.98 | $ 809 | $ 1,200 |
| 8135605 | S/S TONAL LOGO - BL - YM-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839733 | 80 | HK1A2LL/A | 31.12 | $ 25.00 | 105 | $ 7.70 | $ 809 | $ 2,625 |
| 8140369 | BOLT ELECTRIC SKATEBOARD | TOYS | ELECTRIC SKATEBOARD ACADEMY, LLC | 864229000339 | 1 | ESAB01 | 24.00 | $ 299.00 | 5 | $ 183.00 | $ 915 | $ 1,495 |
| 8138811 | CL1 HIGH IMPEDANCE EARPHONES | HEADPHONES | RHA TECHNOLOGIES LTD. | 5060212271433 | 12 | | 203001 | | $ 449.95 | 3 | $ 269.07 | $ 807 | $ 1,350 |
| 8143201 | GDS RC1M 10" X 250 | PHOTOGRAPHIC PAPER | ILFORD | 19498170881 | 1 | | 1170883 | 13.12 | $ 277.03 | 5 | $ 161.34 | $ 807 | $ 1,385 |
| 8131528 | PLATE SWITCH | ELECTRONICS MISC ACC | ABLENET INC | 186648000173 | 100 | | 10035000 | 3.13 | $ 90.00 | 14 | $ 57.60 | $ 806 | $ 1,260 |
| 8128397 | TRANS. BLUE PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012484 | 10 | MP05758B | 36.15 | $ 65.00 | 16 | $ 50.38 | $ 806 | $ 1,040 |
| 8146300 | SF 100-230-5 YELLOW PAINT MASK REM K60" | PRINT MEDIA | AVERY DENNISON | 741027429619 | 1 | SF100-231-5 REM XR-W | 49.00 | $ 319.50 | 4 | $ 201.29 | $ 805 | $ 1,278 |
| 8143171 | MGFBWT1K 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168406 | 3 | | 1168408 | 16.07 | $ 115.15 | 12 | $ 67.07 | $ 805 | $ 1,382 |
| 8150384 | CLEAR DOTS HARDSHELL CASE M8 PRO RETINA | MULTIMEDIA ACCESSORY | INCAE DESIGN CORP | 650450137346 | 5 | CL60608 | 10.93 | $ 49.95 | 35 | $ 22.98 | $ 804 | $ 1,748 |
| 8129636 | THE PRINT SHOP PRO 4.0 DSA | WIN | Encore-FERT | 705381414001 | | | | | | 484 | $ 1.66 | $ 803 | |
| 8129265 | MFE 2016 TOTAL PRTXN UNLIMITED SAMS | WIN/MAC | MCAFEE, LLC | 731944686950 | 10 | MTP16ESA9RAA | 1.95 | $ 89.99 | 21 | $ 38.18 | $ 802 | $ 1,890 |
| 8149056 | LAMINATE, GFP, GLOSS PVC 3MIL UV51X150 O | LF FINISHISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027438017 | 1 | PSG-51150 | 34.00 | $ 167.91 | 9 | $ 89.00 | $ 801 | $ 1,511 |
| 8109513 | TREASURES OF MYSTERY 6PK JC CS | WIN | EVCV, LLC | 838639010905 | 10 | V01090 | 2.25 | $ 9.99 | 800 | $ 1.00 | $ 800 | $ 7,992 |
| 8150910 | GOOSE NECK KIT FOR SD83XXE | SURVEILLANCE ACC | VIVOTEK USA, INC | 741027430783 | 11 | AM-221 | 1.00 | $ 200.00 | 8 | $ 100.00 | $ 800 | $ 1,600 |
| 8139535 | OSMO PART 55 INTELLIGENT BATTERY | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021009325 | 30 | CP.ZM.000376 | 32.00 | $ 25.00 | 32 | $ 25.00 | $ 800 | $ 1,344 |
| 8146720 | SW900-326-S COLD ORANGE PEARLESCENTLTR E | PRINT MEDIA | AVERY DENNISON | 741027415018 | 1 | | 6065 | 23.00 | $ 634.88 | 2 | $ 399.97 | $ 800 | $ 1,270 |
| 8146522 | SW 900-101-O WHITE LTR EZ RS60" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027413038 | 1 | | 5286 | 23.00 | $ 634.88 | 2 | $ 399.97 | $ 800 | $ 1,270 |
| 8146785 | SW900-514-O BUBBLEGUM PINK SATIN LTR EZR | PRINT MEDIA | AVERY DENNISON | 741027415667 | 1 | | 6110 | 23.00 | $ 634.88 | 2 | $ 399.97 | $ 800 | $ 1,270 |
| 8146564 | SW 900-192-M BLACK METALLIC LTR EZ R60" | PRINT MEDIA | AVERY DENNISON | 741027413458 | 1 | | 5708 | 28.00 | $ 634.88 | 2 | $ 399.97 | $ 800 | $ 1,270 |
| 8146578 | SW 900-856-O MATTE DARK GREY LTR EZ60" X | PRINT MEDIA | AVERY DENNISON | 741027413595 | 1 | | 5732 | 28.00 | $ 634.88 | 2 | $ 399.97 | $ 800 | $ 1,270 |
| 8133239 | PTFILTER 4-IN-1 TRIPOD/GRIP/POLE/STAND | PHOTO ACCESSORY | POLAR PRO FILTERS | 850454006406 | 6 | TRPLR | 9.00 | $ 49.99 | 40 | $ 19.99 | $ 800 | $ 2,000 |
| 8090332 | NCH WAVEPAD 5 - FRYS | WIN/MAC | NCH SOFTWARE | 854228002359 | 10 | RET-WP005F | 4.26 | $ 49.95 | 26 | $ 30.72 | $ 799 | $ 1,299 |
| 8116840 | VIDBOX FOR MAC | MAC | VIDBOX INC | 882960266838 | 10 | VFM1M | 6.84 | $ 79.99 | 14 | $ 56.97 | $ 798 | $ 1,120 |
| 8138786 | NEON KART BLUE/BLACK 4L CL 1PK | TOYS | YVOLUTION USA INC | 816661022004 | 1 | | 400021 | 21.28 | $ 129.99 | 11 | $ 82.50 | $ 908 | $ 1,430 |
| 8143253 | MGFBSK CLASSIC 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172380 | 3 | | 1172380 | 16.29 | $ 85.48 | 16 | $ 49.78 | $ 796 | $ 1,368 |
| 8150721 | VANTAGE PRO BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753124259 | 9 | | 7839 | 1.00 | $ 106.00 | 20 | $ 39.75 | $ 795 | $ 2,120 |
| 8152588 | MEN SMALL SILVER METAL BAND FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755898554 | 24 | 89B55N | 1.00 | $ 89.99 | 14 | $ 56.50 | $ 791 | $ 1,260 |
| 8152491 | GLOW IN THE DARK PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011180 | 29 | MP05785 | 1.00 | $ 130.00 | 9 | $ 100.75 | $ 907 | $ 1,170 |
| 8136113 | NEAT PREM SFTWRE 1 YR; TERM4 | PC/MAC ACCESSORY | THE NEAT COMPANY INC | 857312005854 | 10 | | 2005854 | 2.19 | $ 149.95 | 11 | $ 81.87 | $ 901 | $ 1,649 |
| 8121976 | KRAKEN PRO NEON YELLOW - GAMING HDSETxx | PC/MAC ACCESSORY | RAZER USA LTD | 811254022409 | 10 | RZ04-00871000-R3M1 | 18.30 | $ 99.00 | 30 | $ 30.00 | $ 900 | $ 2,970 |
| 8132855 | FITBIT ALTA CLASSIC ACC BAND BLACK LARGE | MISC ACCESSORY | FITBIT INC | 810351025337 | 10 | FB158ABBKL | 1.63 | $ 29.95 | 48 | $ 16.47 | $ 791 | $ 1,438 |
| 8137800 | S/S SIRI - BK - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304534 | 34 | HKC72LL/B | 19.42 | $ 35.00 | 62 | $ 12.75 | $ 791 | $ 2,170 |
| 8150377 | INCASE BOOK JACKET SLIM FOR IPAD MINI - | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136981 | 47 | CL60598 | 1.00 | $ 39.95 | 43 | $ 18.38 | $ 790 | $ 1,718 |
| 8135301 | TAHOE 15 II (MINERAL RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035368615 | 72 | LP36861-0WW | 2.86 | $ 9.95 | 225 | $ 3.51 | $ 790 | $ 2,239 |
| 8151351 | VRHUB-XLRPS | PHOTO ACCESSORY | CORESWX, LLC | 184323003778 | 30 | VRHUB-XLRPS | 37.00 | $ 150.00 | 8 | $ 98.70 | $ 790 | $ 1,200 |
| 8152470 | MAXX PRO PLA DUSKY GREEN | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406566 | 29 | A-13-019 | 2.45 | $ 64.99 | 20 | $ 45.00 | $ 900 | $ 1,300 |
| 8115659 | HOUSE OF 1,000 DOORS: PALM OF AMR AMZN | WIN | EVCV, LLC | 838639010653 | 9 | V01065 | 5.51 | $ 14.99 | 78 | $ 10.12 | $ 789 | $ 1,169 |
| 8108482 | XBOX 360 REAL ARCADE PRO VX SA AAxxx | XBOX ACCESSORY - ALL | HORI (U.S.A.) INC | 873124003574 | 4 | HX3-78U | 28.98 | $ 149.99 | 8 | $ 98.58 | $ 789 | $ 1,200 |
| 8141146 | PAPER, PREMIUM SEMI GLOSS 2, 42" X100 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685028128 | 1 | 2942B019AA | 24.20 | $ 298.55 | 4 | $ 197.00 | $ 788 | $ 1,194 |
| 8137837 | S/S TONAL LOGO - BL - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027182668 | 30 | HIZZ2LL/B | 22.00 | $ 35.00 | 70 | $ 11.25 | $ 788 | $ 2,450 |
| 8141643 | YMCKK: FULL-COLOR RIBBON, TWO RESINBLACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563845126 | 20 | | 84512 | 15.00 | $ 250.00 | 7 | $ 112.50 | $ 788 | $ 1,750 |
| 8129096 | IPHONE 6 ANTIMICROBIAL SURFACE CASE GOL | IPHONE 6 ACCESSORY | SPYDER DIGITAL RESEARCH INC | 881401130134 | 10 | i6-CMG | 3.33 | $ 99.99 | 15 | $ 52.50 | $ 788 | $ 1,500 |
| 8143560 | VC SELECT RC GLOSS 5" X 7"250 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007484 | 4 | | 6007485 | 15.96 | $ 90.00 | 15 | $ 52.42 | $ 786 | $ 1,350 |
| 8136421 | ELITE S OL GOLD | HARDWARE (PHONE) | SKY DEVICES LLC | 855984005385 | 10 | ELITE 5.0LGOLD | 1.00 | $ 99.99 | 10 | $ 78.60 | $ 786 | $ 1,000 |
| 8136225 | TILE SLIM 2-PACK CANADA | IPAD/IPHONE/MAC ACC | TILE INC | 859553005426 | 16 | RT-03002-AC | 6.09 | $ 54.95 | 31 | $ 25.28 | $ 784 | $ 1,703 |
| 8140756 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013795 | 1 | Q6574A | 964.00 | $ 77.91 | 16 | $ 48.92 | $ 783 | $ 1,247 |
| 8150323 | INCASE REFORM COLLECTION SLING PACK HEAT | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136837 | 1 | CL55576 | 9.22 | $ 99.99 | 17 | $ 45.98 | $ 782 | $ 1,700 |
| 8149364 | SD160 COLOR RIBBON YMCKT SHORT PANEL650 | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439441 | 29 | 534100-002-R003 | 1.00 | $ 137.00 | 15 | $ 52.06 | $ 781 | $ 2,055 |
| 8138834 | BUNDL IRISCAN BOOK 5 WHITE WITHSCANNER C | SCANNER HARDWARE | IRIS INC | 741027440201 | 1 | 458743BNDL | | | 9 | $ 86.75 | $ 781 | |
| 8134600 | "LABEL,DYMOWHITE1""X21/8""500 XX" | MISC ACCESSORY | SANFORD GP | 97043303366 | 10 | | 30336 | 3.85 | $ 22.50 | 75 | $ 10.40 | $ 780 | $ 1,687 |
| 8132196 | DJI PHANTOM 3 BATTERY CHARGING HUB | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 695826515615 | 1 | CP.PT.000240 | 0.66 | $ 90.00 | 13 | $ 60.00 | $ 780 | $ 1,170 |
| 8140682 | HP HDPE REINFORCED BANNERB MIL 5 OZ 180 | PRINT MEDIA | BMG LLC | 848412013788 | 20 | E4J13A | 485.00 | $ 278.78 | 4 | $ 194.93 | $ 780 | $ 1,115 |
| 8104228 | AMAZINGLY ADDICTIVE PUZZLE PACK JC | WIN | Encore-FERT | 705381343608 | | | | 1.00 | $ 102.07 | 950 | $ 0.82 | $ 779 | $ -- |
| 8150772 | KNIFE, KA-BAR TANTO-BLK BLA HARD SHEATH, | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717212451 | 16 | 2-1245-1 | 1.00 | $ 102.07 | 16 | $ 48.48 | $ 776 | $ 1,633 |
| 8152597 | JOURNEY TRAVEL GRAY BLACK 3500 | ELECTRONICS MISC ACC | PHONESUIT INC | 851466002356 | 29 | PS-JRNTR-35-GBL | 1.00 | $ 49.99 | 38 | $ 20.40 | $ 775 | $ 1,900 |
| 8151320 | APPLE PARK - LT BL - XS5 | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027408751 | 30 | HLCH2LL/A | 13.11 | $ 40.00 | 79 | $ 9.80 | $ 774 | $ 3,160 |
| 8135921 | SSD EXTERNAL PRO 960GB | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659119980 | 10 | SDSSDXPS-960G-G2 | 1.76 | $ 569.99 | 2 | $ 387.50 | $ 775 | $ 1,140 |
| 8138084 | BAMBOO DUO STYLUS GEN 4 | OTHER TABLET ACC | WACOM TECHNOLOGY | 753218988508 | 20 | CS191K | 2.60 | $ 29.95 | 48 | $ 16.07 | $ 771 | $ 1,198 |
| 8151153 | SPHERO VO1 (NAME TO CHANGE) | TOYS | SPHERO | 817961020325 | 8 | VDO1FCA | 17.25 | $ 149.99 | 8 | $ 96.50 | $ 772 | $ 1,200 |
| 8140871 | CLI-251 GRAY | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803151626 | 96 | 6517B001 | 8.05 | $ 12.99 | 81 | $ 9.53 | $ 772 | $ 1,052 |
| 8103000 | IRISCAN ANYWHERE 3 | SCANNER HARDWARE | IRIS INC | 765010725007 | 20 | | 457485 | 31.76 | $ 129.99 | 7 | $ 110.26 | $ 773 | $ 910 |
| 8130969 | IRISCAN EXPRESS 4 | PC ACCESSORY | IRIS INC | 765010736645 | 20 | | 458511 | 31.85 | $ 129.99 | 7 | $ 110.26 | $ 773 | $ 910 |
| 8131533 | SPECS RED | ELECTRONICS MISC ACC | BRK BRANDS INC/FIRST ALERT | 29054017659 | 20 | | 1036514 | 45.32 | $ 79.99 | 14 | $ 55.18 | $ 773 | $ 1,120 |
| 8118893 | FLIPBOOK AIR - TAN | IPAD AIR | FELIX BRAND LLC | 810860020314 | 32 | 27230ST | 25.79 | $ 59.95 | 35 | $ 22.07 | $ 772 | $ 2,098 |
| 8140741 | HP UNIVERSAL HEAVYWEIGHT COATED36 IN X 1 | PRINT MEDIA | BMG LLC | 848412015935 | 80 | Q1413B | 835.00 | $ 44.52 | 27 | $ 28.59 | $ 772 | $ 1,202 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8117024 | IRISPEN EXECUTIVE 7 | PC/MAC ACCESSORY | IRIS INC | 765010730490 | 20 | 457887 | 14.00 | $ 129.99 | 8 | $ 110.49 | $ 884 | $ 1,040 |
| 8149839 | SW900-624-S LTR EZRS PEARL BAHAMA BLUE 6 | PRINT MEDIA | AVERY DENNISON | 741027429848 | 1 | 6222 | 23.00 | $ 611.25 | 2 | $ 385.09 | $ 770 | $ 1,223 |
| 8146692 | SW900-437-S LTR EZRSRED RUSH PEARL 60"X5 | PRINT MEDIA | AVERY DENNISON | 741027414738 | 1 | 6023 | 50.00 | $ 1,222.50 | 1 | $ 770.18 | $ 770 | $ 1,223 |
| 8138034 | ADONIT SNAP - ROSE GOLD | MISC ACCESSORY | ADONIT | 847663022303 | 120 | ADSPRG | 8.58 | $ 34.99 | 44 | $ 17.50 | $ 770 | $ 1,540 |
| 8150955 | OUTDOOR BULLET 2MP 3-9MM VARI FOCAL | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 741027430820 | 2 | IB8368-EHT | 3.91 | $ 700.00 | 2 | $ 385.00 | $ 770 | $ 1,400 |
| 8149143 | SPACE PACK FOR IPHONE 5/5S IN BLACK | TELECOM ACCESSORY | MOPHIE | 810472028309 | 20 | 2830 | 10.56 | $ 249.95 | 7 | $ 109.98 | $ 770 | $ 1,750 |
| 8148951 | 512GB, M.2 2280 SSD, SATA3, MLC | SOLID STATE DRIVE | TRANSCEND INFO | 760557829744 | 250 | TS512GMTS800 | 0.09 | $ 294.99 | 3 | $ 256.50 | $ 770 | $ 885 |
| 8134264 | NATIVE UNION BELT CABLE M (1.2M) - NAVY | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654012842 | 24 | BELT-L-MAR-2 | 7.92 | $ 24.99 | 67 | $ 11.48 | $ 769 | $ 1,674 |
| 8128286 | FLEX WRISTBAND (SMALL) - WOMENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (WOCASE) | 701948773895 | 100 | F003 | 30.00 | $ 19.99 | 110 | $ 6.99 | $ 769 | $ 2,199 |
| 8149101 | IPS JUICE PACK PLUS RED CASE | TELECOM ACCESSORY | MOPHIE | 810472021126 | 20 | 2112 | 10.60 | $ 119.95 | 16 | $ 47.98 | $ 768 | $ 1,919 |
| 8044135 | PRINTMASTER GOLD 2.0 EN/FR | MISC MEDIA | Encore-FERT | 705381186645 | | | | $ 2.55 | 301 | $ 2.55 | $ 768 | $ - |
| 8126899 | MOBEE MAGIC CASE FOR IPHONES/5S BLACKxx | IPHONE 5 ACCESSORY | MOBEE TECHNOLOGY LTD | 784672339032 | 36 | MO5522BK | 14.04 | $ 79.95 | 24 | $ 31.96 | $ 767 | $ 1,919 |
| 8150355 | TRPC BLUE NEOPRENE PRO SLEEVE MB AIR 13 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450127767 | 36 | CL60311 | 7.76 | $ 39.95 | 48 | $ 15.98 | $ 767 | $ 1,918 |
| 8150436 | IPSS CLEAR SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450126081 | 3 | CL69050 | 1.00 | $ 29.95 | 64 | $ 11.98 | $ 767 | $ 1,917 |
| 8137802 | S/S SIRI - 8K - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304558 | 30 | HKC92LL/B | 21.00 | $ 35.00 | 60 | $ 12.75 | $ 765 | $ 2,100 |
| 8142336 | VIVOFIT 2 WRIST BANDS SMALL SERENITYMINT | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC. | 753759136918 | 32 | 010-12336-13 | 9.09 | $ 29.99 | 30 | $ 25.49 | $ 765 | $ 900 |
| 8121627 | DRAGON 13 TRAINING VIDEO, DVD | WIN | NUANCE COMMUNICATIONS, INC. | 780420129801 | 50 | 31-K61A-33110 | 11.22 | $ 29.99 | 34 | $ 22.49 | $ 765 | $ 1,020 |
| 8135219 | APEX 120 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035349966 | 12 | LP34996-0WW | 11.40 | $ 59.95 | 30 | $ 25.40 | $ 762 | $ 1,799 |
| 8128376 | TRUE BLUE PLA (5M-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012620 | 10 | MP05796B | 12.40 | $ 18.00 | 56 | $ 13.59 | $ 761 | $ 1,008 |
| 8131448 | PEBBLE TIME ROUND 14 - SILVER | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004634 | 12 | 601-00046 | 9.88 | $ 199.95 | 5 | $ 151.99 | $ 760 | $ 1,000 |
| 8146952 | HIGH PERF CALENDAR 700-440-ORED PERM KR | PRINT MEDIA | AVERY DENNISON | 741027417333 | 1 | 63400M | 16.00 | $ 120.60 | 10 | $ 75.98 | $ 760 | $ 1,206 |
| 8147008 | MEDIA, HP 700-515-O BLOSSOM PERMKR 24" X | PRINT MEDIA | AVERY DENNISON | 741027417890 | 1 | 64150M | 16.91 | $ 120.60 | 10 | $ 75.98 | $ 760 | $ 1,206 |
| 8149196 | POWERSTATION XXL ROSE GOLD BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035666 | 20 | 3566 | 21.27 | $ 99.95 | 19 | $ 39.98 | $ 760 | $ 1,899 |
| 8143558 | VC SELECT RC GLOSS 8" X 10"100 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007415 | 10 | 6007418 | 34.90 | $ 86.94 | 15 | $ 50.63 | $ 759 | $ 1,304 |
| 8153813 | WARM GRAY PLA (XXL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011784 | 29 | NP06239 | 1.00 | $ 225.00 | 5 | $ 174.38 | $ 872 | $ 1,125 |
| 8152848 | DTC1000M MONOCHROME PRINTER SERVER BASE | PHOTO ID PRINTER | FARGO ELECTRONICS | 754563472209 | 29 | 47220 | 1.00 | $ 1,898.00 | 1 | $ 759.20 | $ 759 | $ 1,898 |
| 8140792 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013009 | 84 | Q8920A | 946.00 | $ 61.22 | 20 | $ 37.96 | $ 759 | $ 1,224 |
| 8140625 | HP UNIVERSAL ADHESIVE VINYL, 2 PACKS 5 M | PRINT MEDIA | BMG LLC | 848412013634 | 21 | CZ752A | 751.00 | $ 302.10 | 4 | $ 189.71 | $ 759 | $ 1,208 |
| 8136085 | MANFROTTO UNIVERSAL CLAMP | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821413011 | 10 | MTWISTGRIP | 4.41 | $ 49.99 | 30 | $ 25.27 | $ 758 | $ 1,500 |
| 8130732 | MOOV NOW BLACK | HEALTH/WELLNESS | MOOV INC | 867804000021 | 20 | 8.67804E+11 | 8.35 | $ 79.95 | 18 | $ 42.00 | $ 756 | $ 1,439 |
| 8130735 | MOOV NOW BLUE | HEALTH/WELLNESS | MOOV INC | 867804000045 | 20 | 8.67804E+11 | 8.45 | $ 79.95 | 18 | $ 42.00 | $ 756 | $ 1,439 |
| 8148998 | COMPACTFLASH CARD, 8GB, INDUSTRIALCF CAR | FLASH STORAGE | TRANSCEND INFO | 760557810414 | 50 | TS8GCF100I | 27.50 | $ 112.99 | 10 | $ 75.60 | $ 756 | $ 1,130 |
| 8117698 | DEATHSTALKER ESSENTIAL GAMING KEYBOARDxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008277 | 6 | RZ03-01060100-R3M1 | 17.45 | $ 49.99 | 21 | $ 36.00 | $ 756 | $ 1,050 |
| 8115483 | JABRA SPORT + BT STEREO HDSTxx | UNIVERSAL AUDIO/CELL | JABRA | 615822005005 | 24 | 100-96600003-02 | 13.01 | $ 99.99 | 14 | $ 53.99 | $ 756 | $ 1,400 |
| 8141715 | SELF ADHESIVE VINYL MATTE 50" X 65 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431087 | 1 | CV460AV50 | 18.00 | $ 175.00 | 9 | $ 83.93 | $ 755 | $ 1,575 |
| 8152870 | EXPANDER PACK FOR 2 DOORS WITH NXT | ACCESS CONTROL | KERI SYSTEMS INC | 741027406887 | 29 | KCK-PL2 | 8.74 | $ 1,510.16 | 1 | $ 755.08 | $ 755 | $ 1,510 |
| 8137174 | PAPER, PREMIUM RC PHOTOMATTE PAPER | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845817256 | 50 | 0420V867 | 5.63 | $ 95.00 | 5 | $ 151.00 | $ 755 | $ 1,188 |
| 8146328 | SF 100-242-S BRUSHED GOLD PERM KR60" X 5 | PRINT MEDIA | AVERY DENNISON | 741027411065 | 1 | 18425W | 56.00 | $ 1,197.75 | 1 | $ 754.58 | $ 755 | $ 1,198 |
| 8131635 | DELL VENUE 8-HIDEAWAY - BLACK - BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625022205 | 40 | GS-VENUE8-BLK-BLK | 9.16 | $ 69.95 | 18 | $ 41.83 | $ 753 | $ 1,259 |
| 8143821 | TALKABOUT MU350R BLUETOOTH RADIO5P54 WEA | TELECOM DEVICE | MOTOROLA SOLUTIONS, INC. | 843677001433 | 6 | MU350R | 6.80 | $ 149.99 | 8 | $ 93.84 | $ 751 | $ 1,200 |
| 8143073 | XTM 9 20 T, SINGLE/DUAL BEAM, 20/60EGRE | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324501920 | 6 | 710160-1 | 6.00 | $ 79.99 | 17 | $ 44.15 | $ 751 | $ 1,360 |
| 8144457 | BLUEZ 2S IN GREEN METALLIC | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 858510003406 | 16 | AS500SM | 12.63 | $ 99.95 | 15 | $ 50.00 | $ 750 | $ 1,499 |
| 8142577 | G-RAID REMOVABLE 8000GB SILVER PA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487194548 | 2 | 0G03244 | 17.79 | $ 499.95 | 2 | $ 375.00 | $ 750 | $ 1,000 |
| 8117556 | ANIME PRO 10 | WIN/MAC | ZZINACTIVE SMITH MICRO SOFTWARE INC | 717103273322 | 10 | ASP10HDVD | 2.20 | $ 299.99 | 5 | $ 149.99 | $ 750 | $ 1,500 |
| 8121516 | DRAGON HOME 13, FRENCH | WIN | NUANCE COMMUNICATIONS, INC. | 780420128958 | 10 | K409F-G00-13.0 | 8.12 | $ 99.99 | 10 | $ 74.99 | $ 750 | $ 1,000 |
| 8140877 | SELPHY CP910 BLUE COMPACT PHOTOPRINTER | CONSUMER PRINTER | CANON U.S.A., INC. | 13803232363 | | 8 B826B001 | 26.05 | $ 99.99 | 9 | $ 83.30 | $ 750 | $ 900 |
| 8143373 | MGARC44M 50" X 98' EI CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498769511 | 1 | 1769515 | 29.65 | $ 643.54 | 2 | $ 374.80 | $ 750 | $ 1,287 |
| 8141003 | 17"X100 PHOTO PAPER PRO PREMIUM PLAT300G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268867 | 1 | 1107C004AA | 13.00 | $ 155.00 | 7 | $ 107.00 | $ 749 | $ 1,085 |
| 8126559 | LIFECHARGE MFI IPHONE 6 BATTERY CSE-GOLD | IPHONE 5 ACCESSORY | BLUTRON GROUP LLC | 700867536376 | 80 | ONT-PWR-36376 | 0.45 | $ 69.99 | 16 | $ 46.80 | $ 749 | $ 1,120 |
| 8144849 | HUDDLE SPACE HS-G1 FORNATIONAL ACCOUNTS | VISUAL PRESENTATION | ELMO USA CORP | 840410475 | 12 | 2700N | 53.10 | $ 579.00 | 2 | $ 374.00 | $ 748 | $ 1,158 |
| 8142273 | POWER/DATA/SONAR CABLE (19-PIN) | GPS ACCESSORY | GARMIN INTERNATIONAL, INC. | 753759103378 | 60 | 010-11482-01 | 32.66 | $ 44.00 | 20 | $ 37.40 | $ 748 | $ 880 |
| 8137263 | T402 RECHARGEABLE EMERGENCY | MISC ACCESSORY | MOTOROLA SOLUTIONS, INC. | 748091000997 | 6 | T402 | 9.41 | $ 79.99 | 16 | $ 46.62 | $ 746 | $ 1,280 |
| 8140426 | JIMU ROBOT ASTROBOT KIT | IPAD/IPHONE/IPOD ACC | UBTECH ROBOTICS CORP | 869608000320 | 20 | JR0501 | 46.85 | $ 199.95 | 6 | $ 124.17 | $ 745 | $ 1,200 |
| 8146066 | APOLLO FRONT PIECE, RED | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 734004490970 | 3 | | 147152304 | 24.20 | $ 225.00 | 7 | $ 106.41 | $ 745 | $ 1,575 |
| 8100679 | BRINK OF CONSCIOUSNESS 4PK JC | WIN | EVCV, LLC | 838639011094 | 10 | V01109 | | $ 9.99 | 745 | 1.00 | $ 745 | $ 7,443 |
| 8134952 | S&F TECHNICAL HARNESS (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362828 | 12 | LP36282-8WW | 20.00 | $ 64.95 | 27 | $ 27.56 | $ 744 | $ 1,754 |
| 8126200 | FLEX KT POCKET CHARGER FOR ANDROID | SAMSUNG ACCESSORY | PHONESUIT INC | 851466002622 | 40 | PS-MICRO2-BZ-BLK | 21.74 | $ 59.99 | 31 | $ 24.00 | $ 744 | $ 1,860 |
| 8148512 | ROCKETBOOK ONE - EXECUTIVE | UNIVERSAL ACCESSORY | ROCKET INNOVATIONS, INC | 855510007052 | | 32 ONE-E-R | 7.96 | $ 34.95 | 96 | $ 7.75 | $ 744 | $ 1,632 |
| 8150798 | SNODY BIG SS LEATHER SHEATH, STR EDG E | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717251023 | 29 | 2-5102-3 | 1.00 | $ 141.40 | 8 | $ 93.00 | $ 744 | $ 1,131 |
| 8140711 | HP PROFESSIONAL MATTE CANVAS18 MIL 392 G | PRINT MEDIA | BMG LLC | 848412014877 | 64 | E3E87B | 1,490.00 | $ 328.80 | 4 | $ 185.95 | $ 744 | $ 1,314 |
| 8141766 | 250GSM PREMIUM PROOFING COMMERCIAL GRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431599 | 1 | EV25017 | 8.98 | $ 119.00 | 12 | $ 61.88 | $ 743 | $ 1,428 |
| 8138183 | MP1 210S EASY APPLY 3" CORE54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412147 | 1 | 41083 | 46.00 | $ 392.85 | 3 | $ 247.50 | $ 743 | $ 1,179 |
| 8138520 | TAHOE CS 80 | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370687 | 24 | LP37068-0WW | 14.33 | $ 24.95 | 70 | $ 10.60 | $ 742 | $ 1,747 |
| 8149920 | 170GSM INDOOR BANNER GLOSS 60" X 100 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440683 | 1 | CV170IG60 | 18.60 | $ 309.00 | 5 | $ 148.32 | $ 742 | $ 1,545 |
| 8142213 | PFI-706B, PIGMENT INK TANK 700MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803151366 | 6 | 6889B001AA | 6.80 | $ 247.00 | 4 | $ 247.00 | $ 741 | $ 882 |
| 8139278 | CONNECT TOUCH/SCREEN DEADBOLT CAMELOT BZ | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 43156312191 | 2 | BE469WK V CAM 716 | 7.09 | $ 299.99 | 5 | $ 148.50 | $ 740 | $ 995 |
| 8125720 | QARDIOARM BP MONITOR, GOLD (FIT) | MEDICAL DEVICES | QARDIO INC | 854894005067 | | 12 A100-IGO | 15.73 | $ 99.00 | 10 | $ 74.00 | $ 740 | $ 990 |
| 8133771 | ATOMOS CFAST 1.0 - 128GB | ACCESSORY | ATOMOS GLOBAL PTY LTD | 853815005612 | 10 | ATOMCFT128 | 9.70 | $ 274.95 | 4 | $ 185.00 | $ 740 | $ 825 |
| 8136906 | INK, YELLOW FOR CANON 5000/6000xx | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058239 | 24 | 08848001 | 9.70 | $ 77.00 | 13 | $ 67.00 | $ 736 | $ 1,027 |
| 8136904 | INK, CYAN FOR CANON 5000, 130ML.. | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058215 | 24 | 08848001 | 9.60 | $ 79.00 | 13 | $ 67.00 | $ 871 | $ 1,027 |
| 8148568 | 480GB, 2.5" SSD220S SATA3 TLCALUMINUM | SOLID STATE DRIVE | TRANSCEND INFO | 760557835615 | 50 | TS480GSSD220S | 12.54 | $ 184.99 | 5 | $ 147.50 | $ 738 | $ 925 |
| 8146186 | PFI-106PC, PIGMENT INK TANK 130MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154085 | 24 | 6625B001AA | 9.60 | $ 79.00 | 13 | $ 67.00 | $ 737 | $ 1,027 |
| 8141133 | SURVIVOR AUTO FOR GALAXY S6/3 | TABLET CASE | GRIFFIN TECHNOLOGY | 685387374496 | 24 | GB41600 | 6.00 | $ 39.99 | 19 | $ 59.70 | $ 737 | $ 2,400 |
| 8145986 | SC 900-B61-S IM ETCHMARK PERM KR24"X5 Y | PRINT MEDIA | AVERY DENNISON | 741027423501 | 1 | SC5B61WM | 16.00 | $ 584.70 | 2 | $ 368.36 | $ 737 | $ 1,169 |
| 8142567 | G-SPEED DRIVE MODULE 4000GBENTERPRISE | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487191905 | 1 | 0G03632 | 7.25 | $ 349.95 | 3 | $ 245.00 | $ 735 | $ 674 |
| 8141236 | PHOTO PAPER PRO PREMIUM MATTE13X19 20 SH | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803224573 | 10 | 8657B007 | 6.30 | $ 89.99 | 11 | $ 66.80 | $ 735 | $ 990 |
| 8138414 | JUICE PACK BLACK SAMSUNG GALAXY S7 | SAMSUNG ACCESSORY | ZAGG | 810472034072 | 20 | 3407_JP-SGS7-BLK | 11.17 | $ 99.95 | 15 | $ 43.22 | $ 735 | $ 1,699 |
| 8137103 | ULTRACARD PVC 10 MIL CR80 CARDS | MISC ACCESSORY | FARGO ELECTRONICS | 754563817581 | 6 | 81758 | 27.00 | $ 90.00 | 16 | $ 45.00 | $ 720 | $ 1,440 |
| 8153997 | POWERSTATION 5X EXTERNA BATTERY | HARDWARE (PHONE) | MOPHIE | 810472033051 | 20 | 3305PWRSTION10KA | 15.87 | $ 129.95 | 11 | $ 65.91 | $ 725 | $ 1,429 |
| 8122769 | ORBWEAVER 2014 MECHANICAL GAMING KYPDxx | PC/MAC ACCESSORY | RAZER USA LTD | 811254020887 | 5 | RZ07-00740300-R311 | 7.54 | $ 129.99 | 8 | $ 90.00 | $ 720 | $ 1,040 |
| 8135163 | DRYZONE BP 40L (YELLOW) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365782 | 12 | LP36578-PWW | 8.80 | $ 249.95 | 6 | $ 122.50 | $ 735 | $ 1,500 |
| 8143378 | MG4RC1M 4" X 6" 500 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498760825 | 4 | 1769827 | 23.15 | $ 139.49 | 9 | $ 81.36 | $ 732 | $ 1,257 |

2,019,536 $

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | Case Gross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8138445 | SINGLECUE GEN 2 GESTURE CONTROL | A/V ACCESSORY | EYESIGHT TECHNOLOGIES | 7290016089257 | 15 | EES-SNCV2-BLK-US | 31.75 | $ 149.00 | 9 | $ 95.00 | $ 855 | $ 1,341 |
| 8127611 | STEELSERIES DEX GAMING MOUSEPAD | PC/MAC ACCESSORY | STEELSERIES APS | 813810018710 | 25 | 63500 | 24.65 | $ 39.99 | 25 | $ 33.99 | $ 850 | $ 1,000 |
| 8129268 | MYMEMORIES7 WEBI CC2 HSN LIC OEM | WIN/MAC | Encore-FERT | 705381435907 | | | | | 12,180 | $ 0.06 | $ 731 | $ - |
| 8148393 | TURCOM ACOUSTOSHOCK MOVE SPEAKER TS-458 | SPEAKERS | RE:LAUNCH | 684758419095 | 20 | TS-458 | 32.00 | $ 62.99 | 18 | $ 40.57 | $ 730 | $ 1,134 |
| 8143485 | MGRCCT44M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498951985 | 10 | 1951987 | 16.38 | $ 46.43 | 27 | $ 27.04 | $ 730 | $ 1,254 |
| 8133075 | DUAL GOPRO4 BATTERY CHARGER& 2 BATTERIES | MISC ACCESSORY | RE:LAUNCH | 636980785936 | | AENC-GP4DUAL | 5.45 | $ 49.99 | 31 | $ 23.50 | $ 729 | $ 1,550 |
| 8153852 | YAKTRAX WALK, L, BLACK US SIZE W13-15 M1 | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506086051 | 29 | 8605 | 1.00 | $ 20.00 | 91 | $ 8.00 | $ 728 | $ 1,820 |
| 8148856 | 240GB, 2.5" SDD220S, SATA3, TLC, AL | SOLID STATE DRIVE | TRANSCEND INFO | 760557835608 | | TS240GSSD220S | 27.50 | $ 109.99 | 8 | $ 91.00 | $ 728 | $ 880 |
| 8148526 | STEEL BLACK | HEALTH/WELLNESS | WITHINGS | 3700546702860 | | HWA01 Steel-Black | 7.17 | $ 129.95 | 8 | $ 90.97 | $ 728 | $ 1,040 |
| 8146761 | HIGH PERF CALENDAR700-190-O BLACK PERM K | PRINT MEDIA | AVERY DENNISON | 741027415421 | | 60900C | 10.04 | $ 72.19 | 16 | $ 45.48 | $ 728 | $ 1,155 |
| 8140524 | TEQUILA GTX ANGLER FRONT SECTION Y/OYELL | WATER SPORTS | PONTOS SWEDEN AB | 734004491350 | 2 | | 30.90 | $ 560.00 | 4 | $ 181.80 | $ 727 | $ 2,240 |
| 8137667 | NAV 4 RANGE GO 505 | MISC ACCESSORY | TOMTOM, INC. | 636926068376 | 6 | 1FC5-019.00 | 6.52 | $ 169.99 | 6 | $ 121.12 | $ 727 | $ 1,020 |
| 8106925 | ASSASSINS CREED BROTHERHOOD JC CS | WIN | Encore-FERT | 705381346012 | | | | | 908 | $ 0.80 | $ 726 | $ - |
| 8137401 | POWERSTATION PLUS ROSE GOLD BATTERY | MISC ACCESSORY | MOPHIE | 810472035451 | 20 | 3545_PSPLUS-6K-2N1-RGLD | 12.20 | $ 79.95 | 20 | $ 36.31 | $ 726 | $ 1,599 |
| 8141053 | INK CARTRIDGE, PHOTO GRAY, 330ML,FOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067828 | | 14968001 | 25.65 | $ 173.00 | 5 | $ 145.00 | $ 725 | $ 865 |
| 8144633 | SW900-193-X LTR EZRS60" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027414141 | | 5956 | 23.00 | $ 1,149.00 | 1 | $ 723.87 | $ 724 | $ 1,149 |
| 8144619 | ZEBRA I SERIES COLOR RIBBON 5 PANELYMCKK | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436327 | 1 | 800014-980 | 0.44 | $ | 5 | $ 144.54 | $ 723 | $ |
| 8126166 | BOWER BLACK HANDGRIP FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980770116 | 12 | XAS-HGBK | 7.00 | $ 19.99 | 85 | $ 8.50 | $ 723 | $ 1,699 |
| 8133776 | ATOMOS SPYDER USB TO SERIAL CABLE (2M) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005391 | | ATOMCAB004 | 0.67 | $ 79.95 | 11 | $ 65.65 | $ 722 | $ 879 |
| 8152453 | MAXX ABS NO-NONSENSE NATURAL | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270127 | 29 | A-12-027 | 1.00 | $ 54.99 | 22 | $ 38.49 | $ 847 | $ 1,210 |
| 8146496 | MEDIA, MPI 3300 54 50 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412772 | 1 | 5099 | 40.00 | $ 143.10 | 8 | $ 90.15 | $ 721 | $ 1,145 |
| 8141606 | POLYGUARD 1MIL HIGH SECURE LAMINATE250CT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826040 | 20 | 82604 | 15.00 | $ 136.50 | 11 | $ 65.52 | $ 721 | $ 1,502 |
| 8137484 | AVG ULTIMATE UNLIMITED 1 YEAR (ATTACH) | MISC | AVG TECHNOLOGIES USA INC | 814949018206 | 10 | ULT17T12EN | 3.50 | $ 89.99 | 60 | $ 12.00 | $ 720 | $ 5,399 |
| 8152450 | MAXX ABS DUTCH ORANGE | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270103 | 29 | A-12-023 | 1.00 | $ 54.99 | 22 | $ 38.49 | $ 847 | $ 1,210 |
| 8144393 | PEBBLE SMART STICK IN SILVEREMERGENCY PO | BATTERY | VEHO UK LTD | 9492236658O | 50 | VPP-002-SS5 | 14.99 | $ 44.95 | 48 | $ 15.00 | $ 720 | $ 2,158 |
| 8141724 | 7 MIL MATTE OPAQUE FILM AQ.60"X100 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431179 | 1 | CV740RL60 | 23.00 | $ 300.00 | 5 | $ 144.00 | $ 720 | $ 1,500 |
| 8132811 | BLUE LEATHER BND YLW GLD LXRY ADPTR.42MM | MISC ACCESSORY | MONOWEAR INC | 814391021519 | 10 | MWLTBU22MTYG | 1.40 | $ 59.99 | 20 | $ 36.00 | $ 720 | $ 1,200 |
| 8139625 | SNOWBALL ELECTRIC BLUE | A/V ACCESSORY | BLUE MICROPHONES LLC | 836213003015 | 8 | 3015 | 17.23 | $ 99.99 | 8 | $ 60.00 | $ 720 | $ 980 |
| 8117176 | SNOWBALL GLOSS BLACK USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001912 | 8 | 1912 | 20.40 | $ 69.99 | 14 | $ 60.00 | $ 840 | $ 980 |
| 8137509 | DPI FOR MAC 6.0, ENG, STUDENT/TEACHER | MISC | NUANCE COMMUNICATIONS, INC. | 780420131224 | 20 | S601A-F02-6.0 | 3.67 | $ 240.00 | 4 | $ 180.00 | $ 720 | $ 960 |
| 8150511 | COLOURIT SOFTWARE | 3D PRINTER ACCESSORY | MCOR TECHNOLOGIES LTD | 5391526370070 | | 29 51550 | 1.00 | $ 1,190.00 | 1 | $ 833.00 | $ 833 | $ 1,190 |
| 8142636 | SHUTTLE XL PELI IM 2500 SPARE MODULEFOAM | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487202106 | | IOG49BD | 13.05 | $ 299.95 | 3 | $ 240.00 | $ 720 | $ 900 |
| 8115529 | NEARWOOD CE AMR AMZN | WIN | Encore-FERT | 705381372202 | | | | | 720 | $ 1.00 | $ 720 | $ - |
| 8077684 | REEL DEAL SLOTS GHOST TOWN JC | WIN | Encore-FERT | 705381270409 | | | | | 558 | $ 1.29 | $ 720 | $ 720 |
| 8140862 | CLI-251XL CYAN | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803151398 | 96 | 6449B001 | 8.95 | $ 19.99 | 49 | $ 14.69 | $ 720 | $ 980 |
| 8139223 | VEHO Z-4 ON-EAR WIRED HEADPHONES | HEADPHONES | VEHO UK LTD | 40237924231 | 20 | VEP00924 | 14.83 | $ 59.99 | 30 | $ 23.99 | $ 720 | $ 1,800 |
| 8149099 | IPS JUICE PACK AIR RED CASE | TELECOM ACCESSORY | MOPHIE | 810472021072 | 20 | 2107 | 9.50 | $ 99.95 | 18 | $ 39.98 | $ 720 | $ 1,799 |
| 8149105 | IPS JUICE PACK HELIUM SILVER CASE | TELECOM ACCESSORY | MOPHIE | 810472022512 | 20 | 2251 | 9.50 | $ 79.95 | 20 | $ 35.98 | $ 720 | $ 1,599 |
| 8133717 | D-TAP DC POWER ADAPTOR | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005216 | 150 | ATOMDTP001 | 6.61 | $ 59.95 | 14 | $ 51.37 | $ 719 | $ 839 |
| 8143411 | MG4RC25M 5" X 7" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771934 | | 1771934 | 15.39 | $ 102.85 | 12 | $ 59.90 | $ 719 | $ 1,234 |
| 8149961 | HELIX 5 SONAR GPS PT SONAR W/ DUAL BEAM, | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324045639 | | 409720-1 | 1.00 | $ 449.99 | 2 | $ 359.09 | $ 718 | $ 900 |
| 8131875 | FITBIT ONE CHARGING CABLE | ELECTRONICS MISC ACC | FITBIT INC | 898628002533 | 20 | FB152OCC | 0.94 | $ 19.95 | 48 | $ 14.96 | $ 718 | $ 958 |
| 8152714 | BOBLBEE GT 25L METEOR MATT GREY METALLIC | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569300274 | | 300274 | 1.00 | $ 269.99 | 8 | $ 89.74 | $ 718 | $ 2,160 |
| 8144447 | DVD+R DL 8.5GB 8X WITH BRANDEDSURFACE - | OPTICAL MEDIA | VERBATIM AMERICAS, LLC | 23942953111 | 8 | 95311 | 6.16 | $ 17.00 | 87 | $ 8.25 | $ 718 | $ 1,479 |
| 8141484 | RIBBON, YMCKOK CARTRIDGE FOR C30200 IMAG | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442103 | 20 | 44210 | 14.00 | $ 106.25 | 15 | $ 47.81 | $ 717 | $ 1,594 |
| 8150963 | FORM FACTOR NVR UP TO 32 CHANNELS 4 HDD | SURVEILLANCE RECORD | VIVOTEK USA, INC | 4712123675327 | 29 | ND9541 | 14.57 | $ 1,300.00 | 1 | $ 715.00 | $ 715 | $ 1,300 |
| 8152805 | INSPIRE 2 PART 02 DJI CINESSD(480G) | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021286894 | 29 | CP.BX.000176 | 1.00 | $ 899.00 | 1 | $ 715.00 | $ 715 | $ 899 |
| 8057563 | MYMEMORIES WEDDING STUDIO 5B | WIN/MAC | Encore-FERT | 705381214809 | | | | | 347 | $ 2.06 | $ 715 | $ |
| 8133718 | POWERED DOCKING STATION W/ USB2.0 & 3.0 | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005827 | 5 | ATOMDCK003 | 8.25 | $ 59.95 | 15 | $ 47.65 | $ 715 | $ 899 |
| 8125743 | JABRA STEALTH BT H5 | ELECTRONICS MISC ACC | JABRA | 615822007009 | 24 | 100-99800300-22 | 4.50 | $ 47.99 | 16 | $ 44.63 | $ 714 | $ 768 |
| 8141168 | PFI-206C, PIGMENT INK TANK 300MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136937 | | 5304B001AA | 10.00 | $ 142.00 | 6 | $ 119.00 | $ 714 | $ 852 |
| 8138621 | I-1 CASE ( NECKSTRAP & HANDSTRAP) | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085375 | | 30 PRD_4537 | 0.50 | $ 59.90 | 22 | $ 32.40 | $ 713 | $ 1,318 |
| 8133050 | IRIG ACOUSTIC (APPLE) | UNIVERSAL IPAD ACC | IK MULTIMEDIA US LLC | 8025813663039 | 40 | IP-IRIG-ACOUSTIC-WIA | 12.37 | $ 49.99 | 31 | $ 22.99 | $ 713 | $ 1,550 |
| 8148674 | TILE MATE ACCESSORY BUNDLE | MISC ACCESSORY | TILE INC | 859553005709 | 20 | ACGUBNDNA | 4.69 | $ 29.99 | 50 | $ 14.25 | $ 713 | $ 1,500 |
| 8138817 | 16GB MICROSDHC CLASS 4 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659095956 | 25 | SDSDQT-016G-AW46A | 0.05 | $ 16.99 | 62 | $ 11.49 | $ 712 | $ 1,053 |
| 8122416 | NOTCHBOOK SE FOR GALAXY S5 - TEAL | DROID ACCESSORY | CHIL, INC | 811248021043 | | 30 0112-1043 | 10.00 | $ 34.99 | 49 | $ 14.50 | $ 711 | $ 1,715 |
| 8144821 | TT-12JD + CRA-1 BUNDLE | VISUAL PRESENTATION | ELMO USA CORP | 8404104096 | | 1349-7 | 15.45 | $ 1,239.00 | 1 | $ 710.00 | $ 710 | $ 1,239 |
| 8154196 | HP IPM 2120 MATTE PERMANENT 50" X 15 | PRINT MEDIA | AVERY DENNISON | 741027445770 | 29 | 3397 | 1.00 | $ 221.88 | 5 | $ 142.00 | $ 710 | $ 1,109 |
| 8136221 | FLASHFORGE NEW CREATOR PRO | 3D PRINTER | FLASHFORGE ACCESSORY | 739410616821 | 1 | 3D-FFG-NPRO | 46.49 | $ 900.00 | 1 | $ 710.00 | $ 710 | $ 900 |
| 8152428 | PFI-007M - DYE MAGENTA INK TANK 90ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803288902 | 29 | 2145C001AA | 1.00 | $ 60.00 | 14 | $ 50.70 | $ 710 | $ 840 |
| 8153070 | PFI-007Y - DYE YELLOW INK TANK 90ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803288919 | 29 | 2146C001AA | 1.00 | $ 60.00 | 14 | $ 50.70 | $ 710 | $ 840 |
| 8144633 | TRUE COLOR YMCKO RIBBON, 350 IMAGESDEFEC | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436464 | | 800033-340 | 9 | $ 78.65 | $ 708 | |
| 8098417 | EXPRESS INVOICE - LONDON DRUG (NCH) | WIN/MAC | NCH SOFTWARE | 817775010307 | 10 | RET-EI002LD | 4.19 | $ 39.95 | 30 | $ 23.60 | $ 708 | $ 1,199 |
| 8136410 | ELITE 5.0LW BLACK | HARDWARE (PHONE) | SKY DEVICES LLC | 854546006374 | 10 | ELITE 5.0LWBLACK | 0.86 | $ 89.99 | 10 | $ 70.70 | $ 707 | $ 900 |
| 8143841 | ZIK 3 GREEN CROC W/CHRGRWITH LITHIUM ION | AUDIO ACCESSORY | PARROT INC | 3520410037795 | | 30 PF356400-AA | 1.00 | $ 399.99 | 11 | $ 64.28 | $ 707 | $ 4,400 |
| 8138599 | DOUBLEWRAP BRACELET, ROSE GOLD/BROWN | UNIVERSAL ACCESSORY | ALLBEAT INC | 853859006187 | | 216 HT-10BR-BR-S1 | 6.50 | $ 24.99 | 59 | $ 11.96 | $ 706 | $ 1,474 |
| 8143487 | MGRCCT44M 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498952067 | 10 | 1952069 | 35.63 | $ 100.85 | 12 | $ 58.73 | $ 705 | $ 1,210 |
| 8143193 | HAT ART 200 2" X 24" 15 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498951190 | 3 | 1170476 | 19.15 | $ 172.74 | 3 | $ 234.88 | $ 705 | $ 1,199 |
| 8149363 | SD160 COLOR RIBBON YMCKT250 PRINTS, CASE | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439434 | | 534100-001-R003 | 7.05 | $ 85.00 | 10 | $ 44.00 | $ 704 | $ 1,360 |
| 8089199 | FISHDOM 3 PACK JC | WIN | Encore-FERT | 705381304807 | | | | | 837 | $ 0.84 | $ 703 | $ |
| 8139749 | ELITE ME METAL CHARGING CABLE | MISC ACCESSORY | FITBIT INC | 816137025188 | | FB163RCC | 5.10 | $ 19.95 | 64 | $ 10.99 | $ 704 | $ 1,277 |
| 8129389 | MFE 2016 INTERNET SECURITY UNLIMITED | WIN/MAC | MCAFEE, LLC | 731944686622 | 20 | MIS16EUP9RAA | 2.80 | $ 79.99 | 22 | $ 27.00 | $ 702 | $ 2,080 |
| 8133575 | ZEPP TENNIS SWING ANALYZER | IPAD/IPHONE/IPOD ACC | ZEPP LABS INC | 850085006073 | 40 | ZA1T1NA-S | 20.24 | $ 99.99 | 13 | $ 54.00 | $ 702 | $ 1,300 |
| 8143525 | JABRA SPORT COACH BT YELLOW RED | ELECTRONICS MISC ACC | JABRA | 615822007238 | 16 | 100-97500002-02 | 4.00 | $ 90.00 | 13 | $ 54.00 | $ 702 | $ 1,170 |
| 8086017 | PS3 RACING WHEEL 3xx | UNIVERSAL IPAD ACC | HORI (U.S.A.) INC | 873124002898 | 10 | WS7G | 8.66 | $ 59.99 | 26 | $ 26.99 | $ 702 | $ 1,560 |
| 8140136 | FLIPSIDE 400 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035731301 | | LP37130-PWW | 6.83 | $ 149.95 | 11 | $ 63.73 | $ 701 | $ 1,649 |
| 8143880 | DEVELOPING TRAY 8X10 GREY | MISC ACCESSORY | ILFORD | 19498121100 | 10 | 1893024 | 3.52 | $ 39.99 | 40 | $ 17.50 | $ 700 | $ 1,600 |
| 8150912 | POLE MOUNT ADAPTOR 9000029036G | SURVEILLANCE ACC | VIVOTEK USA, INC | 741027430806 | 74 | AM-311_V04 | 1.00 | $ 40.00 | 21 | $ 5.00 | $ 700 | |
| 8141910 | BLIMAT ELITE PLA LUMINOU FILAMENT YELLOW | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613448 | 12 | 3D-BLIM-PLALY-E | 31.00 | $ 40.00 | 34 | $ 21.00 | $ 700 | |
| 8132905 | DJI OSMO BIKE MOUNT (APPLE) | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265034527 | 29 | CP.ZM.000212 | 1.00 | $ 39.00 | 20 | $ 35.00 | $ 700 | $ 780 |
| 8110669 | NOVEMBER 1963 GRACELAND 2 PK JC CS | WIN | Encore-FERT | 705381356110 | | | | | 833 | $ 0.84 | $ 700 | $ |
| 8133943 | POWER2GO 10 PLATINUM | WIN | CYBERLINK.COM CORP | 884799002359 | 10 | P2G-EA00-RPP0-01 | 2.46 | $ 99.99 | 100 | $ 6.99 | $ 700 | $ 1,000 |

_Schedule 1_

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8122871 | SYL 101 12FT ALUMINUM TRACKS | PHOTO ACCESSORY | KONCEPT INNOVATORS | 45635309111 | 1 | SYL101 | 15.44 | $ 197.00 | 7 | $ 99.97 | $ 700 | $ 1,379 |
| 8110994 | PRINTMASTER V6 PLATINUM DSA | WIN | Encore-FERT | 705381352303 | | | | | 320 | $ 2.18 | $ 698 | $ |
| 8138556 | SANDISK MICROSDHC 16GB W/ADAPTOR | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659144999 | | SDSQUNN-016G-AW6WN | 0.52 | $ 16.90 | 100 | $ 6.97 | $ 697 | $ 1,699 |
| 8134409 | SMART ROPE CHROME XS | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880931406121 | 20 | SR_CH_XS | 23.00 | $ 79.99 | 17 | $ 41.00 | $ 697 | $ 1,360 |
| 8144771 | 8X12 MEDIA KIT CP-3800DW INK & PAPER2 RO | PRINT MEDIA | MITSUBISHI ELECTRIC US | 82400026521 | 1 | CK-3812 | 10.20 | $ 368.00 | 4 | $ 174.00 | $ 696 | $ 1,472 |
| 8138914 | MAMBO MINIDRONE | TOYS | PARROT INC | 3520410038082 | 12 | PF727001 | 10.74 | $ 119.99 | 10 | $ 81.75 | $ 818 | $ 1,200 |
| 8143305 | ISRC24M 10" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498609220 | 10 | | 43.10 | $ 170.62 | 7 | $ 99.37 | $ 696 | $ 1,194 |
| 8139778 | HALO ROVER S | ELECTRONICS MISC ACC | CUTTING EDGE MARKETING, INC | 686751997716 | 1 | shiv1 | 31.87 | $ 497.00 | 2 | $ 347.36 | $ 695 | $ 994 |
| 8132163 | FILTER KIT-PHNTM3 PRO/ADV (UV/CPL/ND4/8) | PHOTO ACCESSORY | RE:LAUNCH | 636980785813 | 12 | SCS-F64PH | 2.00 | $ 109.99 | 12 | $ 57.85 | $ 694 | $ 1,320 |
| 8132159 | FILTER KIT-INSP 1 PRO/ADV (UV/CPL/ND4/8) | PHOTO ACCESSORY | RE:LAUNCH | 636980785820 | 12 | SCS-FK4INS | 2.00 | $ 109.99 | 12 | $ 57.85 | $ 694 | $ 1,320 |
| 8127000 | YUZMG POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713120 | 4 | YUZMG | 35.39 | $ 199.99 | 5 | $ 138.74 | $ 694 | $ 1,000 |
| 8152471 | MAXX PRO PLA BISCUIT BROWN | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406573 | 29 | A-13-020 | 2.45 | $ 64.99 | 18 | $ 45.00 | $ 810 | $ 1,170 |
| 8136908 | INK, RED FOR CANON 5000, 130ML. | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058260 | 24 | 0889B001 | 9.60 | $ 79.00 | 12 | $ 67.00 | $ 804 | $ 948 |
| 8141254 | GOPRO 4 BATTERY ELIMINATOR WITH USB10 | BATTERY | CORESWX, LLC | 184323002825 | 100 | DV-GP4-USBC | 35.00 | $ 40.00 | 40 | $ 17.34 | $ 694 | $ 1,600 |
| 8141658 | ID RIBBON, YMCKK FOR DTC550(500 IMAGES)D | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862024 | 50 | | 86202 | 26.00 | $ 220.00 | 7 | $ 99.00 | $ 693 | $ 1,540 |
| 8143953 | 450 TURBO BUNDLE | LABEL PRINTER | SANFORD LP | 71701057433 | 4 | | 1759727 | 18.73 | $ 203.95 | 7 | $ 99.00 | $ 693 | $ 1,428 |
| 8154231 | JETVUE EXT MOU FILM AQUEOUS INKJET PRINT | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027445794 | 29 | CFJVSL54X50 | 1.00 | $ 531.31 | 2 | $ 346.50 | $ 693 | $ 1,062 |
| 8129295 | MFE 2016 TOTAL PRXTN UNLIMITED NEWEGG | WIN/MAC | MCAFEE, LLC | 731944686943 | 29 | MTP16ENG9RAA | 2.83 | $ 89.99 | 11 | $ 63.00 | $ 693 | $ 990 |
| 8081100 | THE PRINT SHOP 3.0 DSA CS | WIN | Encore-FERT | 705381272403 | | | | | 300 | $ 2.31 | $ 693 | $ |
| 8137597 | AVG HMA 1 YEAR | MISC | PRIVAX | 814949017889 | | HMA3T12EN | 2.25 | $ 49.99 | 20 | $ 34.63 | $ 693 | $ 1,000 |
| 8140848 | INK CARTRIDGE, PGI-225,BLACK TWIN PK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685023130 | 12 | 4530B007 | 3.35 | $ 33.99 | 27 | $ 25.65 | $ 693 | $ 918 |
| 8143831 | AR.DRONE 2.0 - BATTERY 1500MAHWITH LITHI | CAMERA ACCESSORY | PARROT INC | 3520410012617 | 48 | PF070056 | 14.95 | $ 59.99 | 20 | $ 34.60 | $ 692 | $ 1,200 |
| 8127170 | WSA INTERNET SECURITY PLUS 2 YR | WIN/MAC | WEBROOT SOFTWARE INC | 667208482092 | 10 | | 48209 | 2.25 | $ 79.99 | 13 | $ 53.19 | $ 691 | $ 1,040 |
| 8134603 | LABEL,DYMOSHIPPING300ROLL,WHITE | MISC ACCESSORY | SANFORD LP | 97043302567 | 10 | | 30256 | 8.40 | $ 28.20 | 53 | $ 13.02 | $ 690 | $ 1,495 |
| 8113523 | SYSTEM MECHANIC PRO | WIN | IOLO TECHNOLOGIES LLC | 813279008215 | | | 1.97 | $ 39.99 | 26 | $ 26.50 | $ 689 | $ 1,040 |
| 8140145 | TANGRAM SMART ROPE WHITE LARGE | SPORTING GOODS | TANGRAM FACTORY AMERICA, INC | 880931406198 | 20 | SR2_WH_L | 23.12 | $ 79.95 | 12 | $ 57.34 | $ 688 | $ 959 |
| 8132263 | MANFROTTO COMPACT ACTION BLACK - APPLE | MISC ACCESSORY | MANFROTTO DISTRIBUTION INC | 719821404132 | 10 | MKCOMPACTACA-BK | 33.88 | $ 74.99 | 17 | $ 40.45 | $ 688 | $ 1,275 |
| 8148730 | WAHOO KICKR SNAP | HEALTH/WELLNESS | WAHOO FITNESS LLC | 853988006355 | 1 | WFBKTR3 | 49.03 | $ 599.95 | 2 | $ 342.21 | $ 684 | $ 1,200 |
| 8126158 | MEDIUM CASE FOR GOPRO ACCESSORIES | GOPRO ACCESSORY | RE:LAUNCH | 636980670560 | 40 | XAS-MCASE | 32.00 | $ 39.99 | 38 | $ 18.00 | $ 684 | $ 1,520 |
| 8114103 | OFFICE SUITE PDF LOGO DESIGN AMR | WIN | Encore-FERT | 705381364603 | | | | | 742 | $ 0.92 | $ 683 | $ |
| 8151509 | MG4RC1M 25.4X25.4CM 100 | PHOTOGRAPHIC PAPER | ILFORD | 19498770609 | 10 | | 1770603 | 43.10 | $ 167.43 | 7 | $ 97.51 | $ 683 | $ 1,172 |
| 8137384 | POWERSTATION PLUS MINI SPACE GRAY | MISC ACCESSORY | MOPHIE | 810472034607 | 12 | 3460_PSPLUS-4K-2N1-SGRY- | 10.56 | $ 59.95 | 25 | $ 27.30 | $ 683 | $ 1,499 |
| 8124095 | TUIS WIRELESS HEADPHONES BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389010707 | 12 | OT3200-B | 10.58 | $ 129.95 | 7 | $ 97.46 | $ 682 | $ 910 |
| 8135797 | DJI OSMO TRIPOD (APPLE ONLY) | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265104534 | 52 | CP.ZM.000235 | 34.98 | $ 55.00 | 17 | $ 40.00 | $ 680 | $ 935 |
| 8133904 | WORDPERFECT OFFICE X8 PRO EN/FR DVD | WIN | COREL CORPORATION | 735163148329 | 29 | WPOX8PREFDVD | 5.02 | $ 399.99 | 2 | $ 339.99 | $ 680 | $ 800 |
| 8153822 | BUNDLE 2 SANDISK IXPAND 64GB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 741027406504 | 29 | SDIX30CD64ABNDL | 0.85 | $ 271.96 | 5 | $ 135.98 | $ 680 | $ 1,360 |
| 8131899 | MINI DISPLAYPORT TO VGA | PC/MAC ACCESSORY | J5 CREATE | 847626000416 | 20 | JDA112 | 3.83 | $ 39.99 | 40 | $ 19.75 | $ 790 | $ 1,600 |
| 8142339 | "VIVOFIT 2 ACCESSORY BANDS P/O/CPINK, OR | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759139940 | 12 | 010-12336-31 | 8.65 | $ 39.99 | 20 | $ 33.99 | $ 680 | $ 800 |
| 8144157 | OSMO PART46 OSMO BASELITHIUM ION BATTERY | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122507 | 108 | CP.ZM.000341 | 49.82 | $ 10.00 | 97 | $ 7.00 | $ 679 | $ 970 |
| 8149195 | POWERSTATION XL GOLD BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035642 | 20 | | 20.00 | $ 69.95 | 24 | $ 28.28 | $ 679 | $ 1,679 |
| 8126188 | ELITE PRO BATTERY CASE FOR IPHONE 6 PLUS | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002974 | 40 | PS-ELITE-IP6PL-PRO-BLU | 24.75 | $ 109.99 | 15 | $ 45.10 | $ 677 | $ 1,650 |
| 8134692 | ACTION JIB KIT & POLE PACK (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013530 | 12 | JB01353-BWW | 38.45 | $ 99.95 | 15 | $ 45.08 | $ 676 | $ 1,499 |
| 8103227 | VIDEOPAD - FRY'S (NCH SOFTWARE) | WIN/MAC | NCH SOFTWARE | 817775010376 | 12 | RET-VP002F | 4.32 | $ 49.95 | 22 | $ 30.72 | $ 676 | $ 1,099 |
| 8118866 | U.S. ARMY REFRACTOR TELESCOPE 700X50 | PHOTO ACCESSORY | RE:LAUNCH | 636980830872 | 4 | US-TF70050 | 18.50 | $ 89.99 | 15 | $ 45.00 | $ 675 | $ 1,350 |
| 8132249 | STYLOPHONE BEATBOX | TOYS | EMEDIA MUSIC CORP | 746290051529 | 12 | DU05152 | 8.00 | $ 49.95 | 32 | $ 24.47 | $ 783 | $ 1,598 |
| 8151132 | PAINTSHOP PRO 2018 ULTIMATE MINI-BOX | WIN | COREL CORPORATION | 735163151121 | 10 | PSP2018ULENMBAM | 2.65 | $ 99.99 | 9 | $ 75.00 | $ 675 | $ 900 |
| 8121512 | DRAGON HOME 13, ENG | WIN | NUANCE COMMUNICATIONS, INC. | 780420128798 | 15 | K409A-G00-13.0 | 7.82 | $ 99.99 | 9 | $ 74.99 | $ 675 | $ 900 |
| 8121542 | DRAGON PREMIUM 13, ENG, STUDENT/TEACHER | WIN | NUANCE COMMUNICATIONS, INC. | 780420129016 | 15 | K609A-F02-13.0 | 8.04 | $ 99.99 | 9 | $ 74.99 | $ 675 | $ 900 |
| 8075216 | RAZER DEATHADDER - LEFT HAND EDITION | PC/MAC ACCESSORY | RAZER USA LTD | 897126000904 | 10 | RZ01-00152700-W1M1 | 10.36 | $ 59.99 | 20 | $ 37.00 | $ 740 | $ 1,200 |
| 8124084 | KODIAK 6000MAH RUGGED POWER BANK RED | UNI TABLET & PHONE | OUTDOOR TECH | 818389011568 | 24 | OT1600-R | 22.49 | $ 49.95 | 18 | $ 37.46 | $ 674 | $ 899 |
| 8081098 | PRINTMASTER 2012 PLATINUM DSA FCN CS | WIN/MAC | Encore-FERT | 705381273745 | | | | | 424 | $ 1.59 | $ 674 | $ |
| 8139454 | NEON FLASH SCOOTER BLUE 4L CL | TOYS | YVOLUTION USA INC | 810118028786 | 2 | | 100796 | 24.90 | $ 79.99 | 14 | $ 52.80 | $ 739 | $ 1,120 |
| 8141313 | CHARGER, NC-4LI 4-POSITION NP-1TYPE SIMU | CHARGERS | CORESWX, LLC | 184323000128 | 8 | NC-4LI | 45.00 | $ 765.00 | 2 | $ 337.00 | $ 674 | $ 1,530 |
| 8136358 | BIZTOOLS | MISC | INDIVIDUAL SOFTWARE INC | 18527110097 | 32 | PMM-BTS | 9.57 | $ 19.99 | 50 | $ 13.48 | $ 674 | $ 1,000 |
| 8149377 | CLEANING, KIT, ADHESIVE,(5) SLEEVESPER P | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439571 | 5 | 569946-001 | 1.00 | $ 12.95 | 80 | $ 8.42 | $ 674 | $ 1,036 |
| 8135174 | APEX 20 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035349790 | 72 | LP343979-0WW | 4.72 | $ 28.95 | 55 | $ 12.23 | $ 673 | $ 1,592 |
| 8136903 | INK, BLACK, FOR CANON 5000/6000, | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058192 | 24 | 0883B001 | 9.60 | $ 79.00 | 11 | $ 67.00 | $ 737 | $ 869 |
| 8119772 | RECOVER SKATEBOARD WOOD IPHONE5/5S C5xx | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 855119004284 | 200 | SKTEB/A5 | 62.58 | $ 39.95 | 61 | $ 11.02 | $ 672 | $ 2,437 |
| 8152620 | VECTO WATER RESITANT SPORT ORANGE WIRELE | AUDIO ELECTRONICS | VEHO UK LTD | 949224730035 | 29 | VXS002ORG | 1.00 | $ 199.95 | 6 | $ 112.00 | $ 672 | $ 1,200 |
| 8131821 | XSHINE LED CAMERA LIGHT WITH MOUNTS | A/V ACCESSORY | XS COMMERCE, LLC | 840786103669 | 16 | XSHN64A008 | 18.85 | $ 34.99 | 42 | $ 16.00 | $ 672 | $ 735 |
| 8141828 | GREEN 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613011 | 12 | 3D-BUM-ABSGR-E | 31.00 | $ 38.00 | 29 | $ 25.25 | $ 732 | $ 1,102 |
| 8149146 | SPACE PACK FOR IPAD MINIBLACK WITH 64 GB | MULTIMEDIA ACCESSORY | MOPHIE | 810472029023 | 20 | | 2902 | 32.40 | $ 149.95 | 4 | $ 167.97 | $ 672 | $ 1,200 |
| 8137991 | INSTANT CHECKS #3000 BUSINESS GREEN 250 | WIN | GLOBAL BIZ FORCE INC. | 814329508655 | 8 | VCICL-B655 | 31.31 | $ 23.99 | 38 | $ 18.15 | $ 672 | $ 888 |
| 8139361 | PIANO SCORES UNLIMITED | WIN/MAC | EMEDIA MUSIC CORP | 746290041278 | 40 | IP04127 | 11.46 | $ 59.95 | 16 | $ 41.97 | $ 672 | $ 959 |
| 8137390 | PAPER, MATTE COATED PAPER, 170 GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830637 | 1 | 0849V352 | 10.50 | $ 59.99 | 10 | $ 67.00 | $ 670 | $ 988 |
| 8141181 | PFI-1068K, PIGMENT INK TANK 130MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154047 | 24 | 6621B001AA | 10.20 | $ 79.00 | 10 | $ 67.00 | $ 670 | $ 790 |
| 8141081 | INK, CANON, GRAY, PFI-103GY, 130MLUPC# 0 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085327 | 24 | 2213B001 | 10.30 | $ 79.00 | 10 | $ 67.00 | $ 670 | $ 790 |
| 8131022 | ZTE SPRING, HOT SPOT | A/V ACCESSORY | ZTE (USA), INC | 885913103327 | 1 | MF97G | 4.44 | $ 499.99 | 3 | $ 223.00 | $ 669 | $ 1,500 |
| 8150979 | CHIPPER MAG POWER AUGER 8.25IN | OUTDOOR RECREATION | NORMARK CORPORATION - RAPALA | 43253121405 | 12 | CM-825 | 1.00 | $ 53.99 | 3 | $ 334.00 | $ 675 | $ 1,059 |
| 8148659 | SLIM MONEY CLIP | MISC ACCESSORY | TILE INC | 855955005754 | 20 | ACDMCP | 4.67 | $ 29.99 | 47 | $ 14.25 | $ 670 | $ 1,410 |
| 8150695 | NEXT IPHONE GO BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753126116 | 9 | | 8790 | 0.71 | $ 25.99 | 45 | $ 14.88 | $ 670 | $ 1,785 |
| 8141544 | PREMIUM FINE ART BRIGHT WHITE60IN X 50FT | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685159150 | 1 | 3065V797 | 54.90 | $ 385.00 | 4 | $ 167.00 | $ 668 | $ 1,364 |
| 8143455 | MGFWT24K 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498884320 | 4 | | 1884328 | 37.94 | $ 381.75 | 3 | $ 222.45 | $ 667 | $ 1,146 |
| 8140015 | EYUTEC SOAP CASE IPHONE 7 LORICA | UNI TABLET & PHONE | ILFORD CORPORATION | 840786059393 | 60 | | | 2.11 | $ 39.99 | 55 | $ 12.13 | $ 667 | $ 2,197 |
| 8144831 | REPLACEMENT BULB FOR CRP-221 & 261NOT FO | VISUAL PRESENTATION | ELMO USA CORP | 840410029621 | | 6AP-007-SI-KA3 | 26.00 | $ 340.00 | 5 | $ 132.95 | $ 665 | $ 1,700 |
| 8150018 | USB2.0 OTG READER BLACK | COMPUTER PERIPHERAL | TRANSCEND INFO | 760557829621 | 86 | TS-RDP8K | 1.00 | $ 9.99 | 85 | $ 7.80 | $ 663 | $ 849 |
| 8150627 | CONNECT 64GB WIRELESS STICK WI-FI | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659131609 | 29 | SDWS4-064G-A46 | 0.85 | $ 99.99 | 13 | $ 50.99 | $ 663 | $ 1,300 |
| 8143615 | JUMPDRIVE P20 32GB USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189519 | 24 | LJDP20-32GCRBNA | 0.84 | $ 34.99 | 39 | $ 20.71 | $ 663 | $ 1,365 |
| 8136653 | FITBIT BLAZE, TAPERED PINK, GOLD, LARGE | HEALTH/WELLNESS | FITBIT INC | 810351026960 | 14 | FB502GPKL | 8.64 | $ 229.95 | 4 | $ 165.57 | $ 662 | $ 920 |
| 8143751 | ROADSHOW UNIVERSAL TABLET CAR STAND | PC/MAC ACCESSORY | FELIX BRAND, LLC | 810860020281 | 12 | | 27120 | 24.99 | $ 69.99 | 38 | $ 17.42 | $ 662 | $ 1,440 |
| 8138543 | UTOPIA 360 VR HEADSET ELITE EDITION HP | ELECTRONICS MISC ACC | EMERGE TECHNOLOGIES INC | 816983017467 | 12 | ETVRPROH | 30.00 | $ 69.99 | 21 | $ 31.50 | $ 662 | $ 1,470 |
| 8152430 | PHOTO PAPER PRO LUSTER 17 X 22 25 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803058918 | 29 | 6211B025 | 5.00 | $ 99.99 | 9 | $ 73.49 | $ 661 | $ 900 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8144810 | CRA-1 WIRELESS PEN TABLETCOMPAT W/TT-02R | VISUAL PRESENTATION | ELMO USA CORP | 8404102771 | 10 | 1307 | 32.65 | $ 429.00 | 3 | $ 220.00 | $ 660 | $ 1,287 |
| 8150951 | OUTDOOR 1MP BULLET CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123673608 | 4 | IB8354-C | 1.00 | $ 300.00 | 4 | $ 165.00 | $ 660 | $ 1,200 |
| 8149511 | POWERSTATION PLUS 4X BLACK | TELECOM ACCESSORY | MOPHIE | 810472029443 | 20 | | 39.66 | $ 119.95 | 11 | $ 59.98 | $ 660 | $ 1,319 |
| 8149153 | POWERSTATION PLUS 4X BLACK | TELECOM ACCESSORY | MOPHIE | 810472029504 | 20 | 2944 | 39.66 | $ 119.95 | 11 | $ 59.98 | $ 660 | $ 1,319 |
| 8149160 | JUICE PACK DESKTOP DOCKIPHONE 6 IN BLACK | TELECOM ACCESSORY | MOPHIE | 810472030807 | 20 | 2950 | 15.15 | $ 49.95 | 33 | $ 19.98 | $ 659 | $ 1,648 |
| 8152426 | PFI-007BK - DYE BLACK INK TANK 90ML | 3D PRINTER SUPPLY | LF PRINTER INK | 13803288889 | 30 | 30800 | 1.00 | $ 60.00 | 13 | $ 50.70 | $ 659 | $ 780 |
| 8140762 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013870 | 56 | Q6581A | 951.30 | $ 136.90 | 8 | $ 82.38 | $ 659 | $ 1,095 |
| 8133679 | GPS FLY BLACK | SPORTING GOODS | ADAO GLOBAL | 813928016288 | 48 | 5G012-001 | 10.25 | $ 99.00 | 13 | $ 50.60 | $ 658 | $ 1,287 |
| 8138519 | TAHOE CS BD | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035370670 | 24 | L937067-0WW | 6.77 | $ 24.95 | 62 | $ 10.60 | $ 657 | $ 1,547 |
| 8084878 | HOYLE CARD GAMES 2012 AMR | WIN/MAC | MPS/IH, LLC | 705381278306 | 10 | 27830 | 2.43 | $ 19.95 | 357 | $ 1.84 | $ 657 | $ 7,136 |
| 8135199 | FORMAT TL2 10 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366208 | 18 | LP36620-0WW | 0.87 | $ 19.95 | 53 | $ 12.37 | $ 656 | $ 1,057 |
| 8081099 | PRINTMASTER 2012 PLATINUM DSA FCN | WIN/MAC | Encore-FERT | 705381273752 | | | | | 409 | $ 1.60 | $ 654 | |
| 8152774 | KNIFE, POWERLOCK MULTI-TOOL (SATIN) S60- | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857993951 | 20 | S60N-CP | 1.00 | $ 114.00 | 14 | $ 46.74 | $ 654 | $ 1,596 |
| 8142964 | RPK40 MULTICLASS READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434941 | 1 | 921PTNTEKX0000 | 0.55 | $ 545.00 | 3 | $ 218.00 | $ 654 | $ 1,635 |
| 8141323 | BATTERY, POWERBASE 70, DSLR, V-MOUNT70WH | BATTERY | CORESWX, LLC | 184323000920 | | PB70 | 55.00 | $ 345.00 | 3 | $ 217.88 | $ 654 | $ 1,035 |
| 8138816 | MICROSDHC 8GB, CLASS 4, 2-PACK | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659114350 | 25 | SDSDQB2-008G-AW46 | 0.05 | $ 18.99 | 56 | $ 11.65 | $ 652 | $ 1,063 |
| 8144687 | I SERIES 1 MIL LAMINATE FOR SERIES 7TOP | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027437003 | | | | | 7 | $ 93.00 | $ 651 | $ - |
| 8149922 | 24" X 100 8 MIL POLY BANNER GLOSS FILM | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027404302 | 1 | CV760GF24 | 8.00 | $ 65.02 | 21 | $ 30.96 | $ 650 | $ 1,365 |
| 8137789 | IFETCH DOG FETCH TOY (SMALL DOGS) | TOYS | IFETCH | 857331005002 | 6 | iFetch | 32.87 | $ 115.00 | 9 | $ 79.19 | $ 713 | $ 1,035 |
| 8124174 | SYSTEM MECHANIC PRO (ENCORE) | WIN | IOLO TECHNOLOGIES LLC | 813279007317 | 50 | 14078-15-1014-1 | 11.70 | $ 49.99 | 65 | $ 10.00 | $ 650 | $ 3,249 |
| 8140121 | OSMO CODING - MAKE MUSIC AND JAM GAME | IPAD UNIVERSAL ACC | TANGIBLE PLAY INC | 858528005379 | 8 | 902-00002 | 11.49 | $ 59.99 | 18 | $ 36.06 | $ 649 | $ 1,080 |
| 8026730 | VERSACHECK FORM #3000 BLUE PRESTIGE 250 | UNIVERSAL ACCESSORY | GLOBAL BIZZ FORCE INC. | 814329503124 | 8 | 30BP01-3124 | 31.13 | $ 21.99 | 39 | $ 16.64 | $ 649 | $ 858 |
| 8141591 | POLYGUARED 1.0 MIL OVELAMINATECLEAR, 250 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563817895 | 1 | 81789 | 0.50 | $ 90.00 | 15 | $ 43.20 | $ 648 | $ 1,350 |
| 8143515 | MINI REALTREE BLUETOOTH HEADSET | AUDIO ELECTRONICS | JABRA | 615822008068 | 30 | 100-92310003-02 | 5.60 | $ 39.99 | 30 | $ 21.60 | $ 648 | $ 1,200 |
| 8148228 | PEBBLE SMARTSTICK 2800MAH - SILVER | BATTERY | VEHO UK LTD | 94922452368 | | VPP004PS | 1.00 | $ 24.95 | 36 | $ 18.00 | $ 648 | $ 898 |
| 8133053 | RACHIO OUTDOOR ENCLOSURE | MISC ACCESSORY | RACHIO INC | 683203862523 | 3 | 16RACHBX | 7.08 | $ 29.99 | 27 | $ 24.00 | $ 648 | $ 810 |
| 8064493 | BUSINESS PLANMAKER PROFESSIONAL 12 | WIN | INDIVIDUAL SOFTWARE INC | 18527109175 | 32 | PMM-BX2 | 3.50 | $ 39.99 | 24 | $ 26.98 | $ 648 | $ 960 |
| 8133207 | GUARDED ID KEYSTROKE ENCRYPTION SOFTWARE | WIN/MAC | STRIKEFORCE TECHNOLOGIES, INC. | 862088000217 | 15 | GU021 | 2.66 | $ 29.99 | 35 | $ 18.50 | $ 648 | $ 1,050 |
| 8141776 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431698 | 1 | EV250S342 | 18.78 | $ 249.00 | 5 | $ 129.48 | $ 647 | $ 1,245 |
| 8127217 | TREASURES OF MYSTERY COLLECTION JC | WIN | Encore-FERT | 705381319603 | | | | | 799 | $ 0.81 | $ 647 | $ - |
| 8143528 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | AUDIO ELECTRONICS | JABRA | 615822007405 | 18 | 100-97700000-02 | 4.00 | $ 99.99 | 12 | $ 53.90 | $ 647 | $ 1,208 |
| 8133577 | 4PK RETAIL - NORTH AMERICA | IPAD/IPHONE ACC | TILE INC | 859553005273 | 20 | TLE-01004-NA | 11.41 | $ 70.00 | 15 | $ 43.12 | $ 647 | $ 1,050 |
| 8148854 | JETDRIVE 720 240GB FOR RMBP 13" L1 | SOLID STATE DRIVE | TRANSCEND INFO | 760557828297 | 50 | TS240GJDM720 | 27.50 | $ 209.99 | 4 | $ 161.00 | $ 644 | $ 840 |
| 8149913 | M. 45MM F1.8 BLACK LENS | CAMERA ACCESSORY | OLYMPUS AMERICA, INC. | 50332185791 | 10 | V311030BU000 | 5.15 | $ 399.99 | 2 | $ 321.99 | $ 644 | $ 800 |
| 8148392 | TURCOM X-BASS BOOST SPEAKER TS-457 | SPEAKERS | RE:LAUNCH | 684758419040 | 10 | TS-457 | 29.00 | $ 99.99 | 10 | $ 64.39 | $ 644 | $ 1,000 |
| 8148390 | TURCOM SATELLITE 360 SPEAKER TS-452 | SPEAKERS | RE:LAUNCH | 684758418609 | 20 | TS-452 | 20.00 | $ 49.99 | 20 | $ 32.19 | $ 644 | $ 1,000 |
| 8131128 | TILE 4-PACK US | IPAD/IPHONE ACC | TILE INC | 859553005051 | 20 | TLE-01004-AP | 9.46 | $ 69.95 | 20 | $ 32.18 | $ 644 | $ 1,399 |
| 8149955 | RDR ENTRYPROX SC GRY LEAD FREE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027440799 | 5 | 4045CGNU0 | 0.91 | $ 367.42 | 5 | $ 128.60 | $ 643 | $ 1,837 |
| 8152740 | PHONE POCKET, BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 733156950056 | 29 | 500056 | 1.00 | $ 19.99 | 86 | $ 7.47 | $ 642 | $ 1,719 |
| 8133256 | ELEVATION LAB "ANCHOR" HEADPHONE MOUNT | HEADPHONES | ELEVATION LAB INC | 799928940962 | 12 | ANCR-BLK | 26.89 | $ 14.95 | 95 | $ 6.75 | $ 641 | $ 1,420 |
| 8129480 | I/O LINC CC INTERFACE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922015270 | 5 | 2822-292 | 3.80 | $ 45.99 | 22 | $ 29.14 | $ 641 | $ 1,012 |
| 8138976 | PFI-707M, DYE MAGENTA INK TANK 700ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803249064 | 1 | 9823B001AA | 15.88 | $ 279.00 | 3 | $ 235.10 | $ 705 | $ 837 |
| 8150876 | HALO 600 YARD LASER WITH AI ANGLE INTELL | OPTICS | WILDGAME INNOVATIONS | 616376507038 | 4 | XT600 | 1.00 | $ 249.99 | 4 | $ 160.25 | $ 641 | $ 1,000 |
| 8121445 | MYSTERY MASTERS SUPERNATURAL ST AMR CS | WIN | Encore-FERT | 705381388012 | | | | | 485 | $ 1.32 | $ 640 | $ - |
| 8154057 | GARMIN FORERUNNER 610 RUNNING GPS WITH H | HEALTH & FITNESS | GPSK LTD | 753759975166 | 29 | 100094711 | 1.00 | $ 200.00 | 4 | $ 160.00 | $ 640 | $ 800 |
| 8136088 | ROLI BLOCKS LIVE BLOCK | A/V ACCESSORY | ROLI | 814773020185 | 24 | ROL-001213 | 0.50 | $ 79.95 | 13 | $ 53.33 | $ 693 | $ 1,039 |
| 8152444 | MAXX PLA RAVEN BLACK | 3D PRINTER SUPPLY | LEAPFROG BV | 871880170226 | 29 | A-12-016 | 1.00 | $ 54.99 | 18 | $ 38.49 | $ 693 | $ 990 |
| 8142642 | G-DRIVE USB G1 10TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202632 | 3 | 0GO5016 | 10.07 | $ 399.95 | 2 | $ 320.00 | $ 640 | $ 800 |
| 8142638 | SHUTTLE XL CASE PELI IM2720 SPAREMODULE | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487202120 | 1 | 0G04982 | 21.56 | $ 399.95 | 2 | $ 320.00 | $ 640 | $ 800 |
| 8128424 | TRUE ORANGE PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012668 | 10 | MP05787B | 12.40 | $ 18.00 | 47 | $ 13.59 | $ 639 | $ 846 |
| 8137660 | MAVIC BTP BANK ADAPTOR (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 695826137693 | 80 | CP.PT.000558 | 1.28 | $ 19.00 | 44 | $ 14.50 | $ 638 | $ 838 |
| 8131081 | CASETA WIRELESS PLUG-IN DIMMER KIT, WH | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CO INC | 784276154697 | 18 | P-PKG1P-WH-R2 | 9.96 | $ 59.95 | 21 | $ 30.38 | $ 637 | $ 1,259 |
| 8140134 | FLIPSIDE 200 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371264 | 6 | LP37126-PWW | 12.57 | $ 99.95 | 15 | $ 42.48 | $ 637 | $ 1,499 |
| 8102024 | SYSTEM MECHANIC PRO | WIN | IOLO TECHNOLOGIES LLC | 813279007577 | 24 | SMPD | 14.40 | $ 49.99 | 19 | $ 33.50 | $ 637 | $ 950 |
| 8111024 | MYSTERY MASTERS MYSTICAL REALM AMR | WIN | EVCV, LLC | 838639013043 | 10 | V0130 | 2.38 | $ 19.99 | 636 | $ 1.00 | $ 636 | $ 12,714 |
| 8138737 | P4P PART 62 PROPELLER GUARD | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021283923 | 30 | CP.PT.000357 | 5.48 | $ 19.00 | 53 | $ 12.00 | $ 636 | $ 1,007 |
| 8134597 | CARDSCAN/EXECUTIVE XX | MISC ACCESSORY | SANFORD LP | 792980000896 | 1 | 1760686 | 1.50 | $ 363.99 | 3 | $ 211.84 | $ 636 | $ 1,092 |
| 8110220 | ADVANTAGE EDUCATION AMR SAMS | WIN | Encore-FERT | 705381354604 | | | | | 415 | $ 1.53 | $ 635 | |
| 8141714 | SELF ADHESIVE VINYL MATTE 42" X 65 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431070 | 1 | CV460AV42 | 16.14 | $ 147.00 | 9 | $ 70.52 | $ 635 | $ 1,323 |
| 8144833 | BEBOP7JKC - BATTERYBATTERY INCLUDED | CAMERA ACCESSORY | PARROT INC | 352041002194640 | 29 | 0 PF070083 | 13.98 | $ 54.99 | 20 | $ 31.70 | $ 634 | $ 1,100 |
| 8144343 | POWER STRIP 120V S-15R 9 OUTLETMETAL 15F | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332135704 | 12 | TLM915NC | 38.80 | $ 49.60 | 24 | $ 26.35 | $ 632 | $ 1,190 |
| 8097821 | HOYLE 3 PACK JC CS | WIN/MAC | Encore-FERT | 705381328919 | | | | | 687 | $ 0.92 | $ 632 | |
| 8136696 | WHOOSH! WIPES (30PK) | PC ACCESSORY | WHOOSH! INC | 837296005 | 12 | 1FGWP30CT | 7.42 | $ 24.99 | 79 | $ 8.00 | $ 632 | $ 1,974 |
| 8152462 | MAXX PRO PLA ARTISTIC YELLOW | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127040 | 29 | A-13-003 | 1.00 | $ 54.99 | 18 | $ 38.49 | $ 693 | $ 990 |
| 8152558 | KANEX LIGHTNING CABLE 4FT (WHITE) | UNIVERSAL IPHONE ACC | KANEX | 814556016040 | 48 | K8PIN4F | 0.75 | $ 39.99 | 96 | $ 6.58 | $ 632 | $ 1,939 |
| 8152558 | PROFESSIONAL XBOX 128GB SDXC 2-PACK UHS- | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590183081 | 14 | LSD128CRBNA6002 | 1.00 | $ 221.99 | 5 | $ 126.31 | $ 632 | $ 1,110 |
| 8138033 | ADONIT SNAP - WHITE | MISC ACCESSORY | ADONIT | 847663022297 | 120 | ADSPW | 11.20 | $ 34.99 | 36 | $ 17.50 | $ 630 | $ 1,260 |
| 8130733 | MOOV NOW WHITE | HEALTH & FITNESS | MOOV INC | 867804000038 | 20 | | 8.67804E+11 | $ 59.95 | 30 | $ 21.00 | $ 630 | $ 1,799 |
| 8133201 | P4 PART 2 PROPELLER GUARD | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021006003 | 20 | CP.PT.000337 | 8.70 | $ 19.00 | 49 | $ 12.89 | $ 630 | $ 931 |
| 8142519 | "FORERUNNER 25, LG, BLACK/RED, GPSAM/PAC | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759173906 | 24 | 010-N1353-00 | 11.50 | $ 162.00 | 7 | $ 90.00 | $ 630 | $ 1,134 |
| 8102025 | SYSTEM MECHANIC PREMIUM | WIN | IOLO TECHNOLOGIES LLC | 813279007584 | 24 | SMPRMD | 10.10 | $ 44.99 | 21 | $ 30.00 | $ 630 | $ 945 |
| 8138234 | EVE WEATHER WIRELESS OUTDOOR SENSOR | IPAD/IPHONE ACC | ELGATO SYSTEMS LLC | 813180020436 | 20 | 10027810 | 11.29 | $ 49.95 | 18 | $ 35.00 | $ 630 | $ 899 |
| 8129434 | NS PRE 3.0 25GB EN 1U 10D TARGET CARD MM | WIN/MAC | SYMANTEC | 37648370707 | 10 | 21352721 | 1.33 | $ 89.99 | 10 | $ 62.99 | $ 630 | $ 900 |
| 8133945 | POWERDVD 16 ULTRA | WIN | CYBERLINK.COM CORP | 884799002885 | 10 | DVD-EG00-RPU0-01 | 3.00 | $ 99.95 | 9 | $ 69.97 | $ 630 | $ 900 |
| 8134355 | 120 GB JETFLASH 700 USB 3.0 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557831693 | 500 | TS128GJF700 | 20.00 | $ 54.99 | 14 | $ 49.20 | $ 689 | $ 770 |
| 8152513 | RED ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005153 | 29 | SD-ABS-4P | 1.00 | $ 39.99 | 26 | $ 24.20 | $ 688 | $ 1,040 |
| 8136899 | YELLOW INK TANK, 130ML, BCI-1431Y | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803048735 | 24 | 8652A001 | 0.54 | $ 95.00 | 10 | $ 62.88 | $ 629 | $ 950 |
| 8055392 | PROFESSOR TEACHES OFFICE SUPER SET xx | WIN | INDIVIDUAL SOFTWARE INC | 18527105276 | 40 | PMM-SS7 | 11.65 | $ 49.99 | 13 | $ 48.38 | $ 629 | $ 650 |
| 8149137 | JUICE PACK MINI IN PURPLE(JUICK CHARGE EX | BATTERY | MOPHIE | 810472027791 | 20 | 2779 | 10.17 | $ 59.95 | 21 | $ 29.98 | $ 629 | $ 1,259 |
| 8144913 | HDMI FULL TO MICRO CABLE (12IN-24INCURV) | DISPLAY | ATOMOS GLOBAL PTY LTD | 814164050572 | | ATOMCAB001 | 6.00 | $ 39.95 | 18 | $ 67.08 | $ 629 | $ 792 |
| 8151126 | SLINGSTUDIO BAG | ELECTRONICS MISC ACC | SLING MEDIA LLC | 753960015316 | 2 | 213381 | 4.00 | $ 157.21 | 5 | $ 157.21 | $ 629 | $ 790 |
| 8143408 | MG4RC44M 24" X 36" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771767 | 1 | 1771769 | 32.96 | $ 539.65 | 2 | $ 314.25 | $ 629 | $ 1,079 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Menu/PartNumber | CaseGross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136931 | INKS, BCI-1431PC-PG, PHOTO CYAN INK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803031430 | 24 | 8973A001 | 10.45 | 95.00 | 10 | 68.55 | 686 | 950 |
| 8152712 | BOBLBEE GT 25L SPITFIRE MATT SILVER META | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569300168 | 29 | 300168 | 1.00 | 269.99 | 7 | 89.74 | 628 | 1,890 |
| 8096881 | HOYLE 2013 CARD, PUZZLE, BOARD AMR CS | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381329213 | 10 | 32921 | 2.78 | 59.95 | 299 | 2.10 | 628 | 5,977 |
| 8121822 | TOTALMOUNT AIRPORT EXPRESS MOUNTING KIT | PC/MAC ACCESSORY | INNOVELIS INC | 893632002173 | 56 | TM-EXPRESS | 19.91 | 19.95 | 64 | 10.71 | 685 | 1,277 |
| 8077685 | REEL DEAL SLOTS GHOST TOWN JC CS | WIN | Encore-FERT | 705381270416 | | | | | 472 | 1.33 | 628 | |
| 8152751 | CAMERA INSERT LARGE BLACK | CAMERA ACCESSORY | POINT 65 PACKS AB | 7331569503378 | 29 | 503378 | 1.00 | 66.99 | 29 | 21.64 | 628 | 1,943 |
| 8109620 | WAHOO KICKR BIKE POWER TRAINER | HEALTH/WELLNESS | WAHOO FITNESS LLC | 857335002335 | 1 | WFBKTRNR | 58.75 | 1,099.95 | 1 | 627.00 | 627 | 1,100 |
| 8121647 | VHSTODVD 8.0 DELUXE | WIN | VIDBOX INC | 882960266883 | 10 | VD08M | 6.53 | 79.99 | 11 | 56.97 | 627 | 880 |
| 8138244 | ARCCOS 360 - CANADA | IPAD/PHONE ACC | ARCCOS GOLF | 855075005081 | 10 | 20011 | 8.07 | 334.95 | 4 | 156.37 | 625 | 1,340 |
| 8137153 | PAPER, ARTISTIC SATIN CANVAS, 24INX | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685012738 | | 1429V467 | 7.14 | 195.85 | 5 | 125.00 | 625 | 979 |
| 8140634 | HP PREMIUM MATTE POLY, 2PACK 9.1 MIL, 14 | PRINT MEDIA | BMG LLC | 848412013429 | 21 | CS02A | 705.60 | 331.78 | 3 | 208.33 | 625 | 995 |
| 8044822 | JOURNAL, LINED JOURNALS 1-2, BLACK, 2 PK | PC/MAC ACCESSORY | LIVESCRIBE, INC | 892515002149 | 24 | AJA-00004 | 6.05 | 24.95 | 39 | 16.22 | 633 | 973 |
| 8130726 | NATIVE UNION NIGHT CABLE - ZEBRA | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011326 | 24 | NCABLE-L-ZEB-V2 | 15.47 | 39.95 | 34 | 18.38 | 625 | 1,358 |
| 8094360 | AMERICAN PICKERS AMR | WIN | Encore-FERT | 705381324508 | | | | | 553 | 1.13 | 625 | - |
| 8146606 | MEDIA, SF 100-863.5 SILVER LEAF PERM KR | PRINT MEDIA | AVERY DENNISON | 741074113878 | 1 | 5863SA | 2.96 | 198.15 | 5 | 124.83 | 624 | 991 |
| 8140977 | PFI-1100 CHROMA OPTIMIZER PIGMENTINK TAN | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803264760 | 10 | 0860C001AA | 10.00 | 94.00 | 8 | 78.00 | 624 | 752 |
| 8139329 | WACOM INTUOS PRO MEDIUM PAPER | MISC ACCESSORY | WACOM TECHNOLOGY | 753218988263 | 1 | PTH660P | 34.10 | 399.95 | 2 | 311.96 | 624 | 800 |
| 8148505 | POLAROID PD-E53H DASHCAM SILVER 16 G | CAMERA HARDWARE | GINIII TECH CORPORATION | 857184005587 | 30 | PD-E53H/S16 | 1.00 | 59.95 | 24 | 25.97 | 623 | 1,439 |
| 8134374 | 32GB JETFLASH 790 USB 3.0. | PC/MAC ACCESSORY | TRANSCEND INFO | 760557828006 | 500 | TS32GJF790K | 1.32 | 16.99 | 50 | 12.60 | 630 | 850 |
| 8152473 | MAXX PRO PLA TOUCH OF GOLD | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406597 | 29 | A-13-022 | 2.47 | 64.99 | 14 | 45.00 | 630 | 910 |
| 8133762 | COILED MINI TO FULL HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005674 | 80 | ATOMCA800B | 10.19 | 22.95 | 25 | 24.89 | 622 | 574 |
| 8152411 | KODAK CD-R 700MB PRINTABLE 50P | OPTICAL MEDIA | AVIC UMEDISC (HK) LTD. | 489519990639 | 29 | 1230150 | 1.00 | 11.98 | 130 | 4.78 | 621 | 1,557 |
| 8122867 | DEV 23S CAMERA SLIDER | PHOTO ACCESSORY | KONCEPT INNOVATORS | 456359776917 | 5 | DEV23S | 10.00 | 119.00 | 9 | 69.00 | 621 | 1,071 |
| 8141263 | 3-STUD PLATE WITH 2 POWERTAPS AND LE | BATTERY | CORESWX, LLC | 184323003068 | 24 | GPAC3MK2 | 23.00 | 185.00 | 5 | 124.20 | 621 | 925 |
| 8055390 | PROFESSOR TEACHES OFFICE 2010 & WIN 7XX | WIN | INDIVIDUAL SOFTWARE INC | 18527105252 | 40 | PMM-OXW | 9.70 | 39.99 | 23 | 26.98 | 621 | 920 |
| 8107987 | ROCK CRAWLERXX | MISC ACCESSORY | LEGO CANADA | 673419167017 | 2 | 9398 | 13.56 | 249.99 | 4 | 154.99 | 620 | 1,000 |
| 8134830 | PHANTOM 3 ADVANCED QUADCOPTERxx | TOYS | DJI EUROPE B.V. | 6958265117220 | 2 | CP.PT.000160 | 20.45 | 799.00 | 1 | 625.00 | 625 | 799 |
| 8122824 | HOFFU 13 REVERSIBLE SLEEVE (BLK/PINK)xx | PHONE ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868104008 | 40 | 104008 | 40.00 | 41.99 | 37 | 16.80 | 622 | 1,554 |
| 8150103 | INSTAX MINI 50S INSTANT CAMERA-BLACK | CAMERA HARDWARE | FUJIFILM NORTH AMERICA CORP. | 4547410132847 | 7 | 16102240 | 1.00 | 153.99 | 7 | 88.54 | 620 | 1,078 |
| 8150666 | KNIFE, THE 55, BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753056840 | 25 | 5684 | 1.00 | 66.00 | 25 | 24.75 | 619 | 1,650 |
| 8142158 | "BATTERY, ALKALINE PACK, RINO 520/530UPC | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759050009 | 150 | 010-10571-00 | 93.70 | 24.99 | 45 | 13.74 | 618 | 1,125 |
| 8141019 | DESKTOP BASKET, BU-02, FOR CANON(PF5100U | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803084085 | 1 | 1255B007 | 17.00 | 153.00 | 6 | 103.00 | 618 | 918 |
| 8134879 | S&F TRANSPORT DUFFLE BACKPACK (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362613 | 2 | LP36261-PAM | 6.55 | 119.95 | 12 | 51.43 | 617 | 1,439 |
| 8136203 | SANDISK SDHC CARD, 8 GB, 1 CARD | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659039622 | 25 | SDSDB-008G-A46 | 1.00 | 9.99 | 100 | 6.17 | 617 | 1,099 |
| 8139870 | S/S HEART MESSAGING - UL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027351392 | | HL402LL/A | 20.32 | 35.00 | 60 | 10.28 | 617 | 2,100 |
| 8148930 | 480G EXTERNAL SSD USB 3.1 (SLIM) | SOLID STATE DRIVE | TRANSCEND INFO | 760557837084 | 50 | TS480GESD320C | 27.50 | 239.99 | 3 | 205.40 | 616 | 720 |
| 8087964 | NCH BUSINESS ESSENTIALS - FRYS | WIN/MAC | NCH SOFTWARE | 854228002953 | 30 | RET-BE001F | 5.02 | 99.95 | 10 | 61.56 | 616 | 1,000 |
| 8149193 | POWERSTATION XL SPACE GRAY BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035628 | 20 | 3562 | 20.00 | 69.95 | 22 | 27.98 | 616 | 1,539 |
| 8137415 | DXO ONE OPTICAL ADAPTER | IPHONE 5 ACCESSORY | DXO LABS CORP | 854590006215 | 60 | DHCAOADO0BX00UB | 18.50 | 24.99 | 44 | 13.99 | 616 | 1,100 |
| 8140786 | HP PROFESSIONAL INSTANT-DRY SATINHOTO PA | PRINT MEDIA | BMG LLC | 848412013542 | 56 | Q8759A | 495.00 | 122.43 | 8 | 76.88 | 615 | 979 |
| 8131564 | RAZER PROTECTION CASE FOR IPHONE 6 + | IPHONE 6 ACCESSORY | RAZER USA LTD | 811254025486 | 20 | RC21-00890101-R3M1 | 9.95 | 59.99 | 14 | 43.80 | 613 | 840 |
| 8134406 | 3DOODLER CREATE FULL EDU BUNDLExx | MISC ACCESSORY | WOBBLEWORKS, INC | 857560006825 | 1 | 3DOOD-CRE-EDU-ALL-US | 21.07 | 999.00 | 1 | 613.00 | 613 | 999 |
| 8132191 | DECODED WALLETCASE IPHONE 6/6S PLUS BLCK | IPHONE 6 ACCESSORY | ELMARC BV | 8712837864947 | 20 | D4IPO6PLCW2BK | 14.39 | 59.99 | 36 | 17.00 | 612 | 2,160 |
| 8148389 | TURCOM TRAILBLAZER METAL SPEAKER TS-450 | SPEAKERS | RE:LAUNCH | 684758418685 | 20 | TS-450 | 20.00 | 49.99 | 19 | 32.19 | 612 | 950 |
| 8143139 | HP5+ 8" X 100 | PHOTOGRAPHIC FILM | ILFORD | 19498164965 | 1 | 1164965 | 4.84 | 524.37 | 2 | 305.39 | 611 | 1,049 |
| 8135294 | DASHPOINT 30 (PEPPER RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364426 | 24 | LP36442-0WW | 1.85 | 19.95 | 107 | 5.69 | 609 | 2,135 |
| 8122822 | HOPTU 13" TRAVEL SLEEVE (GREY)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868100505 | 40 | 100505 | 40.00 | 42.99 | 36 | 17.20 | 619 | 1,548 |
| 8147441 | MEDIA, UC 900-792-T HOLLY GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027422221 | 1 | 9692TM | 15.76 | 483.00 | 2 | 304.29 | 609 | 966 |
| 8147443 | MEDIA, UC 900-792-T HOLLY GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027422245 | 1 | 9692TU | 10.15 | 966.00 | 1 | 608.58 | 609 | 966 |
| 8152427 | PFI-007C - DYE CYAN INK TANK 90ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803288896 | 29 | 2144C001AA | 1.00 | 60.00 | 12 | 50.70 | 608 | 720 |
| 8115651 | JABRA ROX BT STEREO | UNIVERSAL AUDIO/VIDEO | JABRA | 615822005968 | 24 | 100-96400000-02 | 13.05 | 129.99 | 9 | 67.59 | 608 | 1,170 |
| 8133453 | HARDWIRE COMBINATION CO / SMOKE ALARM | ELECTRONICS MISC ACC | WALTER KIDDE PORTABLE EQUIPMENT | 47871163779 | 6 | 21006377-N | 5.61 | 49.99 | 22 | 27.59 | 607 | 1,100 |
| 8130719 | NATIVE UNION KEY CABLE - MARINE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011258 | 24 | KEY-L-MAR-V2 | 8.90 | 29.95 | 44 | 13.78 | 606 | 1,318 |
| 8152878 | INDOOR 1.3MP DOME CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123674377 | 29 | FD8155H | 1.00 | 550.00 | 2 | 303.00 | 606 | 1,100 |
| 8151907 | PLA CARBON | MISC ACCESSORY | ROBO 3D INC | 855076005851 | 40 | 00-1077-FIL | 76.00 | 40.00 | 20 | 30.30 | 606 | 800 |
| 8133172 | PUNCH HOME LAND DESIGN PRE V1 DSA FOS CS | WIN | Encore-FERT | 705381708223 | | | | | 3 | 3.03 | 606 | |
| 8134696 | BROMOPHEN DEVELOPER 5LT | PHOTOGRAPHIC CHEM | ILFORD | 19498960543 | 12 | 1960549 | 19.44 | 19.26 | 54 | 11.22 | 606 | 1,040 |
| 8129195 | PRINTMASTER 7.0 DSA | WIN | Encore-FERT | 705381412601 | | | | | 268 | 2.26 | 606 | - |
| 8114708 | CRUEL GAMES RED RIDING HOOD AMR AMZN | WIN | EVCV, LLC | 838639011728 | 10 | V01172 | 2.12 | 9.99 | 605 | 1.00 | 605 | 6,044 |
| 8125832 | BOWER LAVALIER MICROPHONE FOR GOPRO | GOPRO ACCESSORY | RE:LAUNCH | 636980700427 | 60 | XAS-MIC | 8.00 | 24.99 | 22 | 27.50 | 605 | 1,100 |
| 8137154 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040342 | 1 | 2047V119 | 8.27 | 81.00 | 11 | 55.00 | 605 | 891 |
| 8149181 | JUICE PACK BLACK SAMSUNG GALAXY S7EDGE | TELECOM ACCESSORY | MOPHIE | 810472034096 | 20 | 3409 | 14.53 | 59.95 | 14 | 43.21 | 605 | 1,399 |
| 8152452 | MAXX PLA PURE GOLD | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270189 | 29 | A-12-026 | 1.00 | 54.99 | 16 | 38.49 | 616 | 1,099 |
| 8141721 | 7 MIL MATTE OPAQUE FILM AQ | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431148 | 1 | CV740RU36 | 14.87 | 180.00 | 7 | 86.40 | 605 | 1,260 |
| 8150682 | BRAHMA BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753127427 | 14 | 10082 | 0.94 | 115.00 | 14 | 43.12 | 604 | 1,610 |
| 8143813 | NIMH RECHARGEABLE BATTERY AA UPGRADEKIT | TELECOM ACCESSORY | MOTOROLA SOLUTIONS INC | 723755536142 | 2 | 53614 | 2.58 | 29.99 | 46 | 13.11 | 603 | 1,380 |
| 8141186 | PFI-106PM, PIGMENT INK TANK 130MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154092 | 24 | 6626B001AA | 10.25 | 79.00 | 9 | 67.00 | 603 | 711 |
| 8152455 | MAXX ABS ROYAL SILVER | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270158 | 29 | A-12-030 | 1.00 | 54.99 | 16 | 38.49 | 616 | 880 |
| 8147468 | MEDIA, SC 900-215 M-GOLD PERM KR 24" X 5 | PRINT MEDIA | AVERY DENNISON | 741074422528 | 1 | SC3715MM | 15.30 | 478.50 | 2 | 301.46 | 603 | 957 |
| 8142726 | MIFARE NON PROG F-GLOSS B-GLOSS NO# | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027432602 | 1 | 1430NGGNN | 0.01 | 4.10 | 350 | 1.72 | 602 | 1,435 |
| 8146547 | RAIN DESIGN MSTAND - GOLD | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000650 | 6 | 10071 | 21.27 | 49.90 | 15 | 40.01 | 600 | 748 |
| 8146511 | MP3303 GLOSS OPM CX60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412925 | 5 | 5228 | 50.00 | 159.00 | 6 | 100.17 | 601 | 954 |
| 8143962 | SCALE, DYMO S250 DS250 DIGITAL USBSHIPPI | OFFICE PRODUCTS | SANFORD LP | 92980000927 | 1 | 1776112 | 9.87 | 178.49 | 6 | 100.00 | 600 | 1,428 |
| 8137744 | CANDLE 2 MALL BUNDLE SAM'S CLUB | MISC ACCESSORY | FIT BIT INC | 816137023481 | 1 | FB407SBKS-SS | 9.34 | 149.99 | 5 | 120.08 | 600 | 750 |
| 8135923 | SSD EXTREME PRO 240GB | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659119409 | 10 | SDSSDXPS-240G-G2 | 1.76 | 176.99 | 5 | 120.00 | 600 | 885 |
| 8122362 | DRAGON HOME 13, FRENCH, POSA STAPLES CA | POSA WIN | NUANCE COMMUNICATIONS, INC. | 780420128941 | 15 | K688F-G00-13.0 | 8.00 | 99.99 | 8 | 74.99 | 600 | 800 |
| 8132165 | CUBELETS SIX | ELECTRONICS MISC ACC | MODULAR ROBOTICS | 855165004022 | 6 | | 6.30 | 159.95 | 5 | 119.96 | 600 | 800 |
| 8127234 | TOTALMOUNT ROKU BUNDLE - FRENCH | PC/MAC ACCESSORY | INNOVELIS INC | 893632002395 | 48 | TM-ROKU-BCAN | 93.85 | 21.99 | 45 | 12.78 | 613 | 1,035 |
| 8143169 | MGFBWT1K 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168383 | 14 | 1168383 | 21.21 | 30.58 | 464 | 1.29 | 598 | 1,056 |
| 8131344 | PLAY MAXIMUM FUN COLLECTION AMR | WIN | Encore-FERT | 705381420002 | | | | | 484 | 1.29 | 598 | 1,029 |
| 8143490 | MOBEE TECHNOLOGY MAGIC CHARGER MO2212A | MACBOOK ACCESSORY | MOBEE TECHNOLOGY LTD | 661799027915 | 36 | MO2212A | 24.08 | 39.99 | 25 | 23.94 | 599 | 1,000 |
| 8138322 | PLATINUM 4.0 WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007083 | 851109007083 | Platinum 4.0 | 10.70 | 51.00 | 15 | 39.90 | 599 | 765 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136321 | AVG ANTIVIRUS 3 USERS 1 YEAR | WIN | AVG TECHNOLOGIES USA INC | 814949017698 | 10 | AV17T12EN3 | 2.24 | $ 39.99 | 23 | $ 26.00 | $ 598 | $ 920 |
| 8152730 | BOBLBEE GTO 20L LAVA MATT ORANGE METALLI | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569324119 | 29 | PI0005W | 1.00 | $ 294.99 | 6 | $ 99.58 | $ 597 | $ 1,770 |
| 8151437 | PAI ALGIE - CODING ROBOT | ELECTRONICS MISC ACC | SHANGHAI PUTAO TECHNOLOGY (PAI TECH | 6970145351425 | 2 | PI0005W | 0.74 | $ 199.99 | 4 | $ 149.25 | $ 597 | $ 800 |
| 8143458 | MGFRWT24K 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498884634 | | | 28.79 | $ 512.38 | 2 | $ 298.41 | $ 597 | $ 1,025 |
| 8131532 | JELLY BEAN TWIST | ELECTRONICS MISC ACC | ABLENET INC | 186648000203 | 64 | | 6.05 | $ 65.00 | 17 | $ 35.10 | $ 597 | $ 1,105 |
| 8140765 | HP DURABLE SEMI-GLOSS DISPLAY FILM7.8 MI | PRINT INK | BMG LLC | 848412012903 | | Q6620B | 470.00 | $ 158.26 | 6 | $ 99.38 | $ 596 | $ 950 |
| 8135553 | QUAD LOCK BIKE KIT IPHONE 6 PLUS/6S PLUS | SPORTING GOODS | ANNEX PRODUCTS PTY LTD | 934894300079 | 20 | QLK-BKE-I6PLUS | 2.25 | $ 69.95 | 20 | $ 29.79 | $ 596 | $ 1,399 |
| 8134611 | LABELMAKER,DYMOLETRATAGPLUS | MISC ACCESSORY | SANFORD LP | 71701101945 | 3 | | 4.10 | $ 52.49 | 27 | $ 22.05 | $ 595 | $ 1,417 |
| 8150124 | COLORCHECKER PASSPORT PHOTO PINK | COLOR MANAGEMENT | X-RITE INC. | 764011192283 | 10 | MSCCPP-PNK | 1.00 | $ 99.00 | 10 | $ 59.40 | $ 594 | $ 990 |
| 8143267 | SP922P 50" X 98 | PHOTOGRAPHIC PAPER | ILFORD | 19498174612 | | 1174612 | 30.78 | $ 1,042.78 | 1 | $ 593.76 | $ 594 | $ 1,043 |
| 8150441 | IP6 CLEAR QUICK HALO SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136288 | 7 | CL69402 | 1.00 | $ 29.95 | 43 | $ 13.78 | $ 593 | $ 1,288 |
| 8130718 | NATIVE UNION KEY CABLE - CORAL | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011241 | 30 | KEY-L-COR-V2 | 8.90 | $ 29.95 | 43 | $ 13.78 | $ 593 | $ 1,288 |
| 8144914 | HDMI FULL TO MICRO CABLE 16IN-32INCOILED | DISPLAY | ATOMOS GLOBAL PTY LTD | 814164020589 | 64 | ATOM4K60C2 | 13.14 | $ 149.00 | 5 | $ 118.42 | $ 592 | $ 745 |
| 8132795 | ADONIT SWITCH - SILVER | UNIVERSAL ACCESSORY | ADONIT | 847663022143 | 10 | ADSS | 1.67 | $ 39.99 | 37 | $ 16.00 | $ 592 | $ 1,480 |
| 8134626 | TALKABOUT MD200R 2 WAY RADIO | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677001402 | 4 | MD200R | 6.31 | $ 44.99 | 20 | $ 29.60 | $ 592 | $ 900 |
| 8150987 | SHOWDOWN 5.6 DIGITAL SONAR SYSTEM | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 857224002026 | 29 | SHWD56 | 1.00 | $ 466.95 | 2 | $ 295.46 | $ 591 | $ 934 |
| 8141346 | VOLTBRIDGE ENABLED V-MT TO 3-STUDADAPTER | BATTERY | CORESWX, LLC | 184323003198 | 24 | S-GP-A-V8 | 23.00 | $ 205.00 | 4 | $ 147.60 | $ 590 | $ 820 |
| 8140860 | PGI-250XL BLACK TWIN PACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685050907 | 12 | 64328004 | 4.20 | $ 45.99 | 17 | $ 34.70 | $ 590 | $ 782 |
| 8149154 | MEMORY FLEX CABLE ACCESSORY LIGHTING AND | CONNECTIVITY | MOPHIE | 810472029917 | 40 | 2991 | 5.50 | $ 24.95 | 59 | $ 9.98 | $ 589 | $ 1,472 |
| 8150471 | PORT. POWER 5400 BLACK/GREEN | BATTERY | INCASE DESIGN CORP | 650450122205 | 16 | EC20064 | 1.00 | $ 79.95 | 16 | $ 36.78 | $ 588 | $ 1,279 |
| 8116800 | WAHOO TICKR RUN BLUETH/ANT+HRT RT MNTR | HEALTH/WELLNESS | WAHOO FITNESS LLC | 857335002779 | 20 | WFBTHR02R | 4.88 | $ 79.95 | 16 | $ 36.78 | $ 588 | $ 1,279 |
| 8140405 | OLLIE FLUX HUB CAPS | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003847 | 72 | AFH01WHI | 12.72 | $ 9.99 | 108 | $ 5.44 | $ 588 | $ 1,079 |
| 8139064 | INK, PG-40/CL-41, W/ PHOTO 50 SHEET | PC/MAC ACCESSORY | CANON U.S.A., INC. | 750845831399 | 12 | 0615B009 | 9.10 | $ 57.99 | 14 | $ 43.76 | $ 613 | $ 812 |
| 8143275 | MGF8CT1K 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498174995 | 10 | | 18.58 | $ 62.97 | 16 | $ 36.67 | $ 587 | $ 1,008 |
| 8143376 | MGARC1M 3.5" X 5" 1000 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498769733 | | 19498769733 | 29.21 | $ 201.46 | 5 | $ 117.33 | $ 587 | $ 1,007 |
| 8107716 | HID MYS LOST SECRET MEGA PK V2 AMR AMR | WIN | Encore-FERT | 705381350606 | | | | | 399 | $ 1.47 | $ 587 | $ |
| 8134617 | LABEL,DYMOPLASTICULTRABLUE | MISC ACCESSORY | SANFORD LP | 71701913357 | 6 | | 91335 | 0.55 | $ 8.39 | 172 | $ 3.41 | $ 587 | $ 1,443 |
| 8124751 | S+ BY RESMED (CANADA) | IPAD/IPHONE/IPOD ACC | RESMED CORP | 931949822109 | 7 | | 22109 | 8.75 | $ 149.95 | 7 | $ 83.67 | $ 586 | $ 1,050 |
| 8134827 | DJI OSMO PART 5 STRAIGHT EXT ARM | TOYS | DJI EUROPE B.V. | 695826516472 | | CP.ZM.000239 | 245.00 | $ 25.00 | 34 | $ 18.00 | $ 612 | $ 850 |
| 8152511 | BLACK ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005146 | 29 | SD-ABS-2P | 1.00 | $ 39.99 | 23 | $ 26.48 | $ 609 | $ 920 |
| 8127389 | ALPHA CH G10 | 3D PRINTER SUPPLY | DRAMPA ASIA LIMITED | 5603537051 | 1 | UF37015-PWW | 30.00 | $ 169.95 | 8 | $ 73.18 | $ 585 | $ 1,360 |
| 8142107 | APPROACH G10 | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759153502 | | 0100-01959-00 | 26.92 | $ 129.99 | 5 | $ 116.99 | $ 585 | $ 650 |
| 8126176 | ELITE BATTERY CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002868 | 40 | PS-ELITE-IP6-BLU | 20.10 | $ 79.99 | 17 | $ 34.40 | $ 585 | $ 1,360 |
| 8150360 | PIXMA MX472, WIRELESS OFFICE ALL-IN-ONE | CONSUMER PRINTER | CANON U.S.A., INC. | 13803229592 | | 8749B002 | 1.00 | $ 166.60 | 7 | $ 83.30 | $ 583 | $ 1,166 |
| 8141519 | YMCKOK FULL COLOR RIBBON W/2 RESINBLACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452102 | 29 | 45210 | 14.45 | $ 215.00 | 6 | $ 96.75 | $ 581 | $ 1,290 |
| 8152410 | KODAK CD-R 700MB 50P | OPTICAL MEDIA | AVIC UMEDISC (HK) LTD. | 489519900189 | 29 | 1210150 | 1.00 | $ 9.98 | 134 | $ 4.33 | $ 580 | $ 1,337 |
| 8124212 | OLLIE TURBO TIRES RED | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003618 | 72 | ATT01RED | 13.37 | $ 14.99 | 71 | $ 8.17 | $ 580 | $ 1,064 |
| 8141084 | INK, PFI-302BK, BLACK, 330ML, FORCANON I | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085358 | 10 | 2216B001 | 13.00 | $ 173.00 | 4 | $ 145.00 | $ 580 | $ 692 |
| 8152517 | GRAY ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005184 | 29 | SD-ABS-9P | 1.00 | $ 39.99 | 23 | $ 26.48 | $ 609 | $ 920 |
| 8154014 | GLOW IN THE DARK PLA 100 STRANDS SINGLE | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006895 | 29 | PL1S-GITD-100 | 1.00 | $ 34.99 | 38 | $ 16.00 | $ 608 | $ 1,330 |
| 8141083 | INK, MATTE BLACK, 330ML, FOR CANONIPF810 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085341 | 10 | 2215B001 | 13.00 | $ 173.00 | 4 | $ 145.00 | $ 580 | $ 692 |
| 8141086 | INK, PFI-302PGY, PHOTO GRAY, 330MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085372 | 10 | 2218B001 | 13.00 | $ 173.00 | 4 | $ 145.00 | $ 580 | $ 692 |
| 8141043 | INK CARTRIDGE, BLACK, 330ML, FORIPF9000U | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067569 | 10 | 1486B001 | 25.65 | $ 173.00 | 4 | $ 145.00 | $ 580 | $ 692 |
| 8146348 | MEDIA, SF 100-248-S GOLD MIRROR PERM KR | PRINT MEDIA | AVERY DENNISON | 741027411249 | 1 | 1848SU | 34.00 | $ 920.40 | 1 | $ 579.85 | $ 580 | $ 920 |
| 8153973 | MOTO 360, STONE LEATHER WITH ANDROID MOB | HEALTH & FITNESS | MOTOROLA MOBILITY | 741027445824 | 24 | 00S83NARTLBNDL | 1.00 | | 3 | $ 193.25 | $ 580 | $ |
| 8136298 | S/5 TIMELINE - BK - US | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345292 | | HKBR2LL/A | 29.80 | $ 29.00 | 69 | $ 8.40 | $ 580 | $ 2,001 |
| 8141350 | POWER SUPPLY, 4-PIN COMPACT POWERSUPPLY | POWER | CORESWX, LLC | 184323000999 | 48 | SPU-4 | 45.00 | $ 115.00 | 9 | $ 64.40 | $ 580 | $ 1,035 |
| 8117851 | TAVIK MAST 5C - BLACK / CLEAR | IPHONE 5 ACCESSORY | INCIPIO TECHNOLOGIES INC | 848691041458 | 29 | IPH-PH-053-BLK/CLR | 19.20 | $ 34.95 | 60 | $ 9.65 | $ 579 | $ 2,097 |
| 8130703 | AZIO GM2400 2400DPI LASER GAMING MOUSE | PC/MAC ACCESSORY | AZIO CORPORATION | 676151010740 | 40 | GM2400 | 27.87 | $ 19.99 | 45 | $ 13.53 | $ 608 | $ 900 |
| 8138404 | ALLIE VR | A/V ACCESSORY | IC REAL TECH | 610074452904 | 20 | ALLie VR Glasses | 26.63 | $ 59.00 | 18 | $ 33.71 | $ 607 | $ 1,062 |
| 8150457 | CLR FRST/GRAY SMART SYSTM FOR IP6 | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450138251 | 35 | CL69439 | 1.00 | $ 34.95 | 36 | $ 16.08 | $ 579 | $ 1,258 |
| 8150450 | INCASE HALO SNAP CASE FOR IPHONE 6 - BLU | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450137094 | 42 | CL69420 | 1.00 | $ 29.95 | 42 | $ 13.78 | $ 579 | $ 1,258 |
| 8149825 | UC DOL 1380 MATTE 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027403831 | | | 45.00 | $ 459.00 | 2 | $ 289.17 | $ 578 | $ 918 |
| 8154126 | APPLE LOGO - GN - XXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409017 | 30 | HLDA2LL/A | 18.00 | $ 40.00 | 59 | $ 9.80 | $ 578 | $ 2,360 |
| 8125785 | CHARGE BLACK BUNDLE SMALL | UNIVERSAL ACCESSORY | FITBIT INC | 810351042415 | 3 | FB404BKS-CS2 | 1.00 | $ 109.95 | 6 | $ 96.33 | $ 578 | $ 660 |
| 8142662 | OPALJET XLII 125 36" X 100 | PRINT MEDIA | HARMAN TECHNOLOGY | 19498172922 | 1 | | 1172928 | 15.48 | $ 247.77 | 4 | $ 144.30 | $ 577 | $ 991 |
| 8138624 | FROG TONGUE FOR FOLDING SLR CAMERAS | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 912004275277 | 1 | PRD_2776 | 1.00 | $ 13.99 | 61 | $ 9.45 | $ 576 | $ 853 |
| 8118431 | WHOOSH! SCREEN SHINE GO 30ML ENG&FR | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000045 | 18 | 31030C | 2.75 | $ 11.99 | 144 | $ 4.00 | $ 576 | $ 1,727 |
| 8153855 | PRO XLBLACK SIZES W15.5 M14 | OUTDOOR RECREATION | IMPLUS FOOTCARE, LLC - YAKTRAX | 965060861250 | 29 | | 8615 | 12.00 | $ 40.00 | 48 | $ 12.00 | $ 576 | $ 1,440 |
| 8109609 | ELGATO GAME CAPTURE HD-HI-DEF RECORDER | UNIVERSAL VIDEO GAME | ELGATO SYSTEMS LLC | 426019539131 | 20 | 10025010 | 27.89 | $ 149.95 | 6 | $ 96.00 | $ 576 | $ 900 |
| 8132567 | RAZER LEVIATHAN MINI BLUETOOTH SPEAKER | SPEAKERS | RAZER USA LTD | 879862009793 | 4 | RZ05-01570100-R3U1 | 10.62 | $ 179.99 | 4 | $ 144.00 | $ 576 | $ 720 |
| 8152813 | OSMO PART 4S RODE VIDEOMICRO & OSMO 360 | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021005709 | 29 | CP.ZM.000324 | 1.00 | $ 65.00 | 14 | $ 41.00 | $ 575 | $ 910 |
| 8127184 | PULSE - LED BULB W/ SPEAKER (ONE) CANDY | DISPLAYS | LEXILED LIGHTING CORP SENGLED USA | 840696100086 | 20 | C01-BR30G | 1.00 | $ 29.99 | 15 | $ 38.30 | $ 575 | $ 1,040 |
| 8123301 | KINSA SMART THERMOMETER | IPOD/IPHONE ACC | KINSA INC | 862089000087 | 20 | KSA-003 | 9.54 | $ 29.95 | 58 | $ 9.89 | $ 574 | $ 1,737 |
| 8137399 | POWERSTATION PLUS MINI ROSE GOLD | MOPHIE | MOPHIE | 810472035437 | 20 | 3543_PSPLUS-4K-2N1-RGLD | 10.50 | $ 59.95 | 21 | $ 27.30 | $ 573 | $ 1,259 |
| 8136909 | INK, GREEN FOR CANON 5000, 130ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058277 | 24 | 0890B001 | 9.86 | $ 79.00 | 9 | $ 67.00 | $ 603 | $ 711 |
| 8093760 | HOUSE OF 1000 DOORS JC | WIN | EVCV, LLC | 838639010363 | 10 | V01036 | 2.20 | $ 9.99 | 636 | $ 0.90 | $ 572 | $ 6,354 |
| 8147050 | DOL1360JZ OPTICALLY CLEAR48X50 YDS 3IN | PRINT MEDIA | AVERY DENNISON | 741027418316 | 1 | | 6485 | 40.00 | $ 454.20 | 2 | $ 286.15 | $ 572 | $ 908 |
| 8140673 | HP EVERYDAY MATTE POLYPROPYLENE, 3-8 MIL | PRINT MEDIA | BMG LLC | 848412009859 | | D9R30A | 1,074.80 | $ 214.28 | 4 | $ 143.00 | $ 572 | $ 857 |
| 8143650 | WORKFLOW HR1 HUB 4-BAY PROFESSIONAL(NA+A | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590180189 | 5 | LRWHR1RBNA | 15.18 | $ 84.99 | 11 | $ 51.99 | $ 572 | $ 935 |
| 8136905 | INK, MAGENTA FOR CANON 5000/6000S. | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058222 | 24 | 0885B001 | 9.64 | $ 79.00 | 9 | $ 67.00 | $ 603 | $ 711 |
| 8115533 | STRAY SOULS2 STOLENMEM CE AMR AMZN | WIN | EVCV, LLC | 838639013722 | 10 | V01372 | 5.42 | $ 14.99 | 571 | $ 1.00 | $ 571 | $ 8,559 |
| 8143148 | ISRC31M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168079 | 19 | | 1168071 | 21.89 | $ 39.22 | 25 | $ 22.84 | $ 571 | $ 981 |
| 8112794 | SEISMIK IPOD TOUCH CASE - BLACK/SMOKE | IPOD TOUCH ACCESSORY | WIMO LABS | 852352003709 | 50 | SMKT-001 | 1.60 | $ 29.95 | 52 | $ 10.98 | $ 571 | $ 1,557 |
| 8131187 | FLIR FX OUTDOOR WIRELESS HD VIDEO CAMERA | ELECTRONICS MISC ACC | FLIR SYSTEMS INC | 841430013334 | 2 | FXV101-WV1 | 4.77 | $ 249.95 | 4 | $ 142.59 | $ 570 | $ 1,000 |
| 8139649 | CHILD HEARING PROTECTION- BLUE | HEALTH/WELLNESS | BABY BANZ, INC | 933069600034 | 36 | EM001 | 26.00 | $ 30.00 | 36 | $ 15.84 | $ 570 | $ 1,080 |
| 8087734 | AUDIO RECORDER 3.0 PLUS W CASSETTE PLAYE | WIN | VIDBOX INC | 88623066013 | 10 | AR5003 | 1.20 | $ 69.99 | 11 | $ 51.79 | $ 570 | $ 770 |
| 8141775 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027413681 | 1 | EV250S | 16.00 | $ 99.00 | 5 | $ 113.90 | $ 569 | $ 1,195 |
| 8142904 | PROXPOINT WIEGAND READER,CLASSIC BLACK | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434347 | 1 | 6005BKB00 | 1.70 | $ 71.74 | 10 | $ 51.74 | $ 569 | $ 1,626 |
| 8127041 | ROXIO TOAST 11 TITANIUM 12 MULTIGAMING | MISC | MAC | 660685054578 | | 8ROT12MTLMBAM | 2.75 | $ 99.95 | 8 | $ 71.00 | $ 568 | $ 800 |
| 8057595 | HOYLE PUZZLE AND BOARD GAMES 18 FCN CS | WIN | Encore-FERT | 705381213543 | | | | | 400 | $ 1.42 | $ 568 | $ |
| 8137052 | STICKI CARD ADHESIVE BACK CARD, | MISC ACCESSORY | ENTRUST DATACARD | 741027348682 | 16 | 597640001 | 1.00 | $ 54.08 | 14 | $ 40.55 | $ 568 | $ 757 |

_Schedule 1_

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 $ | | | | |
| 8136007 | RECHARGEABLE JUICE PACK RESERVE | HARDWARE (PHONE) | MOPHIE | 810472033693 | 20 | 3369JPRIP6PNK | 8.70 | $   59.95 | 19 | $   29.87 | $   568 | $   1,139 |
| 8140993 | PAPER, PREMIUM COATED PAPER, 120GSM24"X | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685000476 | 1 | 1099v649 | 6.82 | $   33.90 | 21 | $   27.00 | $   567 | $   712 |
| 8114297 | SPHERO 2.0 | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003076 | | 8 S003FC | 16.84 | $   129.99 | 8 | $   70.87 | $   567 | $   1,040 |
| 8134815 | ZENMUSE H3-3D GIMBAL FOR PHANTOM 2xx | TOYS | DJI EUROPE B.V. | 6958265106491 | | 10 CP.ZM.000061 | 155.00 | $   199.00 | 4 | $   150.00 | $   600 | $   796 |
| 8143889 | DEVELOPING TRAY 20X24 WHITE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010578 | 1 | PTP328A | 5.40 | $   75.28 | 14 | $   40.47 | $   567 | $   1,054 |
| 8114712 | SILVER POLTERGEIST CE AMR AMZN | WIN | EVCV, LLC | 838639011759 | | 10 V01175 | 2.03 | $   9.99 | 566 | $   1.00 | $   566 | $   5,654 |
| 8115482 | JABRA SOLEMATE MINI BT STEREO, BLK | SPEAKERS | GN | 615822005760 | | 16 100-97300000-02 | 20.20 | $   99.99 | 13 | $   43.50 | $   566 | $   1,300 |
| 8153974 | BUNDLE 42MM SILVER COGNAC CONTAINS 00817 | HEALTH & FITNESS | MOTOROLA MOBILITY | 741027445831 | | 30 00817NARTLBNDL | 1.00 | $   299.99 | 2 | $   282.75 | $   566 | $   600 |
| 8057833 | CALENDAR CREATOR DELUXE V12, 5B FCN | WIN | Encore-FERT | 705381200567 | | | | | 382 | $   1.48 | $   565 | $   - |
| 8139628 | RADIUS II WHITEOUT | A/V ACCESSORY | BLUE MICROPHONES LLC | 836213004685 | 12 | | 4685 | 17.92 | $   69.99 | 10 | $   60.00 | $   600 | $   700 |
| 8139626 | RADIUS II | A/V ACCESSORY | BLUE MICROPHONES LLC | 836213004678 | 12 | | 4678 | 17.21 | $   69.99 | 10 | $   60.00 | $   600 | $   700 |
| 8152481 | TRUE BLUE ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010053 | | 2 MP01973 | 1.00 | $   48.00 | 16 | $   37.20 | $   595 | $   768 |
| 8148465 | LUMA ROUTER 2 BLACK | WIRELESS NETWORKING | LUMA HOME INC. | 852437007004 | | 30 417419-2BL | 26.71 | $   249.00 | 4 | $   141.29 | $   565 | $   996 |
| 8122191 | IGT SLOTS 100 PANDAS AMR CS | WIN | Encore-FERT | 705381389217 | | | | | 528 | $   1.07 | $   565 | $   - |
| 8150692 | SILVER CREEK FOLDING FILLET KNIFE | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33751030643 | 36 | | 3201 | 0.43 | $   43.00 | 35 | $   16.13 | $   565 | $   1,505 |
| 8134359 | 32GB MICROSDHC CARD CLASS 10 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557822271 | | 500 TS32GUSDHC10 | 1.32 | $   16.99 | 50 | $   11.80 | $   590 | $   850 |
| 8100598 | LEGENDS OF FATE JC | WIN | Encore-FERT | 705381336501 | | | | | 594 | $   0.95 | $   564 | $   - |
| 8140508 | MERCURY GTX FRONT SECTION BLUE | WATER SPORTS | POINT65 SWEDEN AB | 7340044914882 | 1 | | 15101230109 | 39.70 | $   659.00 | 2 | $   282.02 | $   564 | $   1,318 |
| 8083640 | THE PRINT SHOP 3.0 PRO DSA | WIN | Encore-FERT | 705381272717 | | | | | 184 | $   3.06 | $   563 | $   - |
| 8097899 | PRINTMASTER GOLD DSA | WIN/MAC | Encore-FERT | 705381332800 | | | | | 318 | $   1.77 | $   563 | $   - |
| 8137513 | DPI FOR MAC 6.0, UPGRDE FROM DFM 5.0 | MISC | NUANCE COMMUNICATIONS, INC. | 780420131262 | | 40 5681A-X1A-6.0 | 5.33 | $   150.00 | 5 | $   112.50 | $   563 | $   750 |
| 8150961 | OUTDOOR 1920X1080 TRIPLE COMPRESSION 30F | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123672397 | | 2 MD8562 | 1.00 | $   510.00 | 2 | $   281.00 | $   562 | $   1,020 |
| 8137525 | TOMTOM RUNNER GPS WATCH BLACK | MISC ACCESSORY | TOMTOM, INC. | 636926070355 | | 6 1RR0.001.06 | 4.74 | $   129.99 | 7 | $   80.27 | $   562 | $   910 |
| 8135993 | JUICE PACK FOR SAMSUNG GALAXY 6 | HARDWARE (PHONE) | MOPHIE | 810472032061 | | 20 3260JPSGS6GLD | 14.50 | $   99.95 | 13 | $   43.21 | $   562 | $   1,299 |
| 8143277 | MGFBCT1K 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175039 | | 10 | 1175039 | 39.75 | $   137.69 | 7 | $   80.19 | $   561 | $   964 |
| 8115528 | FOREST LEGENDS CALLOFLOVE CE AMR AMZN | WIN | EVCV, LLC | 838639013739 | | 10 V01373 | 5.47 | $   14.99 | 561 | $   1.00 | $   561 | $   8,409 |
| 8138119 | BREEZE LITHIUM POLYMER BATTERY | ELECTRONICS MISC ACC | YUNEEC | 813646026989 | | 20 YUNFCA105001 | 5.90 | $   59.99 | 17 | $   32.99 | $   561 | $   1,020 |
| 8140885 | INK,WIDE FORMAT, MATTE BLACK, INKTANK 33 | I.JF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803048742 | | 10 01748001 | 25.95 | $   194.00 | 4 | $   140.20 | $   561 | $   776 |
| 8137394 | POWER BOOST XL WHITE BATTERY | MISC ACCESSORY | MOPHIE | 810472035246 | | 30 3524_PWR-BOOST-10.4K-WHT | 15.76 | $   49.95 | 26 | $   21.55 | $   560 | $   1,299 |
| 8152519 | STUDIO/RAID MODULE 10000GB BLACK WW ENTE | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487202533 | | 29 0G05048 | 1.00 | $   799.95 | 1 | $   560.00 | $   560 | $   800 |
| 8154202 | INSPIRE 1 TB4B BATTERY (5700MAH) REPLACE | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265115097 | | 29 CP.BX.000010 | 1.00 | $   199.00 | 4 | $   140.00 | $   560 | $   796 |
| 8152811 | PHANTOM 4 PRO DJI CARE REFRESH CARD | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021285613 | | 29 CP.QT.000831 | 1.00 | $   149.00 | 5 | $   112.00 | $   560 | $   745 |
| 8126441 | THE NETHER FORTRESS | MISC ACCESSORY | LEGO CANADA | 673419233644 | 4 | | 21122 | 9.91 | $   99.99 | 8 | $   69.99 | $   560 | $   800 |
| 8148536 | BODY + BLACK | HEALTH/WELLNESS | WITHINGS | 3700546702389 | | 4 WBS05 Black | 24.91 | $   99.95 | 8 | $   69.97 | $   560 | $   800 |
| 8057841 | HOYLE SWASHBUCKLIN SLOTS 5B | WIN/MAC | Encore-FERT | 705381313604 | | | | | 288 | $   1.94 | $   559 | $   - |
| 8129805 | MAKERBOT PEACH PLA FILAMENT (LRG SPOOL) | MISC ACCESSORY | WYNIT - MAKERBOT | 817913012569 | | 10 MP06637B | 35.35 | $   48.00 | 15 | $   37.20 | $   558 | $   720 |
| 8140014 | EVUTEC SI SNAP ON CASE IPHONE 7 OSPREY | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022547 | | 60 AP-007-SI-KA1 | 13.20 | $   39.95 | 46 | $   12.13 | $   558 | $   1,838 |
| 8133680 | GPS FLY BLUE/BLACK | SPORTING GOODS | ADAO GLOBAL | 813928016295 | | 48 SG012-045 | 10.31 | $   99.00 | 11 | $   50.60 | $   557 | $   1,089 |
| 8135270 | S&F FILTER POUCH 100 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362590 | | 24 LP36259-0WW | 20.81 | $   34.95 | 34 | $   16.35 | $   556 | $   1,188 |
| 8137879 | S/S METALLIC SILVER - GY - UXS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304749 | | 30 HKM72LL/A | 16.70 | $   35.00 | 53 | $   10.48 | $   555 | $   1,855 |
| 8143304 | ISRC344M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498609138 | | 10 | 1609134 | 35.34 | $   136.22 | 7 | $   79.33 | $   555 | $   954 |
| 8134912 | S&F QUICK FLEX POUCH 55 AW (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362767 | | 12 LP36276-0AM | 2.28 | $   54.94 | 19 | $   29.22 | $   555 | $   1,044 |
| 8126945 | 6INCH POWERED SUBWOOFER GLOSS BLACK | SPEAKERS | KANTO DISTRIBUTION INC | 800152714240 | | 4 SUB6GB | 15.15 | $   299.99 | 4 | $   138.75 | $   555 | $   1,200 |
| 8132171 | ZOOMBINIS AMR | WIN | Encore-FERT | 705381417057 | | | | | 555 | $   1.00 | $   555 | $   - |
| 8154017 | CLEARLY STORMY 100 STRANDS SINGLE COLOR | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 853653006086 | | 29 PL34-CLST-100 | 1.00 | $   29.99 | 39 | $   15.00 | $   585 | $   1,170 |
| 8152469 | MAXX PRO PLA CHIC SILVER | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406559 | | 29 A-13-018 | 2.45 | $   64.99 | 13 | $   45.00 | $   585 | $   845 |
| 8044154 | PRINT SHOP 2.0 DELUXE EN/FR | WIN | Encore-FERT | 705381184744 | | | | | 310 | $   1.79 | $   555 | $   - |
| 8152468 | MAXX PRO PLA NUDE | 3D PRINTER SUPPLY | LEAPFROG BV | 741027406542 | | 29 A-13-017 | 1.00 | $   64.99 | 13 | $   45.00 | $   585 | $   845 |
| 8152599 | SANDISK ULTRA TYPE-C 64GB USB FLASH DRIV | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659140304 | | 29 SDCZ450-064G-A46 | 1.00 | $   42.99 | 23 | $   24.10 | $   554 | $   989 |
| 8150676 | FOLDING HUNTER | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753092107 | 1 | | 9210 | 1.00 | $   82.00 | 18 | $   30.75 | $   554 | $   1,476 |
| 8149187 | POWERSTATION MINI BLACK BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035567 | 20 | | 3556 | 10.43 | $   29.95 | 45 | $   12.28 | $   553 | $   1,348 |
| 8110672 | NOVEMBER 1963 GRACELAND 2 PK JC | WIN | Encore-FERT | 705381356103 | | | | | 850 | $   0.65 | $   553 | $   - |
| 8152755 | 16 PIECE BACKPACK DISPLAY TREE | OUTDOOR PACKS | POINT 65 PACKS AB | 7340044917395 | 29 | | 1607060906 | 1.00 | $   138.00 | 8 | $   69.00 | $   552 | $   1,104 |
| 8143285 | ILFORD OBSCURA PINHOLE CAMERA | CAMERA HARDWARE | ILFORD | 19498175411 | | 8 | 1175415 | 12.11 | $   80.00 | 11 | $   50.18 | $   552 | $   880 |
| 8150309 | RANGE BACKPACK - BLACK/LUMEN | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135823 | | 4 CL55540 | 1.00 | $   119.95 | 10 | $   55.18 | $   552 | $   1,200 |
| 8131376 | SOLPRO HELIOS SMART BLACK | ELECTRONICS MISC ACC | SOLPRO INC | 858780005162 | | 12 13-SPHE2-01 | 11.51 | $   99.95 | 12 | $   45.98 | $   552 | $   1,199 |
| 8150354 | SLING SLEEVE DLX. BLACK FOR MB PRO RETIN | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450125879 | | 29 CL60265 | 1.00 | $   59.95 | 20 | $   27.58 | $   552 | $   1,199 |
| 8152742 | WAIST BELT BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569503163 | 29 | | 503163 | 1.00 | $   35.99 | 46 | $   11.98 | $   551 | $   1,656 |
| 8151094 | 3DR SOLO | GOPRO ACCESSORY | 3D ROBOTICS INC | 858566005669 | 1 | SA11A | 11.26 | $   799.95 | 1 | $   550.77 | $   551 | $   800 |
| 8152883 | NETWORK VIDEO RECORDER SUPPORTS UP TO 8- | SURVEILLANCE RECORD | VIVOTEK USA, INC | 4712123672083 | | 29 NR8301 | 1.00 | $   1,000.00 | 1 | $   550.00 | $   550 | $   1,000 |
| 8150265 | REPLACEMENT LAMP FOR EDX3450 PROJECTOR | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50581160750 | | 2 CP335LAMP | 1.04 | $   395.95 | 2 | $   275.00 | $   550 | $   792 |
| 8128271 | KASPERSKY SMALL OFFICE SECURITY (5) | WIN | KASPERSKY LAB INC | 748252592729 | | 10 KOS1505121U5ZZ | 2.57 | $   149.95 | 5 | $   110.00 | $   550 | $   750 |
| 8136562 | FITBIT BLAZE ACC BAND NYLON OLIVE SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021906 | | 10 FB159NBSOVS | 2.00 | $   39.95 | 25 | $   21.97 | $   549 | $   999 |
| 8136564 | FITBIT BLAZE ACC BAND NYLON KHAKI SMALL | HEALTH/WELLNESS | FITBIT INC | 816137021920 | | 10 FB159NBSKHS | 2.00 | $   39.95 | 25 | $   21.97 | $   549 | $   999 |
| 8143426 | ZEBRA CARDS, 30MIL PVC COMPOSITE500/ BOX | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435764 | | 1 104524-101 | 1.00 | $   62.00 | 6 | $   91.20 | $   547 | $   720 |
| 8137439 | VIA 1515M LIFETIME MAPS | MISC ACCESSORY | TOMTOM, INC. | 636926071963 | | 6 1EN5.052.08 | 5.13 | $   119.95 | 6 | $   91.23 | $   547 | $   720 |
| 8143899 | PRO PROOFER AND COPY BOARD | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010875 | | 1 PTP623A | 3.29 | $   92.47 | 11 | $   49.71 | $   547 | $   1,017 |
| 8152443 | MAXX PLA NO-NONSENSE NATURAL | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270202 | | 29 A-22-009 | 2.45 | $   64.99 | 15 | $   38.49 | $   577 | $   825 |
| 8108692 | "C&C DP SLV 15"" PRO/RTNA-SLATE/ASHxx" | MACBOOK PRO ACCESSOR | COTE & CIEL INC | 3609440007463 | 40 | | 28257 | 50.54 | $   49.95 | 35 | $   15.63 | $   547 | $   1,748 |
| 8132141 | SILVER MESH BAND POLISHED ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020147 | | 100 MWMSSI20POSI | 2.40 | $   69.99 | 13 | $   42.00 | $   546 | $   910 |
| 8136814 | ULTRA FIT 32GB USB 3.0 FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659115425 | | 25 SDCZ43-032G-A46 | 1.00 | $   17.99 | 50 | $   10.91 | $   546 | $   900 |
| 8144665 | MONO RIBBON ZXP SERIES 7 BLACK 5000 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436785 | | 1 | 1.00 | $   49.95 | 14 | $   39.00 | $   546 | $   - |
| 8144513 | HWA01 STEEL WHITE/BLACK ACTIVITESAPPHIRE | HEALTH & FITNESS | WITHINGS | 3700546701801 | | 10 HWA01 Steel Black&White | 7.17 | $   129.95 | 6 | $   90.97 | $   546 | $   780 |
| 8152626 | M-33 ORANGE MANUAL INFLATABLE 1 JACKET | WATER SPORTS | ABSOLUTE OUTDOOR | 41311030003 | | 29 131400-200-004-13 | 1.00 | $   69.99 | 6 | $   90.95 | $   546 | $   900 |
| 8084237 | GRID-IT ORGANIZER FOR LAPTOP | ORGANIZATION | COCOON INNOVATIONS LLC | 845774001477 | | 2 CPG208K | 8.55 | $   44.99 | 52 | $   8.85 | $   546 | $   1,239 |
| 8114709 | DARK ARCANA THE CARNIVAL BE AMR AMZN | WIN | EVCV, LLC | 838639011544 | | 10 V01154 | 2.01 | $   9.99 | 548 | $   1.00 | $   548 | $   5,435 |
| 8113966 | MARSHALL STANMORE BLACK | HEADPHONES | ZOUND INDUSTRIES | 7340055301077 | | 2 | 4090107 | 15.10 | $   349.95 | 3 | $   180.95 | $   543 | $   1,050 |
| 8138828 | MICROSDHC 16GB CLASS 4 W/SD ADAPTER | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659095918 | | 25 SDSDQB-016G-AW46 | 0.04 | $   10.99 | 85 | $   6.38 | $   542 | $   934 |
| 8148871 | 256GB SIM500 FOR MAC PORTABLE SSD | SOLID STATE DRIVE | TRANSCEND INFO | 760557830733 | | 25 TS256GSIM500 | 27.22 | $   224.99 | 3 | $   180.61 | $   542 | $   675 |
| 8134217 | OZOBOT EVO W/ CAPTN AMERICA ACTION SKIN | TOYS | EVOLVE, INC | 852636005283 | | 4 OZO-080801-00 | 7.74 | $   119.99 | 8 | $   71.99 | $   576 | $   960 |
| 8110847 | SLINGO 7 PACK AMR | WIN | Encore-FERT | 705381356400 | | | | | 542 | $   1.00 | $   542 | $   - |
| 8136153 | SWELL WHITE 17OZ V3 | MISC ACCESSORY | CAN'T LIVE WITHOUT IT | 741027545650 | | 16 APAF-17-C15 | 20.68 | $   35.00 | 40 | $   13.50 | $   540 | $   1,400 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8137110 | DTC1000 YMCKO HALF PANEL CARTRIDGE | MISC ACCESSORY | FARGO ELECTRONICS | 754563450146 | 20 | 45014 | 14.00 | $ 75.00 | 16 | $ 33.75 | $ 540 | $ 1,200 |
| 8152795 | DIAMOND GRIP SMALL BLACK MENS 5-6 WOMENS | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506085306 | 29 | 8530 | 1.00 | $ 45.00 | 24 | $ 22.50 | $ 540 | $ 1,080 |
| 8133940 | ADONIT PIXEL -BLACK | MISC ACCESSORY | ADONIT | 847663022211 | 10 | ADPBL | 19.18 | $ 79.99 | 12 | $ 45.00 | $ 540 | $ 960 |
| 8137690 | WILSON X FOOTBALL OFFICIAL | SPORTING GOODS | WILSON SPORTING GOODS | 887768516512 | 1 | WTF3000JD | 2.83 | $ 149.99 | 6 | $ 90.00 | $ 540 | $ 900 |
| 8131867 | MINI BLUETOOTH SELFIE STICK BLACK | MISC ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410629411 | 50 | 20031IC71 | 22.76 | $ 15.00 | 50 | $ 10.80 | $ 540 | $ 750 |
| 8142095 | MONTANA 680 WITH TPOP U.S. 100K | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759143350 | 2 | 010-01534-11 | 31.93 | $ 599.99 | 1 | $ 539.99 | $ 540 | $ 600 |
| 8143547 | SP360 EXPLORER PACK | CAMERA HARDWARE | JK IMAGING LTD | 819900011647 | 4 | DSC-SP360-YL-US-3 | 8.94 | $ 199.99 | 3 | $ 179.99 | $ 540 | $ 600 |
| 8134789 | HD WIFI CAMERA WHITE - US | MISC ACCESSORY | SMARTLABS INC. | 813922014129 | 20 | 2864-222 | 28.00 | $ 99.99 | 9 | $ 59.99 | $ 540 | $ 900 |
| 8143881 | DEVELOPING TRAY 8X10 RED | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101043 | 20 | PTP324RA | 0.51 | $ 5.17 | 194 | $ 2.78 | $ 539 | $ 1,003 |
| 8127434 | PROFESSOR TEACHES QUICKBOOKS | WIN | INDIVIDUAL SOFTWARE INC | 185271120211 | 32 | PMM-Q15 | 8.08 | $ 19.99 | 40 | $ 13.48 | $ 539 | $ 800 |
| 2189492 | CREATING KEEPSAKES SCRAPBOOK DESIGNER PL | WIN | ENCORE - RIVER DEEP | 705381106104 | | | | | 160 | $ 3.37 | $ 539 | $ - |
| 8126163 | BOWER PET HARNESS MOUNT FOR GOPRO CAMS | GOPRO ACCESSORY | RE-LAUNCH | 636980770062 | 12 | XAS-DS1 | 9.00 | $ 69.99 | 14 | $ 38.50 | $ 539 | $ 980 |
| 8149790 | RPLMT LAMP AND FILTER FOR CPX2530WN | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153516 | 1 | DT01431 | 18.30 | $ 129.95 | 7 | $ 77.00 | $ 539 | $ 910 |
| 8045660 | EASY LP TO MP3 | WIN | COREL CORPORATION | 687967131338 | 10 | 243600 | 8.34 | $ 69.95 | 11 | $ 49.00 | $ 539 | $ 769 |
| 8141372 | POWER TAP TO SONY PMW-EX1/EX3CAMCORDER | CHARGERS | CORESWX, LLC | 184323000173 | 100 | XPEX548 | 35.00 | $ 120.00 | 8 | $ 67.20 | $ 538 | $ 960 |
| 8141336 | COILED POWERTAP CABLE TO PANASONICGH4 BA | BATTERY | CORESWX, LLC | 184323002627 | 100 | PTC-GH4 | 35.00 | $ 79.00 | 12 | $ 44.80 | $ 538 | $ 948 |
| 8088296 | POWER ZOOM FLASH FOR CANON E-TTL I/II | PHOTO ACCESSORY | RE-LAUNCH | 636980504247 | 30 | SFD926C | 28.13 | $ 124.99 | 6 | $ 89.50 | $ 537 | $ 752 |
| 8147051 | DOL1360Z OPTICALLY CLEAR30" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027418323 | 1 | 6486 | 15.35 | $ 283.88 | 3 | $ 178.84 | $ 537 | $ 852 |
| 8143898 | PROOF PRINTER 35MM 8X10" | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101084 | 1 | PTP619A | 4.01 | $ 110.83 | 9 | $ 59.58 | $ 536 | $ 997 |
| 8143866 | RC PRINT SQUEEGEE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101026 | 12 | PTP255A | 0.22 | $ 52.50 | 19 | $ 28.22 | $ 536 | $ 998 |
| 8102023 | SYSTEM MECHANIC | WIN | IOLO TECHNOLOGIES LLC | 813279007560 | 24 | SMD | 8.55 | $ 39.99 | 21 | $ 25.50 | $ 536 | $ 840 |
| 8131109 | TYPHOON Q500 4K RTF IN COLOR BOX | ELECTRONICS MISC ACC | YUNEEC | 813646020482 | 1 | YUNQ4KUS | 14.98 | $ 899.99 | 1 | $ 574.07 | $ 574 | $ 900 |
| 8140137 | FUJISIDE 500 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371325 | 1 | LP37132-PWW | 9.08 | $ 179.95 | 7 | $ 76.48 | $ 535 | $ 1,260 |
| 8152854 | DTC 500, GREEN COLORED RESIN RIBBON FSP | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563861119 | 29 | 86111 | 1.00 | $ 38.00 | 32 | $ 16.72 | $ 535 | $ 1,216 |
| 8137387 | PAPER, HEAVYWEIGHT MATTE COATED, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830569 | 1 | 0849V345 | 25.75 | $ 158.85 | 5 | $ 107.00 | $ 535 | $ 794 |
| 8093937 | REDRUM AMR | WIN | PRINT CRAFT INC. | 705381326106 | 10 | | 32610 | 2.47 | $ 19.99 | 359 | $ 1.49 | $ 535 | $ 7,176 |
| 8149023 | JETDRIVE 500 960GB FOR MBA 11" & 1 | SOLID STATE DRIVE | TRANSCEND INFO | 760557829775 | 10 | TS960GJDM500 | 27.50 | $ 689.99 | 1 | $ 533.00 | $ 533 | $ 690 |
| 8140503 | KAYLAB KAYAK CART | WATER SPORTS | POINT65 SWEDEN AB | 734004490707S | 1 | 601010000 | 2.20 | $ 79.00 | 17 | $ 31.35 | $ 533 | $ 1,343 |
| 8321821 | TOTALMOUNT AIRPORT EXTREME, TIME CAPSULE | PC/MAC ACCESSORY | INNOVELIS INC | 893632002272 | 32 | TM-EXTREME-LARGE | 20.86 | $ 29.95 | 38 | $ 15.09 | $ 534 | $ 1,138 |
| 8143442 | XP25 35MM 100' | PHOTOGRAPHIC FILM | ILFORD | 19498839627 | 30 | 1839621 | 17.53 | $ 91.48 | 10 | $ 53.28 | $ 533 | $ 915 |
| 8149077 | LAMINATE, GPF, TEXTURED MATTE 3 MILUV, 6 | MISC ACCESSORY | GRAPHIC FINISHING PARTNERS, LLC | 741027438222 | 1 | TM3-611SO | 44.05 | $ 200.84 | 5 | $ 106.45 | $ 532 | $ 1,004 |
| 8321628 | IGT SLOTS: SUMATRAN STORM | WIN/MAC USB | MASQUE PUBLISHING | 98251034935 | 10 | 10493 | 2.69 | $ 19.99 | 38 | $ 14.00 | $ 532 | $ 760 |
| 8134615 | PRICETAG XX | MISC ACCESSORY | SANFORD LP | 97043303731 | 10 | 30373 | 3.35 | $ 29.43 | 39 | $ 13.63 | $ 532 | $ 1,148 |
| 8131931 | FITBIT FLEX TEAL | ELECTRONICS MISC ACC | FITBIT INC | 810351021018 | 10 | FB401TE | 3.12 | $ 79.95 | 9 | $ 58.97 | $ 531 | $ 720 |
| 8148205 | URBEX BP 24L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371127 | 4 | LP37112-PWW | 12.85 | $ 129.95 | 12 | $ 44.18 | $ 530 | $ 1,559 |
| 8148204 | URBEX BP 24L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371110 | 4 | LP37111-PWW | 13.00 | $ 129.95 | 12 | $ 44.18 | $ 530 | $ 1,559 |
| 8149837 | MPI3529 PERF WIN 50/50 54" X 25 FT | PRINT MEDIA | AVERY DENNISON | 741027403916 | 2 | 6204 | 21.79 | $ 99.99 | 9 | $ 58.90 | $ 530 | $ 841 |
| 8138969 | PFI-307BK, DYE BLACK INK TANK 330ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248869 | 10 | 9811800144 | 13.75 | $ 166.00 | 4 | $ 140.25 | $ 561 | $ 664 |
| 8154002 | LX-7 DIGITAL SONAR SYSTEM 8" LCD DUAL BE | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 857224002293 | 29 | LX7 | 1.00 | $ 729.99 | 1 | $ 529.99 | $ 530 | $ 730 |
| 8128078 | NATIVE UNION GRIPSTER WRAP IPAD AIR 2 | IPAD AIR | DESIGN POOL LIMITED | 846654009378 | 12 | GW-AIR2-GRY | 16.97 | $ 59.99 | 24 | $ 22.08 | $ 530 | $ 1,440 |
| 8129801 | MAKERBOT TRANSLUCENT GREEN PLA FLMNT LRG | MISC ACCESSORY | WYNIT - MAKERBOT | 817913012491 | 10 | MP05760B | 35.80 | $ 65.00 | 10 | $ 52.98 | $ 530 | $ 650 |
| 8131870 | MINI BLUETOOTH SELFIE STICK GREEN | MISC ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410629445S | 50 | 20035IC71 | 22.30 | $ 15.00 | 49 | $ 10.80 | $ 529 | $ 735 |
| 8144464 | BAMBOO STYLUS 3 PACK NIB SET | INPUT DEVICES | WACOM TECHNOLOGY | 753218992420 | 10 | ACK20501 | 0.05 | $ 4.95 | 147 | $ 3.60 | $ 529 | $ 728 |
| 8141646 | HDP STANDARD CLEAR FILM 1500 IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563848004 | 20 | 84800 | 15.00 | $ 140.00 | 9 | $ 58.80 | $ 529 | $ 1,260 |
| 8143484 | MGRCCT1N4 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498951909 | 10 | 1951905 | 35.63 | $ 100.85 | 9 | $ 58.73 | $ 529 | $ 908 |
| 8138049 | BAMBOO SOLO STYLUS GEN 4 | OTHER TABLET ACC | WACOM TECHNOLOGY | 753218988515 | 20 | CS190K | 2.40 | $ 19.95 | 41 | $ 12.89 | $ 528 | $ 818 |
| 8084228 | GRID-IT ORGANIZER - BLACK 15.125X9.625xx | ORGANIZATION | COCOON INNOVATIONS LLC | 845774000876 | 12 | CPG20BK | 7.14 | $ 24.99 | 48 | $ 11.00 | $ 528 | $ 1,200 |
| 8149022 | JETDRIVE 420 960GB, 2.5" SSD FOR M | SOLID STATE DRIVE | TRANSCEND INFO | 760557829140 | 10 | TS960GJDM420 | 27.50 | $ 683.99 | 1 | $ 528.00 | $ 528 | $ 684 |
| 8132371 | KENU AIRFRAME CARKIT MNT ULTRA FAST CHRG | UNIVERSAL AUDIO/CELL | KENU INC | 858160003375 | 50 | CK1-KK-NA | 13.44 | $ 39.95 | 22 | $ 23.98 | $ 528 | $ 879 |
| 8142133 | "CARRY CASE, ETREXPC# 753759031572" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759031572 | 156 | 010-10314-00 | 19.30 | $ 14.99 | 64 | $ 8.24 | $ 527 | $ 959 |
| 8136563 | FITBIT BLAZE ACC BAND NYLON KHAKI LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021913 | 10 | FB159NBSKHL | 2.00 | $ 39.95 | 24 | $ 21.97 | $ 527 | $ 959 |
| 8149930 | BLAZE SMALL BLACK GUNMETAL W/ GREEN NYLO | HEALTH & FITNESS | FITBIT INC | 816137022255 | 3 | FB502GMBKS-MIL | 1.00 | $ 229.95 | 3 | $ 175.70 | $ 527 | $ 690 |
| 8129371 | PLA PACK PINK FLAMINGOxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005672 | 200 | PL24-FLMG | 24.00 | $ 9.99 | 124 | $ 4.25 | $ 527 | $ 1,239 |
| 8143415 | MG4RC25M 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498772399 | 2 | 1772393 | 25.40 | $ 301.48 | 3 | $ 175.58 | $ 527 | $ 904 |
| 8151350 | VRHUB-CIG | PHOTO ACCESSORY | CORESWX, LLC | 184323003761 | 10 | VRHUB-CIG | 1.02 | $ 99.00 | 8 | $ 65.80 | $ 526 | $ 792 |
| 8151289 | VRHUB-XLR | PHOTO ACCESSORY | CORESWX, LLC | 184323003754 | 30 | VRHUB-XLR | 37.00 | $ 99.00 | 8 | $ 65.80 | $ 526 | $ 792 |
| 8151288 | VRHUB-PT | PHOTO ACCESSORY | CORESWX, LLC | 184323003747 | 30 | VRHUB-PT | 37.00 | $ 99.00 | 8 | $ 65.80 | $ 526 | $ 792 |
| 8149379 | ID WORKS STANDARD, V6.5DEFECTIVES MUST G | PHOTO ID SOFTWARE | ENTRUST DATACARD | 741027439595 | 1 | 571897-003 | 1.00 | $ 2,370.00 | 1 | $ 526.14 | $ 526 | $ 2,370 |
| 8151189 | MGFBSK CLASSIC 142X30M EICC3 | MISC ACCESSORY | ILFORD | 19498172465 | 1 | 1172467 | 33.73 | $ 902.42 | 1 | $ 525.57 | $ 526 | $ 902 |
| 8154007 | GLOW IN THE DARK ABS 100 STRANDS SINGLE | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843000673 | 29 | AB15-GITD-100 | 1.00 | $ 34.99 | 35 | $ 16.00 | $ 560 | $ 1,225 |
| 8132248 | STYLOPHONE | TOYS | EMEDIA MUSIC CORP | 746290051512 | 12 | DU05151 | 7.53 | $ 34.95 | 32 | $ 17.47 | $ 559 | $ 1,118 |
| 8126310 | XTREME ACTION SERIES LG ARMOR PRO CASE | PHOTO ACCESSORY | RE-LAUNCH | 636980785196 | 40 | XAS-HCLB | 32.00 | $ 59.99 | 21 | $ 25.00 | $ 525 | $ 1,260 |
| 8142654 | EV SERIES READER CFAST2 EDITIONENCLOSURE | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487200041 | 4 | 0G05222 | 3.34 | $ 99.95 | 6 | $ 75.00 | $ 525 | $ 720 |
| 8115527 | ENIGMATIS MISTS OF RNWD CE AMR AMZN | WIN | Encore-FERT | 705381372905 | | | | | 524 | $ 1.00 | $ 524 | $ - |
| 8148843 | 1TB EXTERNAL SSD USB3.0 MLC, | SOLID STATE DRIVE | TRANSCEND INFO | 760557828532 | 50 | TS1TESD400K | 27.50 | $ 599.99 | 1 | $ 523.00 | $ 523 | $ 600 |
| 8094739 | LOST SECRETS 4 PACK JC CS | WIN | PRINT CRAFT INC | 705381325611 | 10 | | 32561 | 1.28 | $ 9.99 | 580 | $ 0.90 | $ 523 | $ 5,794 |
| 8141355 | ADAPTOR, POWER SUPPLY FOR TL-68 ORTL-88 | CHARGERS | CORESWX, LLC | 184323001422 | 100 | TL-PS2 | 35.00 | $ 32.00 | 29 | $ 18.00 | $ 522 | $ 928 |
| 8143144 | IGFB31X 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168024 | 1 | 1168026 | 15.17 | $ 149.18 | 6 | $ 86.89 | $ 521 | $ 895 |
| 8137346 | DXO ONE | IPHONE 5 ACCESSORY | DXO LABS CORP | 854599006062 | 6 | DHCAST000BX00UB | 10.75 | $ 24.99 | 37 | $ 14.09 | $ 521 | $ 924 |
| 8140737 | HP UNIVERSAL COATED PAPER4.9 MIL 36 IN X | PRINT MEDIA | BMG LLC | 848412015980 | 80 | Q1405B | 901.00 | $ 36.73 | 24 | $ 21.70 | $ 521 | $ 845 |
| 8133631 | LANDER TRIP 20 LITER MESSENGER | MISC ACCESSORY | BODYGUARDZ | 846237044727 | 6 | LMTTB-00TIM-BB0 | 10.75 | $ 49.99 | 13 | $ 40.00 | $ 520 | $ 650 |
| 8150953 | OUTDOOR BULLET CAMERA, 2MP | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212676654 | 4 | IB8369A | 1.00 | $ 236.00 | 3 | $ 173.29 | $ 520 | $ 708 |
| 8142654 | BATTLEFIELD 4 RAZER DESTRUCTOR 2 | UNIVERSAL GAME | RAZER USA LTD | 879862008437 | 10 | RZ02-00200500-R3U1 | 8.20 | $ 35.00 | 15 | $ 34.75 | $ 521 | $ 525 |
| 8123264 | RAZER DEATHADDER CHROMA COBZ BLACKOPS3 X | PC/MAC ACCESSORY | RAZER USA LTD | 811254024689 | 5 | RZ01-01210200-R3M1 | 4.00 | $ 59.99 | 15 | $ 17.30 | $ 520 | $ 1,200 |
| 8152838 | MO-1W WIRELESS VISUAL PRESENTER WHITE | VISUAL PRESENTATION | ELMO USA CORP | 804103563 | 10 | 1336-19 | 1.00 | $ 99.95 | 8 | $ 55.00 | $ 519 | $ 800 |
| 8152628 | A-33 RED IN-SIGHT AUTO STOLE IPFD WITH H | WATER SPORTS | ABSOLUTE OUTDOOR | 43311032029 | 8 | 133500-100-004-13 | 1.00 | $ 129.95 | 8 | $ 64.91 | $ 519 | $ 975 |
| 8146552 | MP-12100 CLEAR 20/MLC10 STRANDS SINGLE | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006864 | 3 | PL12-CLGR-100 | 1.00 | $ 34.99 | 28 | $ 18.49 | $ 518 | $ 980 |
| 8146472 | MP12120 MATTE PERM SF60" X 100 YD 3IN | PRINT MEDIA | AVERY DENNISON | 741027412536 | 1 | 4446 | 100.00 | $ 825.00 | 1 | $ 519.55 | $ 519 | $ 825 |
| 8149111 | SAMSUNG GALAXY S4 JUICE PACK BLACKCASE | TELECOM ACCESSORY | MOPHIE | 810472032588 | 20 | 2325 | 15.85 | $ 99.95 | 13 | $ 39.98 | $ 519 | $ 1,299 |
| 8149175 | JUICE PACK FOR SAMSUNG GALAXY 6GGOLD | TELECOM ACCESSORY | MOPHIE | 810472032573 | 20 | 3257 | 14.46 | $ 99.95 | 12 | $ 43.21 | $ 519 | $ 1,199 |
| 8135992 | JUICE PACK FOR SAMSUNG GALAXY 6 | HARDWARE (PHONE) | MOPHIE | 810472032054 | 20 | 3203SPSGS6WHT | 14.50 | $ 99.95 | 12 | $ 43.21 | $ 519 | $ 1,199 |

*Schedule 1*

| | | | | | | | | | | | | 2,019,536 $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8125685 | QARDIOARM BP MONITOR, RAC YELLOW (INT) | MEDICAL DEVICES | QARDIO INC | 854894005012 | 12 | A100-IRY | 12.58 | $ 99.00 | 7 | $ 74.00 | $ 518 | $ 693 |
| 8141769 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431629 | 1 | EV25042 | 22.00 | $ 249.00 | 4 | $ 129.48 | $ 518 | $ 996 |
| 8139136 | ULTRACARD PVC CARDS, 10MIL, ADHESIVE | MISC ACCESSORY | FARGO ELECTRONICS | 754563817598 | 1 | | 81759 | 4.17 | $ 154.10 | 7 | $ 73.97 | $ 518 | $ 1,079 |
| 8135365 | SURGE LARGE BLUE | UNIVERSAL ACCESSORY | FITBIT INC | 810351021827 | 10 | FB501BUL | 9.09 | $ 249.95 | 3 | $ 172.47 | $ 517 | $ 750 |
| 8146655 | HIGH PERF CALENDAR 700-101-OWHITE PERM K | PRINT MEDIA | AVERY DENNISON | 741027414363 | 1 | 60010Q | 22.00 | $ 136.88 | 6 | $ 86.23 | $ 517 | $ 821 |
| 8140896 | PFI-1000 PHOTO MAGENTA INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262223 | 40 | 0551C002 | 14.50 | $ 59.99 | 11 | $ 47.03 | $ 517 | $ 660 |
| 8140900 | PFI-1000 BLUE INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262308 | 40 | 0555C002 | 14.50 | $ 59.99 | 11 | $ 47.03 | $ 517 | $ 660 |
| 8140889 | PFI-1000 MATTE BLACK INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262131 | 40 | 0545C002 | 14.50 | $ 59.99 | 11 | $ 47.03 | $ 517 | $ 660 |
| 8140897 | PFI-1000 GRAY INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262247 | 40 | 0552C002 | 14.50 | $ 59.99 | 11 | $ 47.03 | $ 517 | $ 660 |
| 8140901 | PFI-1000 CHROMA OPTIMIZER INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262322 | 40 | 0556C002 | 14.50 | $ 54.99 | 12 | $ 43.11 | $ 517 | $ 660 |
| 8147392 | UC 900-668-T PANTONE 294S C PACIFIC48" X | PRINT MEDIA | AVERY DENNISON | 741027421736 | 1 | 95667R | 10.27 | $ 204.84 | 4 | $ 129.05 | $ 516 | $ 819 |
| 8150606 | EXTREME PRO UHS-II MICROSDXC 128GB | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659144029 | 29 | SDSQXP1-128G-ANCM3 | 1.00 | $ 0.01 | 3 | $ 171.99 | $ 516 | $ 0 |
| 8136683 | CHARGE 2, RETAIL CHARGING CABLE (WHT) | MISC ACCESSORY | FITBIT INC | 816137023047 | 10 | FB160RCC-WMT | 2.48 | $ 19.95 | 47 | $ 10.97 | $ 516 | $ 938 |
| 8152696 | AS INTERLINK NETWORK CONNECTION | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324507748 | | 4906820-1 | 1.00 | $ 199.99 | 4 | $ 128.79 | $ 515 | $ 800 |
| 8114711 | MM LIGHTER SDE OF ADVENTURE AMR AMZN | WIN | EVCV, LLC | 838639012008 | 10 | V01200 | 2.07 | $ 9.99 | 515 | $ 1.00 | $ 515 | $ 5,145 |
| 8154061 | CAFE AU LAIT 100 STRANDS SINGLE COLOR PL | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 853653006024 | 29 | PL28-CAFE-100 | 1.00 | $ 29.99 | 37 | $ 15.00 | $ 555 | $ 1,110 |
| 8144503 | INTLOS PEN FOR DRAW COMIC ART &PHOTO | INPUT DEVICES | WACOM TECHNOLOGY | 753218989208 | 1 | LP190K | 0.10 | $ 29.95 | 24 | $ 21.41 | $ 514 | $ 719 |
| 8129056 | STRIKE - ONYX FIRE | UNIVERSAL VIDEO GAME | GUNNAR OPTIKS | 811127018072 | 12 | BLI-00127 | 6.12 | $ 79.00 | 10 | $ 51.35 | $ 514 | $ 790 |
| 8131972 | DOTTI PIXEL ART | UNIVERSAL ACCESSORY | WITTI INCORPORATED | 841105100079 | 24 | 6821-WH00U00 | 14.94 | $ 59.99 | 18 | $ 28.50 | $ 513 | $ 1,080 |
| 8135979 | BEDDI: WORLD'S SMARTEST ALARM CLOCK -BLK | CLOCK | WITTI INCORPORATED | 841105100154 | 24 | 6901-BK00E00 | 21.24 | $ 99.99 | 9 | $ 56.99 | $ 513 | $ 900 |
| 8117573 | ESET CYBER SECURITY 2014 EDITION | MAC | RE:LAUNCH | 833691006828 | 25 | ECS-N1-1-1-RBX | 10.00 | $ 39.99 | 19 | $ 26.99 | $ 513 | $ 760 |
| 8137910 | IFETCH TOO DOG FETCH TOY (LARGE DOGS) | TOYS | IFETCH | 857331005033 | 1 | IFETCH TOO | 15.59 | $ 199.99 | 4 | $ 137.72 | $ 551 | $ 800 |
| 8122820 | HOPTU 11" TRAVEL SLEEVE (MAROON)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868100109 | 40 | | 100109 | 24.00 | $ 42.99 | 32 | $ 17.20 | $ 550 | $ 1,376 |
| 8112517 | WALMART WDAC:S (B112517) 1YR - 2014 | WIN/MAC | WEBROOT SOFTWARE INC | 667208293070 | | 29307 | 1.28 | $ 49.98 | 21 | $ 24.39 | $ 512 | $ 1,050 |
| 8141278 | V-MOUNT PLATE FOR BLACKMAGICCINEMA CAMER | BATTERY | CORESWX, LLC | 184323003163 | 24 | GP-S-BMCC | 23.00 | $ 209.00 | 4 | $ 128.00 | $ 512 | $ 836 |
| 8140780 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | PRINT MEDIA | BMG LLC | 848412013481 | 42 | QB749A | 1,275.70 | $ 425.17 | 2 | $ 255.96 | $ 512 | $ 850 |
| 8150474 | BLACK MATTE DUAL CAR CHARGER W/LTG | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450131252 | 32 | EC20088 | 7.13 | $ 39.95 | 32 | $ 15.98 | $ 511 | $ 1,278 |
| 8136932 | INKS, BCI-1431PM-PG, PHOTO MAGENTA | PC/MAC ACCESSORY | DAYMEN ASIA LIMITED | 138030314447 | 24 | 8974A001 | 10.45 | $ 95.00 | 8 | $ 68.55 | $ 548 | $ 760 |
| 8122828 | HOPTU 11" REVERSIBLE SLEEVE (BLUE/RED)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868100901 | 40 | | 100901 | 28.00 | $ 37.99 | 36 | $ 15.20 | $ 547 | $ 1,368 |
| 8054723 | LOGO DESIGN STUDIO PRO | WIN | SUMMITSOFT CORP | 831666002073 | 12 | 00207-3 | 3.49 | $ 29.99 | 24 | $ 21.30 | $ 511 | $ 720 |
| 8136617 | S&F SLIM LENS POUCH 5S AW (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362576 | 12 | F36257-0WW | 2.60 | $ 49.95 | 24 | $ 21.30 | $ 511 | $ 1,199 |
| 8136515 | FITBIT CHARGE 2, ACC BAND BLUE SMALLxx | HEALTH/WELLNESS | FITBIT INC | 816137021371 | 10 | FB160ABBUS | 2.00 | $ 29.95 | 31 | $ 16.47 | $ 511 | $ 928 |
| 8137856 | S/S ICONS - WT - U2XL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 714027183764 | 80 | HK1X2LL/B | 22.74 | $ 35.00 | 40 | $ 12.75 | $ 510 | $ 1,400 |
| 8134300 | UNIVERSAL QUICK RELEASE TABLET | UNI TABLET & PHONE | BRACKETRON INC | 874688003826 | 30 | TMF-382-BX | 13.45 | $ 59.99 | 20 | $ 25.50 | $ 510 | $ 1,300 |
| 8152118 | LAMP, HITACHI CP-X301/201/401/450/ 306/2 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585161078 | 29 | DT00911 | 1.00 | $ 424.95 | 2 | $ 255.00 | $ 510 | $ 850 |
| 8144171 | OSMO PLUS | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265136061 | 10 | CP.ZM.000425 | 32.30 | $ 649.00 | 1 | $ 510.00 | $ 510 | $ 649 |
| 8115782 | OMINOUS PATHS 6 PACK JC CS | WIN | Encore-FERT | 705381358206 | | | | | 510 | $ 1.00 | $ 510 | $ - |
| 8129482 | DOOR/WINDOW SENSOR, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014396 | 20 | 2843-292 | 15.00 | $ 34.99 | 23 | $ 22.17 | $ 510 | $ 805 |
| 8129467 | ON/OFF WALL SWITCH, RETAIL - US, WHITE | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014235 | 5 | 2434-292 | 4.14 | $ 49.99 | 17 | $ 29.99 | $ 510 | $ 850 |
| 8140129 | NOVA 5H 180 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371240 | 4 | LP37124-PWW | 8.00 | $ 79.95 | 15 | $ 33.98 | $ 510 | $ 1,199 |
| 8121343 | DECODED LTHR SL CV MBAIR 11"-BLK | MACBOOK ACCESSORY | ELMARC BV | 8712837859158 | 12 | DA3SS11BK | 16.74 | $ 79.95 | 19 | $ 26.82 | $ 510 | $ 1,519 |
| 8135734 | VIACAD 2D3D V9 WPOWERPACK LT DSA STAP | WIN | Encore-FERT | 705381415367 | | | | | 178 | $ 2.85 | $ 507 | $ - |
| 8143584 | PROFESSIONAL 3500X 64GB CFAST | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590195862 | 10 | LC64GCRBNA3500 | 0.94 | $ 279.99 | 3 | $ 169.09 | $ 507 | $ 840 |
| 8142950 | RDR, RP40, MULTICLASS,ICLASS SE R10 | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434804 | 1 | 920PTNTEK00000 | 0.68 | $ 317.00 | 4 | $ 126.80 | $ 507 | $ 1,268 |
| 8119398 | U.S. ARMY 8X40 WIDE-ANGLE BINOCULARS | PHOTO ACCESSORY | RE:LAUNCH | 636980830926 | 6 | US-8F840 | 0.10 | $ 79.99 | 13 | $ 39.00 | $ 507 | $ 1,040 |
| 8143655 | PROFESSIONAL WORKFLOW SR250 READER | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590194568 | 5 | LRWSR2TBNA | 3.96 | $ 29.99 | 26 | $ 19.49 | $ 507 | $ 780 |
| 8148180 | SUPER STRONG MAGNETS (PACK OF 2) | LF FINISHHSING | AVERY DENNISON | 741027429718 | 1 | Z1063 | 0.17 | $ 29.79 | 17 | $ 29.79 | $ 506 | $ 506 |
| 8106933 | FARM FRENZY 4 BONUS PACK JC | WIN | EVCV, LLC | 838639011568 | 10 | V01156 | 2.25 | $ 9.99 | 506 | $ 1.00 | $ 506 | $ 5,055 |
| 8123995 | CME IKEY 25 KEY MIDI KEYBOARD | MACBOOK ACCESSORY | CME PTE LTD | 888501110001 | 10 | KX01U00 | 18.65 | $ 99.95 | 10 | $ 50.60 | $ 506 | $ 1,000 |
| 8115656 | FORBIDDEN SECRETS: ALIEN TOWN AMR AMZN | WIN | EVCV, LLC | 838639011735 | 10 | V01173 | - | $ 14.99 | 50 | $ 10.12 | $ 506 | $ 750 |
| 8132866 | FITBIT ALTA CLASSIC ACC BAND GRAPHITE SM | MISC ACCESSORY | FITBIT INC | 810351025450 | 10 | FB158LBGPS | 2.32 | $ 59.95 | 15 | $ 33.70 | $ 506 | $ 899 |
| 8058587 | HOYLE CASINO GAMES 2011 58 FCN | WIN/MAC | Encore-FERT | 705381237527 | | | | | 366 | $ 1.38 | $ 505 | $ - |
| 8131905 | JUH340 -USB 3.0 X 4 PORT HUB | PC/MAC ACCESSORY | J5 CREATE | 847626000355 | 18 | JUH340 | 13.14 | $ 49.99 | 20 | $ 27.09 | $ 542 | $ 1,000 |
| 8131879 | FITBIT WIRELESS SYNC DONGLE | MISC ACCESSORY | FITBIT INC | 898628002540 | 10 | FB152OD | 1.14 | $ 19.95 | 46 | $ 10.97 | $ 505 | $ 918 |
| 8144402 | PEBBLE VERTO 3700MAH-WHITEPORTABLE BATTE | BATTERY | VEHO UK LTD | 5056200021621 | 5 | VPP-201-CW | 10.14 | $ 69.95 | 21 | $ 24.00 | $ 504 | $ 1,469 |
| 8126195 | ELITE BATTERY CASE FOR SAMSUNG GALAXY S5 | SAMSUNG GALAXY ACC | PHONESUIT INC | 851466002769 | 40 | PS-ELITE-GS5-BLK | 21.55 | $ 89.99 | 14 | $ 36.00 | $ 504 | $ 1,260 |
| 8141649 | YMCFK FULL-COLOR RIBBON WITH RESINBLACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563848141 | 20 | | 84814 | 15.00 | $ 240.00 | 5 | $ 100.80 | $ 504 | $ 1,200 |
| 8141764 | 8 MIL PREMIUM PHOTO SATIN 205GSM60" X 10 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431575 | 1 | EV205P560 | 25.45 | $ 210.00 | 5 | $ 100.80 | $ 504 | $ 1,050 |
| 8132145 | BLUE LEATHER BAND POLISHED ADAPTER 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020857 | 100 | MWLTBU22POSI | 22.00 | $ 59.99 | 14 | $ 36.00 | $ 504 | $ 840 |
| 8074878 | EAGLE EYE CONVERTER FOR PLAYSTATION 3XX | PS ACCESSORY - ALL | CDC DISTRIBUTION LLC | 139646008278 | 20 | 215PUPP | 21.00 | $ 59.99 | 12 | $ 42.00 | $ 504 | $ 720 |
| 8130203 | PANDA INTERNET SECURITY 2016 6L 1YEAR | WIN/MAC | PANDA SECURITY | 857729005386 | 30 | B1JS16MB6 | 2.20 | $ 79.99 | 10 | $ 50.39 | $ 504 | $ 800 |
| 8129051 | GRAPHIC DESIGN STUDIO | WIN | SUMMITSOFT CORP | 831666000703 | 10 | | | 2.88 | $ 39.99 | 18 | $ 27.99 | $ 504 | $ 720 |
| 8138399 | INVENTION MANSON | TOYS | GOLDIEBLOX, INC | 855832005725 | 4 | MK007 | 19.10 | $ 59.99 | 18 | $ 30.00 | $ 540 | $ 1,080 |
| 8150473 | MINI SYNC/CHARGE CABLE WT FLURO COLORS | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450130828 | 36 | EC20081 | 4.86 | $ 34.95 | 36 | $ 13.98 | $ 503 | $ 1,258 |
| 8129449 | WARM GRAY PLA (XL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913013838 | 29 | MP06235 | 1.00 | $ 115.00 | 6 | $ 83.79 | $ 503 | $ 690 |
| 8093938 | 4 ELEMENTS II AMR | WIN | PRINT CRAFT INC | 705381326205 | 10 | | 32620 | 2.78 | $ 19.99 | 387 | $ 1.30 | $ 503 | $ 730 |
| 8150720 | VANTAGE AVID BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753124235 | 29 | 7837 | 0.31 | $ 67.00 | 20 | $ 25.13 | $ 503 | $ 1,340 |
| 8152507 | ORANGE ABS FILAMENT FOR PRESS 1.75MM, 2L | 3D PRINTER SUPPLY | SOLUTIONLOGIC, LLC | 854456005191 | 29 | SD-ABS-10P | 1.00 | $ 59.99 | 20 | $ 26.48 | $ 530 | $ 800 |
| 8131633 | DELLVENUEPRO ATOM11-HIDEAWAY-BLK-BLK | OTHER TABLET ACC | DOUBLEPOWER TECHNOLOGY LLC | 816125022427 | 42 | GS-VENUE11-BLK-BLK | 13.17 | $ 69.95 | 12 | $ 41.83 | $ 502 | $ 839 |
| 8137067 | MAG-TAC MATTE BLACK SCALLOPED HEAD | MISC ACCESSORY | MAG INSTRUMENT INC | 38739670430 | 6 | SG2LRA6 | 2.70 | $ 114.99 | 11 | $ 45.62 | $ 502 | $ 1,265 |
| 8140031 | EVUTEC COMPOSITE CASE IP 7P KINGWOOD | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 858158203778 | 60 | AP-755-SI-WA2 | 21.60 | $ 39.95 | 45 | $ 11.15 | $ 502 | $ 1,798 |
| 8081095 | PRINTMASTER 2012 PLATINUM DSA | WIN/MAC | Encore-FERT | 705381273714 | | | | | 232 | $ 2.16 | $ 501 | $ - |
| 8146521 | MPI 3322 MATTE PROMOTIONAL GREYREMOVABLE | PRINT MEDIA | AVERY DENNISON | 741027413021 | 1 | | 5283 | 49.60 | $ 159.00 | 5 | $ 100.17 | $ 501 | $ 795 |
| 8135953 | INK TANK, CANON, CLI-221, FOUR COLOR | PC/MAC ACCESSORY | CANON U.S.A., INC. | 66068500753 | 12 | 2946B004 | 3.20 | $ 46.99 | 12 | $ 41.70 | $ 500 | $ 684 |
| 8140491 | NIGAL FOSTER PADDLE AIR 2PC - 215CM | WATER SPORTS | POINT65 SWEDEN AB | 734000491543 | 4 | | 205020704 | 7.75 | $ 199.00 | 2 | $ 250.25 | $ 500 | $ 1,000 |
| 8133361 | PHANTOM 3 4K QUADCOPTERxx | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265112492 | 2 | CP.PT.000308 | 16.90 | $ 799.00 | 1 | $ 500.00 | $ 500 | $ 799 |
| 8137039 | SDJ60 GRAPHICS MONOCHROME RIBBON | MISC ACCESSORY | ENTRUST DATACARD | 54307348552 | 16 | 532000-053 | 2.00 | $ 20.00 | 48 | $ 10.43 | $ 500 | $ 960 |
| 8133567 | PURE SG WITH E/A FOR APPLE IPHONE 6/6S+ | IPAD/IPHONE ACC | BODYGUARDZ | 843574000008 | 30 | SGPCE-AP6P-9A0 | 44.12 | $ 44.95 | 50 | $ 10.00 | $ 500 | $ 2,248 |
| 8140489 | NIGAL FOSTER PADDLE GS, 2PC - 205CM | WATER SPORTS | POINT65 SWEDEN AB | 734004491249 | 4 | | 205020402 | 11.00 | $ 399.00 | 3 | $ 166.67 | $ 499 | $ 1,197 |
| 8141020 | PRINTER STAND, 57-16, FOR IPF605 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803157512 | 1 | 1258801A5A | 19.65 | $ 300.00 | 2 | $ 249.75 | $ 499 | $ 600 |
| 8152728 | BOBLBEE GTO 20L METEOR MATT GREY METALLI | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932489 | 2 | | 324089 | 11.00 | $ 294.99 | 5 | $ 99.99 | $ 498 | $ 1,475 |
| 8143238 | MGF81X CLASSIC 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172120 | 3 | | 1172126 | 16.29 | $ 85.48 | 10 | $ 49.78 | $ 498 | $ 855 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8143491 | MGEXP44M 4" X 500' EO | PHOTOGRAPHIC PAPER | ILFORD | 19498952401 | 1 | 1952409 | 10.91 | 213.45 | 4 | 124.37 | 497 | 854 |
| 8143310 | IGF821K 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498627705 | 10 | 1627707 | 38.21 | 213.42 | 4 | 124.29 | 497 | 854 |
| 8085578 | HIDDEN MYSTERIES ROYAL FAMILY 5 AMR | WIN | PRINT CRAFT INC | 705381290803 | 10 | 29080 | 2.85 | 19.99 | 469 | 1.06 | 497 | 9,375 |
| 8144291 | POWER STRIP MEDICAL 4 OUTLET UL1363A 3FT- | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332148834 | 10 | PS-410-HGOEMCC | 24.20 | 142.00 | 7 | 71.00 | 497 | 994 |
| 8144440 | 3D FLMNT, FLEXIBLE PRIMALLOY WHITE1.75 M | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942555001 | 3 | 55500 | 6.73 | 87.99 | 12 | 42.68 | 512 | 1,056 |
| 8154016 | CLEARLY YELLOW 100 STRANDS SINGLE COLOR | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 853653006031 | 29 | PL29-CLYW-100 | 1.00 | 29.99 | 34 | 15.00 | 510 | 1,020 |
| 8151520 | PAIBAND KIDS ACTIVITY TRACKER - BLUE | ELECTRONICS MISC ACC | SHANGHAI PUTAO TECHNOLOGY (PAI TECH | 697014535503 | 6 | PI0004WB | 3.65 | 69.99 | 10 | 49.69 | 497 | 700 |
| 8151479 | PAIBAND KIDS ACTIVITY TRACKER - PINK | ELECTRONICS MISC ACC | SHANGHAI PUTAO TECHNOLOGY (PAI TECH | 697014535117 | 6 | PI0004WP | 3.98 | 69.99 | 10 | 49.69 | 497 | 700 |
| 8133674 | GPS ONE BLACK | SPORTING GOODS | ADAO GLOBAL | 813928016189 | 48 | SG011-001 | 11.00 | 79.00 | 12 | 41.40 | 497 | 948 |
| 8133687 | RISE BLACK | SPORTING GOODS | ADAO GLOBAL | 813928015892 | 48 | SF004-001 | 4.59 | 79.00 | 12 | 41.40 | 497 | 948 |
| 8133676 | GPS ONE SILVER/TEAL | SPORTING GOODS | ADAO GLOBAL | 813928016226 | 48 | SG011-345 | 11.00 | 79.00 | 12 | 41.40 | 497 | 948 |
| 8144500 | WACOM PRO PEN 2 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988010 | 10 | KP504E | 5.60 | 89.95 | 8 | 62.07 | 497 | 720 |
| 8111152 | TOUCHFIRE SCREEN-TOP KEYBOARD FOR IPADxx | IPAD ACCESSORY | CSDC DISTRIBUTION LLC | 859293003003 | 60 | TF-8473-BK | 23.00 | 49.95 | 16 | 30.95 | 495 | 799 |
| 8135096 | FORMAT BACKPACK 150 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366253 | 2 | VF86625-PWW | 3.10 | 49.95 | 38 | 13.03 | 495 | 1,898 |
| 8137157 | SATIN PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040373 | 1 | 2047V122 | 9.00 | 81.00 | 9 | 55.00 | 495 | 729 |
| 8142045 | "OREGON 650T, PRELOADED TOPO CANADA,NIMH | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759106393 | 16 | 010-01066-32 | 20.10 | 549.99 | 1 | 494.99 | 495 | 550 |
| 8149130 | SPACE PACK FOR IPHONE 5 & 5S WHITERECHAR | TELECOM ACCESSORY | MOPHIE | 810472026183 | 20 | 2618 | 10.56 | 179.95 | 5 | 98.98 | 495 | 900 |
| 8089797 | SPLINTER CELL MEGA PACK AMR | WIN | PRINT CRAFT INC | 705381313908 | 10 | 31390 | 3.70 | 19.99 | 227 | 2.18 | 495 | 4,538 |
| 8140855 | INK, BCi-6, SIX PACK CLAMSHELL, | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 750845815542 | 12 | 4705A018 | 7.05 | 69.99 | 10 | 49.48 | 495 | 700 |
| 8141215 | PFI-706PGY, PIGMENT INK TANK 700MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803152559 | 6 | 6691B001AA | 16.00 | 294.00 | 2 | 247.00 | 494 | 588 |
| 8140982 | INK, BLACK, 700ML, FOR IPF9000UPC# 01380 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058383 | 6 | 09008001 | 15.80 | 294.00 | 2 | 247.00 | 494 | 588 |
| 8140987 | INK, PFI-701PM, PHOTO MAGENTA, 700MLFOR | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058437 | 6 | 09058001 | 15.80 | 294.00 | 2 | 247.00 | 494 | 588 |
| 8154010 | ROYAL BLUE 100 STRANDS SINGLE COLOR PLA | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006765 | 29 | PL29-ROYL-100 | 1.00 | 29.99 | 34 | 15.00 | 510 | 1,020 |
| 8140992 | INK, PFI-701PGY, PHOTO GRAY, 700MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803058482 | 6 | 09108001 | 15.80 | 294.00 | 2 | 247.00 | 494 | 588 |
| 8137058 | RIBBON COLOR KIT YMCKT | MISC ACCESSORY | ENTRUST DATACARD | 741027348712 | 16 | 534000-112 | 6.10 | 59.06 | 22 | 22.45 | 494 | 1,299 |
| 8141338 | COILED POWERTAP CABLE TO SONY NPFL SERIE | BATTERY | CORESWX, LLC | 184323002603 | 100 | PTC-NPF | 35.00 | 79.00 | 11 | 44.80 | 493 | 869 |
| 8134373 | COMPACTFLASH CARD, 8GB, 133X | PC/MAC ACCESSORY | TRANSCEND INFO | 760557810322 | 500 | TS8GCF133 | 25.00 | 12.99 | 46 | 11.00 | 506 | 598 |
| 8134172 | SMART ROPE GOLD XS | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880931406133 | 20 | SR_GL_XS | 23.00 | 79.99 | 12 | 41.00 | 492 | 960 |
| 8058415 | PRINTMASTER 2011 GOLD SB FCN CS | WIN | Encore-FERT | 705381216537 | | | | | 281 | 1.75 | 492 | - |
| 8137398 | POWERSTATION PLUS MINI GOLD BATTERY | MISC ACCESSORY | MOPHIE | 810472035420 | 20 | 3542_PSPLUS-4K-2N1-GLD | 12.20 | 59.95 | 18 | 27.30 | 491 | 1,079 |
| 8141786 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431797 | 1 | EV260PG36 | 16.78 | 189.00 | 5 | 98.28 | 491 | 945 |
| 8152446 | MAXX PLA SUNNY YELLOW | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127024 | 29 | A-12-018 | 1.00 | 54.99 | 13 | 38.49 | 500 | 715 |
| 8083711 | MIDNIGHT MYSTERIES 3 AMR | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107734 | 6 | 1000-10773 | 1.75 | 19.99 | 522 | 0.94 | 491 | 10,435 |
| 8135145 | LENS CASE 7 X 8CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369773 | 18 | P36977-0WW | 0.95 | 19.95 | 40 | 10.54 | 494 | 938 |
| 8140144 | TANGRAM SMART ROPE WHITE MEDIUM | SPORTING GOODS | TANGRAM FACTORY AMERICA, INC | 880931406178 | 20 | SR2_WH_M | 22.82 | 79.95 | 10 | 49.06 | 491 | 800 |
| 8134294 | CALENDAR CREATOR WITH BONUS CLIP DSA | WIN | Encore-FERT | 705381429708 | | | | | 297 | 1.65 | 490 | - |
| 8150513 | PANTONE COLOR BRIDGE GUIDE UNCOATED | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005446 | 1 | GG6104N | 1.00 | 175.00 | 4 | 122.50 | 490 | 700 |
| 8142611 | EV ALL TERRAIN THUNDERBOLT ENCLOSURENA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199703 | 2 | 0G04277 | 6.16 | 129.95 | 5 | 98.00 | 490 | 650 |
| 8141972 | PINLESS MOISTURE METER | ELECTRIC TOOL & MISC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950370773 | 1 | MR77 | 1.54 | 699.99 | 1 | 489.99 | 490 | 700 |
| 8138615 | I-TYPE COLOR FILM | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 912006085207 | 60 | PRD4520 | 13.45 | 19.99 | 34 | 14.40 | 490 | 680 |
| 8128855 | FLEX 3PK BANDS VIOLET, TEAL, PNK LRG | MEDICAL DEVICES | FITBIT INC | 810351024248 | 10 | FB401BVTPL | 2.73 | 19.95 | 49 | 9.98 | 489 | 978 |
| 8143403 | MG4RC44M 10" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771514 | 10 | 1771516 | 43.10 | 167.43 | 5 | 97.51 | 488 | 837 |
| 8143994 | RHINO 4200 CASE KIT | LABEL PRINTER | SANFORD LP | 71701000132 | | 1835374 | 8.37 | 221.00 | 5 | 97.50 | 488 | 1,105 |
| 8129098 | THE FIXMESTICK - VIRUS REMOVAL DEVICE | WIN | FIXMESTICK TECHNOLOGIES INC. | 728028184143 | 5 | FMS9ZAFSTD | 1.29 | 59.99 | 13 | 37.50 | 488 | 780 |
| 8136993 | HP UNIVERSAL ADHESIVE VINYL, 2 PACK | MISC ACCESSORY | BMG LLC | 848412013627 | 1 | C2T51A | 29.00 | | 3 | 162.41 | 487 | - |
| 8146430 | PC DGL 3060 GLOSS 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412086 | | 41041 | 34.00 | 193.05 | 4 | 121.62 | 486 | 772 |
| 8135446 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695860 | 10 | MIS17ESA0RAA | 1.90 | 79.99 | 19 | 25.59 | 486 | 1,520 |
| 8141357 | CHARGER, AC-2LSDN 2-POSITION DIG.SIMULTA | CHARGERS | CORESWX, LLC | 184323000197 | 8 | XC-2LSD | 45.00 | 789.00 | 1 | 486.00 | 486 | 789 |
| 8129593 | ELEVATIONLAB - NIGHTSTAND - C-BLUE | OTHER PHONE ACCESSOR | ELEVATION LAB INC | 799928941228 | 60 | NS-101 | 16.54 | 29.95 | 44 | 11.02 | 485 | 1,318 |
| 8131447 | X-PROJECT NOMADIC CINEMA BUNDLE | A/V ACCESSORY | XS COMMERCE, LLC | 840786103515 | 3 | XPJPRE2A001 | 11.75 | 399.99 | 2 | 250.00 | 500 | 800 |
| 8138333 | JOULECELL MICROUSB RECHARGABLE AAA | MISC ACCESSORY | GOSHI USA | 888500756059 | 100 | x252 | 12.66 | 14.95 | 96 | 5.05 | 485 | 1,435 |
| 8108696 | "C&C ZIP SLEEVE 11"" AIR-GREY/SLATExx" | MACBOOK PRO ACCESSOR | COTE & CIEL INC | 3609440007500 | 40 | 28261 | 37.90 | 49.95 | 31 | 15.62 | 484 | 1,548 |
| 8128398 | LIGHT BROWN PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012576 | 10 | MP066388 | 35.65 | 48.00 | 13 | 37.20 | 484 | 624 |
| 8121349 | DECODED LEATHER WALLET IPHONE 5S-BLACK | IPHONE 5 ACCESSORY | ELMARC BV | 8712837860673 | 40 | DA3IPO5CW3BK | 11.97 | 59.95 | 25 | 19.32 | 483 | 1,499 |
| 8150391 | DOTS - PINK SAPPHIRE HARDSHELL CASE FOR | IPHONE 6 ACCESSORY | INCASE DESIGN CORP | 650450137476 | 11 | CL60619 | 1.00 | 49.95 | 21 | 22.98 | 483 | 1,049 |
| 8087014 | VERSACHECK FORM 1000 WHITE CANVAS 250PK | WIN | GLOBAL BIZ FORCE INC. | 816778010680 | 8 | 10WC01-1007 | 30.83 | 21.99 | 29 | 16.64 | 483 | 638 |
| 8115530 | NIGHTMARES SIRENS CALL CE AMR AMZN | WIN | EVCV, LLC | 838639013616 | 10 | V01361 | | 14.99 | 480 | 1.00 | 480 | 7,195 |
| 8141340 | COILED POWERTAP CABLE TO 4-PIN XLRFEMALE | BATTERY | CORESWX, LLC | 184323002658 | 100 | PTC-XLR | 35.00 | 35.00 | 24 | 20.00 | 480 | 840 |
| 8146299 | REPLACEMENT LAMP AND FILTER FOR CP-X400, | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160934 | 30 | DT00841 | 1.00 | 399.95 | 2 | 240.00 | 480 | 800 |
| 8131529 | PILLOW SWITCH | ELECTRONICS MISC ACC | ABLENET INC | 186648000180 | 80 | 58750 | 2.94 | 125.00 | 6 | 80.00 | 480 | 750 |
| 8142656 | G-DRIVE SLIM SSD USB-C | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487203646 | 5 | 0G05272 | 3.36 | 229.95 | 3 | 160.00 | 480 | 690 |
| 8142524 | G-DRIVE USB-C 4TB NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204100 | 29 | 0G05666 | 1.00 | 259.95 | 3 | 160.00 | 480 | 600 |
| 8139655 | 3DOODLER START PACK - SUPER MEGA SETxx | TOYS | WOBBLEWORKS, INC | 853653006727 | 8 | 3DS-MEGA-FES-R | 23.10 | 59.99 | 12 | 40.00 | 480 | 1,200 |
| 8151113 | GPS, VIA 1500M, 5.0 US-CAN-MX LTM | GPS HARDWARE | TOMTOM, INC. | 636926048767 | 5 | 1EN5.019.01 | 1.00 | 119.99 | 5 | 95.99 | 480 | 600 |
| 8148656 | PAIBOT 5820 - BATTERY CHARGER | ELECTRONICS MISC ACC | PARROT INC | 352041003953R | 36 | PF070259 | 22.05 | 49.99 | 16 | 29.99 | 480 | 800 |
| 8149102 | JUICE PACK BATTERY CASE FOR IP5/5S ORANG | TELECOM ACCESSORY | MOPHIE | 810472021171 | 20 | 2117 | 10.60 | 119.95 | 10 | 47.98 | 480 | 1,200 |
| 8038494 | HEROS EPIC EDITION | WIN | Encore-FERT | 705381117025 | | | | | 298 | 1.61 | 480 | - |
| 8111978 | PRINTMASTER V6 PLATINUM DSA FCN | WIN | Encore-FERT | 705381352365 | | | | | 320 | 1.50 | 480 | - |
| 8150877 | WILDGAME HD 1080P ACTION CAMERA | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376504440 | 4 | Z2HD | 1.00 | 199.99 | 4 | 119.82 | 479 | 799 |
| 8150439 | TECHNO/BLUE PRO SNAP CASE IP5 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450127446 | 6 | CL69097 | 1.00 | 39.95 | 40 | 11.98 | 479 | 1,198 |
| 8090576 | 4 GREAT GAMES JC CS | WIN | Encore-FERT | 705381304616 | | | | | 452 | 1.06 | 479 | - |
| 8135900 | CRUZER GLIDE 32GB USB FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659094164 | 25 | SDCZ60-032G-AW46 | 1.73 | 14.99 | 53 | 9.02 | 478 | 794 |
| 8097927 | MAHJONGG PLATINUM 5 DLX ED JC CS | WIN | EVCV, LLC | 838639009558 | 10 | V00955 | 0.41 | 14.99 | 75 | 6.37 | 477 | 1,124 |
| 8134215 | OZOBOT CONSTRUCTION KIT (ACCESSORY) | TOYS | EVOLVE, INC | 852630005214 | 15 | OZO-030402-00 | 15.07 | 12.99 | 75 | 6.36 | 477 | 974 |
| 8141167 | PFI-206BK, PIGMENT INK TANK 300MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136913 | 10 | 5303B001AA | 10.00 | 142.00 | 4 | 119.00 | 476 | 568 |
| 8141175 | PFI-206B, PIGMENT INK TANK 300MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803137002 | 10 | 5311B001AA | 10.00 | 142.00 | 4 | 119.00 | 476 | 568 |
| 8143300 | ISRC21M 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498605727 | 10 | 1605725 | 35.12 | 136.25 | 6 | 79.33 | 476 | 817 |
| 8149194 | POWERSTATION XL ROSE GOLD BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035635 | 20 | 3563 | 20.00 | 69.95 | 17 | 27.99 | 476 | 1,189 |
| 8150881 | HALO BALLISTIC ZIRB50 800 YARDS LCD READ | OPTICS | WILDGAME INNOVATIONS | 616376508158 | 8 | ZIRBX | 1.00 | 199.99 | 8 | 59.43 | 475 | 1,600 |
| 8121446 | MYSTERY MASTERS MYS OFTHE HEART AMR | WIN | Encore-FERT | 705381387909 | | | | | 374 | 1.27 | 475 | - |
| 8131563 | RAZER PROTECTION CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | RAZER USA LTD | 811254026438 | 20 | RC21-00770101-R3M1 | 9.14 | 16.99 | 30 | 15.83 | 475 | 510 |
| 8140849 | INK TANK, CANON, CLI-226, BLACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803124279 | 12 | 4546B001 | 6.45 | 16.99 | 37 | 12.82 | 474 | 629 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8128852 | FLEX - SLATE CANADIAN | MEDICAL DEVICES | FITBIT CANADA | 898628002670 | 10 | FB4015L-CAN | 3.05 | 99.95 | 6 | 79.01 | 474 | 600 |
| 8143689 | MICROSDHC 300X 32GB HIGH PERFORMANCEUHS- | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590193813 | 20 | LSDMI32GBB1NL300A | 0.97 | 26.99 | 56 | 8.45 | 473 | 1,511 |
| 8152413 | KODAK DVD-R 4.7GB PRINTABLE 50P | OPTICAL MEDIA | AVIC UMEDISC (HK) LTD. | 489519990054 | 29 | 1430150 | 1.00 | 12.48 | 88 | 5.37 | 473 | 1,098 |
| 8115675 | MOTOR TOWN: SOUL OF THE MACHIN AMR AMZN | WIN | EVCV, LLC | 838639011957 | | V01195 | 2.51 | 9.99 | 70 | 6.75 | 473 | 699 |
| 8135297 | PASSPORT BACKPACK (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560536654 | 4 | LP36654-0WW | 1.32 | 69.95 | 75 | 6.29 | 472 | 5,246 |
| 8138818 | 16GB ONN PRIVATE LABEL USB 2.0 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 681131131919 | 25 | SLQYWMSW-016G-APL | 0.03 | 14.99 | 71 | 6.64 | 471 | 1,064 |
| 8106924 | MYSTERY MASTERS WICKED WORLDS AMR | WIN | EVCV, LLC | 838639011704 | | V01170 | 2.91 | 19.99 | 471 | 1.00 | 471 | 9,415 |
| 8110476 | PARKER ZIP TOP SHOPPER-CH ORANGE | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746156812 | | 844419 | 0.01 | 349.95 | 3 | 157.00 | 471 | 1,050 |
| 8143844 | ZIK 3 CAMEL LEATHER W/CHARGERINCLUDES LI | AUDIO ELECTRONICS | PARROT INC | 3520410037825 | | PF562107 | 12.09 | 399.99 | 2 | 235.50 | 471 | 800 |
| 8144269 | 2M DUPLEX SINGLEMODE FIBER 8.3/125PATCH | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332120380 | 10 | N366-02M | 0.50 | 19.60 | 48 | 9.80 | 470 | 941 |
| 8141267 | POWERBASE CABLE FOR SONY A7S 24" | CONNECTIVITY | CORESWX, LLC | 184323002580 | 100 | GP-DV-A7S24 | 35.00 | 115.00 | 7 | 67.20 | 470 | 805 |
| 8140895 | PFI-100D PHOTO CYAN INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803261349 | 40 | 0555OC002 | 14.50 | 59.99 | 10 | 47.03 | 470 | 600 |
| 8148493 | FIDGETLY - WHITE/BLUE | TOYS | FIDGETLY, INC. | 724235069181 | 100 | 5017 | 21.89 | 12.99 | 100 | 4.84 | 484 | 1,299 |
| 8140899 | PFI-1000 RED INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262285 | 40 | 0554C002 | 14.50 | 59.99 | 10 | 47.03 | 470 | 600 |
| 8140898 | PFI-1000 PHOTO GRAY INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262261 | 40 | 0553C002 | 14.50 | 59.99 | 10 | 47.03 | 470 | 600 |
| 8108355 | EXPRESS INVOICE | WIN/MAC | NCH SOFTWARE | 817775010697 | 10 | RET-EI002 | 4.28 | 55.95 | 12 | 39.17 | 470 | 671 |
| 8141182 | PFI-106C, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154054 | 24 | 6623B001AA | 10.25 | 79.00 | 7 | 67.00 | 469 | 553 |
| 8115667 | VEIL OF MYSTERY: SEVEN LITTLE AMR AMZN | WIN | EVCV, LLC | 838639012022 | | V01202 | 5.60 | 6.99 | 99 | 4.73 | 468 | 692 |
| 8133629 | LANDER TIMP 25 LITER BACKPACK | MISC ACCESSORY | BODYGUARDZ | 846237044680 | | 1BTYB-00TIM-B80 | 15.37 | 129.99 | 9 | 52.00 | 468 | 1,170 |
| 8132830 | BLK LTHR BND DRK GRY MT ELGNT ADPTR 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020666 | | MWLTBK20MTDG | 1.40 | 59.99 | 13 | 36.00 | 468 | 780 |
| 8126590 | LIFECHARGE SOURCE 101 POWERBANK-BLK-5200 | UNIVERSAL AUDIO/CELL | BLUTRON GROUP LLC | 700867536307 | | DNT-PWR-36307 | 23.00 | 59.99 | 13 | 35.99 | 468 | 780 |
| 8149106 | IPS JUICE PACK HELIUM RED CASE | TELECOM ACCESSORY | MOPHIE | 810472022529 | 20 | 2252 | 9.50 | 79.95 | 13 | 35.98 | 468 | 1,039 |
| 8126237 | SILVER LABEL MICROUSB IN CAR CHARGER WHT | MISC ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 4894106074500 | 60 | 074505L71 | 10.85 | 19.99 | 54 | 8.66 | 468 | 1,079 |
| 8109003 | Q.CARD CASE FOR IPHONE 4/4S - PINK | IPHONE 4 ACCESSORY | RE:LAUNCH | 853999002186 | 24 | q4-pink | 3.67 | 39.99 | 17 | 27.50 | 468 | 680 |
| 8132251 | TYPHOON 5400MAH LIPO BATTERY - BLACK | ELECTRONICS MISC ACC | YUNEEC | 813646022622 | 24 | YUNQ4K130 | 25.79 | 129.99 | 6 | 77.73 | 466 | 780 |
| 8140545 | MARTINI GTX ANGLER FRONT SECTION Y/OYELL | WATER SPORTS | POINT65 SWEDEN AB | 7340044913601 | 1 | 15401230217 | 34.50 | 560.00 | 2 | 232.97 | 466 | 1,120 |
| 8141498 | DTC1000/DTC4000 PREMIUM BLACK (K)CARTRID | PHOTO SUPPLIES | FARGO ELECTRONICS | 754563451013 | 20 | 45101 | 14.00 | 45.00 | 23 | 20.25 | 466 | 1,035 |
| 8083633 | THE PRINT SHOP 3.0 DELUXE DSA CS | WIN | Encore-FERT | 705381272601 | | | | | 177 | 2.63 | 466 | |
| 8147562 | SC 900-861-W ETCHMARK PERM KR51" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027423464 | 1 | SC5861WC | 11.00 | 369.19 | 2 | 232.59 | 465 | 738 |
| 8137175 | PAPER, ADHESIVE MATTE VINYL 11MIL | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845823035 | 1 | 0546V881 | 12.85 | 243.50 | 3 | 155.00 | 465 | 731 |
| 8144151 | DJI OSMO PART 17 HANDLE XITNO BATT,CHARG | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265100469 | 50 | CP.ZM.000252 | 23.92 | 219.00 | 3 | 155.00 | 465 | 657 |
| 8143141 | IGFB21K 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498167997 | 19 | 1167999 | 1.22 | 61.38 | 13 | 35.75 | 465 | 798 |
| 8138332 | JOULECELL MICROUSB RECHARGABLE AA | MISC ACCESSORY | GOSHI USA | 8885007756042 | 100 | e251 | 16.97 | 14.95 | 92 | 5.05 | 465 | 1,375 |
| 8143823 | T400 SERIES BELT CLIP TWIN PACK | ELECTRONICS MISC ACC | MOTOROLA SOLUTIONS INC. | 748091000553 | 24 | PMLN7220AR | 1.02 | 14.99 | 66 | 7.02 | 463 | 989 |
| 8136470 | HOMIDO MINI | MISC ACCESSORY | ECCODIS SARL | 859104006131 | | HOMIDO MINI WINDOW | 23.04 | 9.99 | 84 | 5.51 | 463 | 839 |
| 8116496 | HID MYS LOST SECRET MEGA P KV2 AMR | WIN | Encore-FERT | 705381377108 | | | | | 424 | 1.09 | 462 | |
| 8138165 | BODYGUARDZ UNEQUAL SHOCK IPH6S BLACK | IPOD/IPHONE ACC | BODYGUARDZ | 846237042808 | | DCS80-API60-5B0 | 2.27 | 34.95 | 44 | 10.50 | 462 | 1,538 |
| 8124579 | JUMPR MAX, GREEN | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004513 | 8 | JU-MAX-GR | 4.00 | 69.99 | 15 | 30.80 | 462 | 1,050 |
| 8149793 | REPLACEMENT LAMP & FILTER CPWX3030WN | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153844 | 1 | DT01481 | 18.65 | 129.95 | 6 | 77.00 | 462 | 780 |
| 8139484 | AFTERSHOKZ SPORTZ TITANIUM W/MIC ONYX | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003697 | 24 | AS451XB | 16.91 | 59.95 | 11 | 42.00 | 462 | 659 |
| 8135959 | PAPER, E-P100 EASY PHOTO PACK, 4X6 | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803065770 | 20 | 1335B001 | 37.90 | 31.99 | 22 | 21.95 | 483 | 704 |
| 8149147 | PACE PACK FOR IPAD MINIBLACK WITH 128 GB | MULTIMEDIA ACCESSORY | MOPHIE | 810472029047 | 20 | 2904 | 32.40 | 399.95 | 2 | 230.97 | 462 | 800 |
| 8140484 | MERCURY BACK PIECE, YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044911995 | 1 | 15101240313 | 26.50 | 539.55 | 2 | 230.96 | 462 | 1,079 |
| 8140513 | MERCURY GTX BACK SECTION YELLOW/ORAN | WATER SPORTS | POINT65 SWEDEN AB | 7340044914998 | 1 | 15101240117 | 26.50 | 540.00 | 2 | 230.74 | 461 | 1,080 |
| 8140791 | HP EVERYDAY INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412014167 | 49 | Q8919A | 1,588.00 | 153.04 | 5 | 92.14 | 461 | 765 |
| 8137978 | RAZER KRAKEN 7.1 V2 GAMING HEADSET | PC/MAC ACCESSORY | RAZER USA LTD | 814855022496 | | RZ04-02060100-R3U1 | 11.79 | 99.99 | 6 | 80.00 | 480 | 600 |
| 8150463 | EO TRAVEL ROLLING BRIEF BLACK EO TRAVEL | OUTDOOR PACKS | INCASE DESIGN CORP | 650450123103 | 4 | CL90003 | 10.10 | 249.95 | 4 | 114.98 | 460 | 1,000 |
| 8128848 | CHARGE - SLATE SMALL CANADA | MEDICAL DEVICES | FITBIT CANADA | 810351022114 | 10 | FB404SLS-CAN | 3.65 | 119.95 | 5 | 91.97 | 460 | 600 |
| 8052315 | ASSASSINS CREED JC JC | WIN | Encore-FERT | 705381208600 | | | | | 446 | 1.03 | 459 | |
| 8130945 | CASTLE W/TITANIC 1&2 BUCKINGHAM JC WMRT | WIN | Encore-FERT | 705381418900 | | | | | 540 | 0.85 | 459 | |
| 8142078 | DASH CAM 30 NORTH AMERICA/AUSTRALIA | CAMERA HARDWARE | GARMIN INTERNATIONAL, INC | 753759149376 | 16 | 010-01507-00 | 13.90 | 169.99 | 3 | 152.99 | 459 | 510 |
| 8143869 | MEASURING GRADUATE 150ML 5 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361011011 | 1 | PTP302A | 0.15 | 7.83 | 109 | 4.21 | 459 | 853 |
| 8143814 | NIMH RECHARGEABLE BATTERY UPGRADEKIT | TELECOM ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677000986 | 2 | 53616 | 2.27 | 29.99 | 35 | 13.11 | 459 | 1,050 |
| 8143830 | GRAY 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612991 | 12 | 3D-BUM-ABSGY-E | 31.00 | 38.00 | 19 | 25.25 | 480 | 722 |
| 8140135 | FLIPSIDE 300 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371288 | 4 | LP37128-PWW | 10.14 | 119.95 | 9 | 50.98 | 459 | 1,080 |
| 8146385 | DOL6060 ANTI-GRAFFITI 60X50 YDS3" CORE | PRINT MEDIA | AVERY DENNISON | 741027411638 | 1 | 3624 | 50.00 | 727.50 | 1 | 458.33 | 458 | 728 |
| 8140202 | SKY HEALTH BAND PURPLE | UNIVERSAL ACCESSORY | SKY DEVICES LLC | 851109007502 | 10 | HB1PU | 2.24 | 49.00 | 15 | 30.50 | 458 | 735 |
| 8111904 | THE PRINT SHOP 3.5 PROFESSIONAL DSA | WIN | Encore-FERT | 705381364306 | | | | | 198 | 2.31 | 457 | |
| 8133067 | 36" X 100' - 260 GSM PEEL AND STOCKREPOS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685149281 | 1 | 2939V452 | 21.00 | 330.00 | 2 | 228.00 | 456 | 660 |
| 8133677 | GPS ONE GREY/BLUE | SPORTING GOODS | AD&D GLOBAL | 813928016196 | 48 | SG011077 | 9.14 | 79.00 | 9 | 46.43 | 456 | 711 |
| 8142535 | "DASH CAM 30,NA/AU,REFURBISHED" | CAMERA HARDWARE | GARMIN INTERNATIONAL, INC | 753759172503 | 24 | 010-N1507-00 | 19.64 | 119.00 | 7 | 65.00 | 455 | 833 |
| 8144378 | EXTERNAL MICROPHONEFOR MUVI K-SERIES | CAMERA ACCESSORY | VEHO UK LTD | 742832406451 | 40 | VCAD9EM4 | 8.38 | 49.95 | 13 | 35.00 | 455 | 649 |
| 8133984 | IRIG BLUETURN | UNIVERSAL TABLET ACC | IK MULTIMEDIA US LLC | 8025813645265 | 24 | IP-IRIG-BTURN-IN | 10.04 | 64.99 | 10 | 45.49 | 455 | 650 |
| 8118159 | SURVIVOR IPAD MINI PURPLE/LAVENDER | IPAD MINI | GRIFFIN TECHNOLOGY | 685387374144 | 24 | GB35923-2 | 19.60 | 59.99 | 21 | 21.60 | 454 | 1,260 |
| 8135383 | LEMON DROP PLA LARGExx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012507 | 10 | MP06878 | 3.00 | 43.00 | 9 | 50.38 | 453 | 585 |
| 8128420 | TRANS. RED PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012507 | 10 | MP05762B | 35.80 | 65.00 | 9 | 50.38 | 453 | 585 |
| 8150469 | CLASSIC SLEEVE FOR IPAD PRO NEOPRENE, MI | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450139159 | 21 | CL90032 | 1.00 | 3.99 | 21 | 21.59 | 453 | 840 |
| 8150067 | PSA MOUNTING WHITE ADHESIVE 2MIL 61X150 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027430226 | 1 | MAC-61150 | 39.00 | 265.01 | 3 | 151.06 | 453 | 795 |
| 8149043 | PSA MOUNTING CLEAR ADHESIVE1MIL 51X150 S | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437881 | 1 | MAC-51150 | 29.00 | 198.71 | 4 | 113.27 | 453 | 795 |
| 8149044 | PSA MOUNTING CLEAR ADHESIVE1MIL 51X300 S | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437898 | 1 | MAC-51300 | 60.00 | 397.41 | 2 | 226.53 | 453 | 795 |
| 8110477 | 13" MESSENGER-FATIGUE | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746144901 | 1 | A11330 | 23.33 | 379.95 | 3 | 151.00 | 453 | 1,134 |
| 8104184 | WOODBURY GRAIN 13 INCH MESSENGER XX | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 743296109476 | 25 | A11238 | 22.36 | 378.00 | 3 | 151.00 | 453 | 1,134 |
| 8122800 | HOPTLI 17" LAPTOP SLEEVE (GREY/ORANGE)xx | PC/MAC ACCESSORY | ZZINACTIVE LOGITWORKS | 22099837770 | 40 | 8006217 | 40.00 | 39.99 | 34 | 14.00 | 476 | 1,360 |
| 8133396 | MESSENGER 7 FOR HSN LIC EM | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 705381428008 | 1 | | 23.33 | 379.95 | 3 | 151.00 | 453 | |
| 8138974 | PFI-707BK, DYE BLACK INK TANK 700ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803249026 | 1 | 9821B001AA | 15.88 | 279.00 | 2 | 235.10 | 470 | 558 |
| 8140739 | HP UNIVERSAL COATED PAPER60 IN X 150 FT | PRINT MEDIA | BMG LLC | 848412016000 | 42 | Q1405B | 783.40 | 61.22 | 12 | 37.69 | 452 | 735 |
| 8144469 | INTUOS 4 LARGE SOFT CASE | INPUT DEVICES | WACOM TECHNOLOGY | 753218993359 | 2 | ACK400023 | 0.80 | 34.95 | 17 | 26.56 | 452 | 594 |
| 8134176 | SMART ROPE GOLD XL | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 8809314061837 | 20 | SR_GL_XL | 31.50 | 79.99 | 11 | 41.00 | 451 | 880 |
| 8150405 | GRAY/BLACK ICON SLV W/TENSAERLITE FOR MB | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137735 | 13 | CL60645 | 7.31 | 69.95 | 14 | 32.28 | 452 | 909 |
| 8144336 | BEBOP 2 FPV BACKPACK | CAMERA ACCESSORY | PARROT INC | 3520410036989 | 1 | PF070233 | 15.65 | 129.99 | 6 | 75.00 | 450 | 780 |
| 8149732 | CLASSICVUE WITH A WINDER 16PX100 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438451 | 1 | CFEABWVLS4X100 | 30.00 | 750.00 | 1 | 450.00 | 450 | 750 |
| 8125501 | DJI PHANTOM 2 VISION+ QUADCOPTERxx | UNIVERSAL ACCESSORY | DJI EUROPE B.V. | 6958265122218 | 1 | CPPT000084 | 41.77 | 679.00 | 1 | 450.00 | 450 | 679 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152523 | G-DRIVE THUNDERBOLT 3 10TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487204735 | 29 | 0G05378 | 1.00 | 450.00 | 1 | 450.00 | 450 | 650 |
| 8152422 | WARRANTY, IPF610, 1-YR CAREPAK UPC 66068 | LF PRINTER WARRANTY | CANON U.S.A. - WIDE FORMAT INC | 660685001398 | 29 | 1708B031 | 1.00 | 200.00 | 3 | 150.00 | 450 | 600 |
| 8137202 | MOTO 360 (2ND GEN.) MENS 42MM | CAMERA ACCESSORY | MOTOROLA MOBILITY | 723755008175 | 29 | 60817NARTL | 5.70 | 299.99 | 2 | 225.00 | 450 | 600 |
| 8152812 | INSPIRE 2 DJI CARE REFRESH CARD | CAMERA ACCESSORY | DJI EUROPE B.V. | 190012285750 | 29 | CP.QT.000845 | 1.00 | 299.00 | 2 | 225.00 | 450 | 598 |
| 8122948 | DRAGON PROFESSIONAL 13.0, ENGLISH | WIN | NUANCE COMMUNICATIONS, INC. | 780420129498 | 6.78 | A209A-G00-13.0 | 1 | 449.99 | 450 | 600 |
| 8152072 | TG-870 WHITE BUNDLE | CAMERA HARDWARE | OLYMPUS AMERICA, INC. | 50332421172 | 29 | V104200WU020 | 1.00 | 299.99 | 2 | 224.99 | 450 | 600 |
| 8136233 | VIVOACTIVEBLACKBUNDLE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759128432 | 48 | 010-01297-10 | 0.67 | 269.99 | 2 | 224.99 | 450 | 540 |
| 8139260 | CATALYST 9.7" IPAD PRO CASE - BLACK | IPAD 4TH GEN ACCESSO | LABWORKS INTERNATIONAL DESIGN LIMIT | 840625100699 | 10 | CATIPDPRO9BLK | 11.27 | 119.99 | 5 | 89.99 | 450 | 600 |
| 8149095 | JUICE PACK MINI WHITE2500 MAH FOR SMARTP | TELECOM ACCESSORY | MOPHIE | 810472020563 | 10 | | 5.13 | 59.95 | 15 | 29.98 | 450 | 899 |
| 8149103 | USB TRAVEL KIT WITH LIGHTNING30 PIN AND | TELECOM ACCESSORY | MOPHIE | 810472021300 | 20 | | 8.94 | 44.95 | 25 | 17.98 | 450 | 1,124 |
| 8124073 | BUCKSHOT PORTABLE BT SPEAKER GLOW | UNI TABLET & PHONE | OUTDOOR TECH | 818389011148 | 48 | OT1301-GLO | 14.42 | 39.95 | 15 | 29.96 | 449 | 599 |
| 8138936 | ZENMUSE X4S (APPLE) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 695826513917R | 48 | | 9.68 | 599.00 | 1 | 449.29 | 449 | 599 |
| 8135451 | MFE 2017 INTERNETSECURITY 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944695914 | 5 | MIS17EWD0RAA | 1.21 | 79.99 | 19 | 23.59 | 448 | 1,520 |
| 8129163 | THE PRINT SHOP PRO 4.0 EASY BIZ DSA | WIN | Encore-FERT | 705381413103 | | | | | 270 | 1.66 | 448 | - |
| 8136996 | HP PREMIUM INSTANT-DRY SATIN PHOTO | MISC ACCESSORY | BMG LLC | 848412013337 | 1 | Q7992A | 9.43 | 113.40 | 6 | 74.68 | 448 | 680 |
| 8141312 | CHARGER, NC-2L) 2-POSITION NP-1 TYPESIMU | CHARGERS | CORESWX, LLC | 184323000111 | 8 | NC-2LJ | 35.00 | 445.00 | 2 | 224.00 | 448 | 890 |
| 8142508 | G-DRIVE USB G1 8TB | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487197549 | 8 | 0G03906 | 10.40 | 299.95 | 2 | 224.00 | 448 | 600 |
| 8132338 | WEBSITE CREATOR 10 | WIN | SummitSOFT CORP | 831666000772 | 10 | 77 | 2.91 | 39.99 | 16 | 27.99 | 448 | 640 |
| 8135370 | STAND FOR CONTACTLESS/CHIP (CA STAND) | UNIVERSAL ACCESSORY | SQUARE CANADA INC | 817044020013 | 1 | A-SKU-0279 | 8.60 | 119.00 | 4 | 111.86 | 447 | 476 |
| 8126228 | SILVER LABEL IPHONE 4 ICC WHITE | IPHONE 4 ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410607460 | 9 | 07460SL71 | 10.98 | 19.99 | 48 | 9.32 | 447 | 960 |
| 8149215 | CRUZER, USB FLASH DRIVE, 32GB,3XS BLUSTE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659053857 | 50 | SDCZ36-032G-B35 | 2.10 | 18.99 | 45 | 9.94 | 447 | 855 |
| 8143993 | LABELMANAGER WIRELESS PNP | LABEL PRINTER | SANFORD LP | 71701000910 | 6 | 1812570 | 15.24 | 163.19 | 5 | 89.26 | 446 | 816 |
| 8140126 | NOVA SH 1A0 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371189 | 12 | LP37118-PWW | 11.11 | 49.95 | 21 | 21.23 | 446 | 1,049 |
| 8146541 | HP DOL 2080 MATTE 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027413229 | 1 | 5403 | 39.00 | 235.58 | 3 | 148.41 | 445 | 707 |
| 8110473 | PARKER NYLON TOP ZIP SHOPPER-TANGO RED | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746157055 | 6 | B44416 | 0.01 | 199.95 | 5 | 89.00 | 445 | 1,000 |
| 8110471 | PARKER NYLON TOP ZIP SHOPPER-BLACK | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746156874 | 6 | B44415 | 0.01 | 199.95 | 5 | 89.00 | 445 | 1,000 |
| 8110472 | PARKER NYLON TOP ZIP SHOPPR-DK GRY PRT | MACBOOK PRO ACCESSOR | ZZINACTIVE - COLE HAAN | 718746157031 | 6 | B44421 | 0.01 | 199.95 | 5 | 89.00 | 445 | 1,000 |
| 8152825 | SHAN 13" ENVELOPE SLEEVE (GREY/BRT BL)xx | OTHER TABLET ACC | ZZINACTIVE LOOPTWORKS | 22099839347 | 40 | 8016913 | 28.00 | 29.99 | 37 | 12.00 | 444 | 1,110 |
| 8138975 | PFI-707C, DYE CYAN INK TANK 700ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803249040 | 5 | 9822800IAA | 15.88 | 279.00 | 2 | 235.10 | 470 | 558 |
| 8036813 | CSI 3 DIMENSIONS OF MURDER JC | WIN | Encore-FERT | 705381171409 | | | | | 386 | 1.15 | 444 | - |
| 8147802 | 128GB JETFLASH 790 USB 3.0 | FLASH STORAGE | TRANSCEND INFO | 760557830399 | 400 | TS128GJF790W | 27.50 | 59.99 | 9 | 49.20 | 443 | 540 |
| 8141347 | VOLTBRIDGE ENABLED V-MT TO V-MT ADAP | BATTERY | CORESWX, LLC | 184323003174 | 24 | S-GP-S-VB | 23.00 | 205.00 | 3 | 147.60 | 443 | 615 |
| 8136907 | INK, MAGENTA PHOTO FOR CANON 5000/ | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058253 | 6 | 08888001 | 9.60 | 79.00 | 7 | 67.00 | 469 | 553 |
| 8136902 | REMOTE/HC MONITOR | SURVEILLANCE CAMERA | WALTER KIDDE PORTABLE EQUIPMENT | 47871258246 | 2 | 21026465 | 1.55 | 49.99 | 16 | 27.60 | 442 | 800 |
| 8140850 | INK TANK, KIT, CLI-226 COLOR, W/50EASHEE | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685023178 | 12 | 4546B007 | 10.90 | 64.99 | 9 | 49.04 | 441 | 585 |
| 8134609 | RHINO1"WHITEVINYL24MM | MISC ACCESSORY | SANFORD LP | 71701059864 | 5 | 1805430 | 0.55 | 28.55 | 35 | 12.61 | 441 | 999 |
| 8149984 | CARDSCAN V9 SOFTWARE TEAM 5 USER CD | LABEL PRODUCTION | SANFORD LP | 792980001022 | 1 | 1806067 | 1.00 | 199.99 | 5 | 441.34 | 441 | 910 |
| 8130112 | RHA S500 EARPHONES WITH REMOTE | UNIVERSAL IPHONE ACC | RHA TECHNOLOGIES LTD. | 5060212270887 | 48 | 200610-55000 | 12.88 | 49.95 | 24 | 18.38 | 441 | 1,199 |
| 8130724 | NATIVE UNION NIGHT CABLE - MARINE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011302 | 24 | NCABLE-L-MAR-V2 | 14.19 | 39.95 | 24 | 18.38 | 441 | 959 |
| 8140954 | PAPER, FINE ART BRIGHT WHITE,190GSM, 36" | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831030 | 1 | 0850V069 | 12.00 | 57.75 | 7 | 63.00 | 441 | 684 |
| 8149847 | SW900-714-O LTR E2RS SATIN AZURE, 60" X | PRINT MEDIA | AVERY DENNISON | 741027429862 | 1 | 6345 | 23.00 | 699.75 | 1 | 440.84 | 441 | 700 |
| 8111923 | BURN ESSENTIALS SUITE - MC | WIN/MAC | NOVA SOFTWARE | 817775010765 | 10 | RET-85002MC | 4.55 | 69.95 | 9 | 48.97 | 441 | 630 |
| 8137899 | S/S GAMES - BK - YS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304480 | 10 | HK592LL/B | 14.58 | 25.00 | 46 | 9.58 | 441 | 1,150 |
| 8148870 | 256GB SDXC UHS-I U3 | FLASH STORAGE | TRANSCEND INFO | 760557831143 | 500 | TS256GSDU3 | 27.50 | 179.99 | 3 | 146.70 | 440 | 540 |
| 8150071 | REFURB TOURO MOBILE MX3 500GB BLACK NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 741027440751 | 11 | W0503452 | 0.75 | 99.99 | 11 | 40.00 | 440 | 1,100 |
| 8144185 | 4-PORT DUAL MONITOR DVI KVM SWITCH | SWITCH NETWORKING | TRIPPE MANUFACTURING CO. | 37332180339 | 3 | B004-2DUA4-K | 40.30 | 880.00 | 1 | 440.00 | 440 | 880 |
| 8150925 | INDOOR DOME 2MP CAMERA, 3.6MM LENS | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123675800 | 4 | FD8169A | 1.00 | 200.00 | 4 | 110.00 | 440 | 800 |
| 8150916 | CUBE FISHEYE 1MP FIXED CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123675008 | 2 | CC8130(H5)-B | 1.00 | 400.00 | 2 | 220.00 | 440 | 800 |
| 8109697 | EASY FRENCH PLATINUM | WIN | INDIVIDUAL SOFTWARE INC | 18527105191 | 32 | EMM-EF1 | 8.43 | 29.99 | 20 | 21.98 | 440 | 600 |
| 8110835 | OMINOUS PATHS 6 PACK JC | WIN | EVCV, LLC | 838639012978 | 10 | V01297 | 1.30 | 9.99 | 439 | 1.00 | 439 | 4,386 |
| 8103819 | BRINK OF CONSCIOUSNESS 4PK JC CS | WIN | Encore-FERT | 838639011100 | | | | | 439 | 1.00 | 439 | - |
| 8155542 | DARK SANCTUARIES 6 PK JC | MISC ACCESSORY | TECHNICOLOR UNIVERSAL | 705381374008 | 10 | 37400 | 1.37 | 9.99 | 584 | 0.75 | 438 | 5,834 |
| 8150521 | PANTONE PLUS SERIES PORTABLE GUIDE STUDI | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572001967 | 1 | GPG204 | 7.50 | 625.00 | 1 | 437.50 | 438 | 625 |
| 8108107 | GRAND PRIX RACERxx | TOYS | LEGO CANADA | 673419189613 | 2 | 42000 | 9.60 | 149.99 | 5 | 92.99 | 465 | 750 |
| 8138635 | 600 D/JCHROME BLACK/YELLOW | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085175 | 60 | PRD_4158 | 15.00 | 24.49 | 25 | 17.50 | 438 | 612 |
| 8144578 | KIT,CLEANING CARD,P330IREPLACEMENT FOR P | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORPORATION | 741027435917 | | | | | 5 | 87.50 | 438 | |
| 8149336 | DURAGARD LAMINATE 0.5 MIL, CLEARFULL CAR | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439168 | 16 | 508668-001 | 1.00 | 91.00 | 15 | 29.12 | 437 | 1,365 |
| 8091298 | LUXOR EVOLVED AMR | WIN | PRINT CRAFT INC | 705381318903 | 10 | 31890 | 2.73 | 19.99 | 383 | 1.14 | 437 | 7,656 |
| 8141326 | POWERBAND70 FOR LUMIX GH3/GH4 12"FOR PAN | BATTERY | CORESWX, LLC | 184323002139 | 25 | PB80-GH | 55.00 | 345.00 | 2 | 217.88 | 436 | 690 |
| 8097146 | MYSTERY PACK CRYSTAL MOONSTONE JC CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381317616 | 10 | 31761 | 1.21 | 9.99 | 500 | 0.87 | 435 | 4,995 |
| 8123266 | NOTCHBOOK SE FOR IPHONE 6 - TEAL | IPHONE 6 ACCESSORY | CHIL, INC | 811248021128 | 80 | 0112-1128 | 7.36 | 34.99 | 30 | 14.50 | 435 | 1,050 |
| 8126354 | 5-PIECE UNDERWATER FILTER KIT - GOPRO 4 | GOPRO ACCESSORY | RE-LAUNCH | 636980770178 | 12 | IK5UW | 3.00 | 39.99 | 30 | 14.50 | 435 | 900 |
| 8141226 | INKS, PRINT HEAD BC-1300 FOR THEW2200 PR | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803016932 | 12 | 8004A001AB | 30.00 | 640.00 | 1 | 435.00 | 435 | 640 |
| 8141050 | INK CARTRIDGE, GREEN, 330ML, FORIPF9000U | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067767 | 10 | 1493B001 | 25.65 | 173.00 | 3 | 145.00 | 435 | 519 |
| 8128408 | TRUE PURPLE PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012682 | 10 | MP057888 | 12.35 | 18.00 | 32 | 13.59 | 435 | 576 |
| 8132973 | ILUMI A19 SMARTBULB - ARCTIC WHITE | ELECTRONICS MISC ACC | ILUMI SOLUTIONS INC | 855086005049 | 4 | MILA19 | 4.46 | 59.99 | 15 | 28.99 | 435 | 900 |
| 8110668 | LEGENDS OF THE MIST JC CS | WIN | Encore-FERT | 705381355519 | | | | | 620 | 0.70 | 434 | - |
| 8144459 | INTLOS 4 STROKE NIBS (SPK) | INPUT DEVICES | WACOM TECHNOLOGY | 753218993199 | 5 | ACK20002 | 0.05 | 9.95 | 60 | 7.22 | 433 | 597 |
| 8149179 | JUICE PACK AIR 2750MAH IPHONE6S/63382_JP | TELECOM ACCESSORY | MOPHIE | 810472033822 | 20 | 3382 | 14.48 | 99.95 | 10 | 43.21 | 432 | 1,000 |
| 8149186 | JUICE PACK GOLD SAMSUNG GALAXY S7 | TELECOM ACCESSORY | MOPHIE | 810472034720 | 20 | 3472 | 11.17 | 99.95 | 10 | 43.21 | 432 | 1,000 |
| 8115008 | FOLIO BAX/IPAD 5-RED | IPAD AIR | GRIFFIN TECHNOLOGY | 685387375851 | 24 | GB37515 | 18.75 | 49.99 | 24 | 18.00 | 432 | 1,200 |
| 8126206 | ELITE BATTERY CASE FOR SAMSUNG GALAXY S5 | SAMSUNG GALAXY ACC | PHONESUIT INC | 851466002783 | 40 | PS-ELITE-GS5-BLU | 21.00 | 89.99 | 12 | 36.00 | 432 | 1,080 |
| 8152449 | MAXX ABS HOT PINK | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127009? | 29 | 21-AB-22 | 1.00 | 54.99 | 12 | 36.00 | 432 | 660 |
| 8133511 | VOLO CASE (IPHONE 5, WHITE) | IPHONE 5 ACCESSORY | M2T LLC | 853789002785 | 25 | 2785-14 | 1.00 | 53.49 | 30 | 13.50 | 432 | 915 |
| 8130734 | MOOV NOW RED | HEALTH/WELLNESS | MOOV INC | 867804000052 | 25 | 8.67804E+11 | 8.43 | 99.95 | 12 | 36.00 | 432 | 1,199 |
| 8143532 | JABRA HALO SMART BT HS, BLK | AUDIO ELECTRONICS | JABRA | 615822007832 | 12 | 100-98300000-02 | 7.32 | 79.99 | 10 | 43.20 | 432 | 800 |
| 8141178 | PHOTO PAPER PRO LUSTER 8.5X1150 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803146851 | 5 | 6211B004 | 21.83 | 34.99 | 18 | 24.00 | 432 | 630 |
| 8131331 | RAZER KRAKEN MOBILE HEADSET -NEON PURPLE | UNI APPLE DEVICE ACC | RAZER USA LTD | 811254027046 | 10 | RZ04-01400500-R3U1 | 16.62 | 89.99 | 6 | 72.00 | 432 | 540 |
| 8138397 | CRAFT-STRUCTION BOX | TOYS | GOLDIEBLOX, INC | 29882884065 | 4 | FF001 | 7.83 | 39.99 | 23 | 20.00 | 460 | 920 |
| 8139468 | ELEVATION LAB DRAFTTABLE | PC/MAC ACCESSORY | ELEVATION LAB INC | 799928941273 | 60 | DT-100 | 4.00 | 59.99 | 9 | 45.00 | 432 | 540 |
| 8131330 | RAZER KRAKEN MOBILE HEADSET -NEON ORANGE | UNI APPLE DEVICE ACC | RAZER USA LTD | 811254027022 | 10 | RZ04-01400400-R3U1 | 16.51 | 89.99 | 6 | 72.00 | 432 | 540 |
| 8135960 | MATTE PHOTO PAPER 13"X 9" 20 SHEETS | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803044775 | 10 | 7981A011 | 22.50 | 19.95 | 42 | 10.75 | 452 | 838 |

Schedule 1

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8131328 | RAZER KRAKEN MOBILE HEADSET - NEON YELLOW | UNI APPLE DEVICE ACC | RAZER USA LTD | 811254027206 | 10 | RZ04-01400200-R3U1 | 16.52 | $ 89.99 | 6 | $ 72.00 | $ 432 | $ 540 |
| 8131329 | RAZER KRAKEN MOBILE HEADSET - NEON RED | UNI APPLE DEVICE ACC | RAZER USA LTD | 811254027008 | 10 | RZ04-01400300-R3U1 | 18.30 | $ 89.99 | 6 | $ 72.00 | $ 432 | $ 540 |
| 8149576 | IMAGE-LOCK RFU (1G) | LF PRINTER ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000364 | 1 | 497-1171-1G | 11.16 | $ 59.95 | 12 | $ 35.97 | $ 432 | $ 719 |
| 8150100 | PROZ ERGO MAT: RUBBER KEYBOARD MAT | INPUT DEVICES | CONTOUR DESIGN INC | 741027430301 | | 16 | RM2-EXT-BLK | 1.00 | $ 29.95 | 16 | $ 26.96 | $ 431 | $ 479 |
| 8150686 | PAKLITE ELITE BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753127304 | 10 | | 10070 | 0.44 | $ 115.00 | 10 | $ 43.13 | $ 431 | $ 1,150 |
| 8152865 | WXGA 3000LUMEN 10000:1 CONTRASTRATIO 16W | PROJECTOR HARDWARE | HITACHI AMERICA, LTD | 50585154841 | 29 | CP-EW301N | 1.00 | $ 1,079.00 | 1 | $ 431.00 | $ 431 | $ 1,079 |
| 8137395 | POWER BOOST XL PINK BATTERY | MISC ACCESSORY | MOPHIE | 810472035253 | 20 | 3525_PWR-BOOST-10.4K-PNK | 15.66 | $ 49.95 | 20 | $ 21.55 | $ 431 | $ 999 |
| 8137397 | POWER BOOST XL BLUE BATTERY | MISC ACCESSORY | MOPHIE | 810472035277 | 20 | 3527_PWR-BOOST-10.4K-BLU | 15.70 | $ 49.95 | 20 | $ 21.55 | $ 431 | $ 999 |
| 8152516 | PURPLE ABS FILAMENT FOR PRESS | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005085 | 29 | SD-ABS-BP | 1.00 | $ 39.99 | 17 | $ 26.48 | $ 450 | $ 680 |
| 8152514 | BLUE ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005160 | 29 | SD-ABS-5P | 1.00 | $ 39.99 | 17 | $ 26.48 | $ 450 | $ 680 |
| 8143218 | PFOLIO X 8" X 10" 25 SHEETS 250GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171239 | 19 | | 1171235 | 25.85 | $ 38.94 | 19 | $ 22.68 | $ 431 | $ 740 |
| 8134766 | CAMERA TETHER (CHARCOAL) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013073 | 40 | JB01307-PWW | 2.75 | $ 7.95 | 114 | $ 3.78 | $ 431 | $ 906 |
| 8130215 | XTREME ACTION SERIES MED ARMOR PRO CASE | PHOTO ACCESSORY | RE:LAUNCH | 636980785189 | 40 | XAS-HCMB | 32.00 | $ 49.99 | 20 | $ 21.50 | $ 430 | $ 1,000 |
| 8134563 | 16" CLASS LED HDTV | MISC ACCESSORY | INNOVATIVE DTV SOLUTIONS INC | 810930020234 | 4 | DETG160R | 21.46 | $ 116.99 | 5 | $ 86.00 | $ 430 | $ 585 |
| 8116263 | CALL OF JUAREZ 3 PACK AMR | WIN | PRINT CRAFT INC | 705381376804 | 10 | | 37680 | | $ 19.99 | 236 | $ 1.82 | $ 430 | $ 4,718 |
| 8150930 | OUTDOOR DOME CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 741027430813 | 1 | FD8365EHV | 1.00 | $ 780.00 | 1 | $ 429.00 | $ 429 | $ 780 |
| 8133714 | 2600MAH BATTERY | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 851815005186 | 80 | ATOMBAT001 | 19.03 | $ 59.95 | 9 | $ 47.65 | $ 429 | $ 540 |
| 8139522 | ALTA HR SMALL BROWN LEATHER BAND | HEALTH/WELLNESS | FITBIT INC | 816137023757 | 10 | FB163LBBRS | 0.20 | $ 59.95 | 10 | $ 42.87 | $ 429 | $ 600 |
| 8113210 | LAKE HOUSE CHILDREN SILENCE CE AMR AMZN | WIN | EVCV, LLC | 838639011834 | 10 | V01183 | 2.03 | $ 14.99 | 426 | $ 1.00 | $ 426 | $ 6,386 |
| 8150063 | PSA MOUNTING WHITE ADHESIVE 2MIL 43X150 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027430189 | 1 | MAW-43150 | 28.00 | $ 186.80 | 4 | $ 106.48 | $ 426 | $ 747 |
| 8119394 | U.S. ARMY 10-30X 60MM ZOOM BINOCULARS | PHOTO ACCESSORY | RE:LAUNCH | 636980830957 | 6 | US-BF103060 | 0.10 | $ 169.99 | 5 | $ 85.00 | $ 425 | $ 850 |
| 8151033 | VIVOSMART LARGE BLACK | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759121969 | 5 | 010-01317-10 | 1.00 | $ 89.99 | 5 | $ 85.00 | $ 425 | $ 450 |
| 8133449 | WORRY-FREE HALLWAY SMOKE ALARM W/ LIGHT | ELECTRONICS MISC ACC | WALTER KIDDE PORTABLE EQUIPMENT | 47871100583 | 2 | | 21026406 | 1.53 | $ 34.99 | 22 | $ 19.31 | $ 425 | $ 729 |
| 8143155 | MGKRC1M 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168239 | 2 | | 1168237 | 14.04 | $ 45.54 | 16 | $ 26.52 | $ 424 | $ 729 |
| 8150484 | TEQUILA MID PIECE, MOSS GREEN INCLUDING | WATER SPORTS | POINT65 SWEDEN AB | 7340044911218 | 29 | | 123011611 | 1.00 | $ 500.00 | 2 | $ 212.00 | $ 424 | $ 1,000 |
| 8154037 | KAYAK, LL BEAN, TEQUILA MID PIECE, RED, | WATER SPORTS | POINT65 SWEDEN AB | 7340044909659 | 29 | 000123011604LLB | 1.00 | $ 500.00 | 2 | $ 212.00 | $ 424 | $ 1,000 |
| 8140894 | PFI-1000 YELLOW INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803261332 | 40 | 0549C002 | 14.50 | $ 59.99 | 9 | $ 47.03 | $ 423 | $ 540 |
| 8152412 | KODAK DVD-R 4.7GB 50P | OPTICAL MEDIA | AVIC UMEDISC (HK) LTD. | 489519990012 | 29 | | 1410150 | 1.00 | $ 10.48 | 86 | $ 4.92 | $ 423 | $ 901 |
| 8149795 | LAMP AND FILTER FOR CPAX2503 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153868 | 1 | DT01511 | 19.55 | $ 79.95 | 9 | $ 47.00 | $ 423 | $ 720 |
| 8152866 | REPLACEMENT LAMP/FILTER CPAW312WN AND CP | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153196 | 29 | DT01411 | 1.00 | $ 79.95 | 9 | $ 47.00 | $ 423 | $ 720 |
| 8089509 | DIGITAL PRO SUPERDUTY SLR SLING BACKPA | PHOTO ACCESSORY | RE:LAUNCH | 636980303932 | 6 | SC81450 | 9.30 | $ 34.99 | 25 | $ 16.90 | $ 423 | $ 875 |
| 8134918 | S&F SLIM LENS POUCH 75 AW (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362583 | 12 | LP36258-0WW | 13.45 | $ 54.95 | 17 | $ 24.83 | $ 422 | $ 934 |
| 8143178 | MGRCWT1M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168475 | 19 | | 1168475 | 22.11 | $ 38.11 | 19 | $ 22.19 | $ 422 | $ 724 |
| 8079059 | CAMPRITE LEGENDS COLLECTION SB | WIN/MAC | Encore-FERT | 705381247203 | | | | | $ 29.99 | 299 | $ 1.41 | $ 422 | — |
| 8146282 | MEDIA SF 100-128-S WHITE PAINT MASK REM | PRINT MEDIA | AVERY DENNISON | 741027410662 | 1 | 1828SC | 11.91 | $ 83.63 | 8 | $ 52.68 | $ 421 | $ 669 |
| 8126577 | FITBUG KIQPLAN GOODBYE BABY BUMPxx | UNIVERSAL ACCESSORY | FITBUG | 506009780044S | 10 | KP002GBB | 14.35 | $ 19.99 | 43 | $ 9.80 | $ 421 | $ 860 |
| 8128395 | COOL GRAY PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012644 | 40 | MP05794B | 12.45 | $ 18.00 | 31 | $ 13.59 | $ 421 | $ 558 |
| 8143772 | TRAXXIS 80 TRANSOM-MOUNT TROLLING MOTOR | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402032617 | 3 | | 1368730 | 40.00 | $ 559.99 | 1 | $ 421.11 | $ 421 | $ 560 |
| 8152509 | NATURAL ABS FILAMENT FOR PRESS 1.75MM, 2 | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005139 | 29 | SD-ABS-1P | 1.00 | $ 39.99 | 17 | $ 26.48 | $ 450 | $ 680 |
| 8134926 | ADVENTURA ULTRA ZOOM 100 (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362149 | 12 | LP36214-0WW | 0.96 | $ 17.95 | 34 | $ 12.38 | $ 421 | $ 610 |
| 8093698 | FARMING SIMULATOR PLATINUM EDITION | WIN | TRI SYNERGY INC | 811002011976 | 10 | | 11983 | 2.05 | $ 19.99 | 33 | $ 12.75 | $ 421 | $ 660 |
| 8152765 | MICRON - BEAD BLASTED, CLIP POINT BLSTE | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857995498 | 29 | FF92-CP | 1.00 | $ 18.00 | 57 | $ 7.38 | $ 421 | $ 1,026 |
| 8149782 | XGA 3200 LUMEN LCD PROJECTOR | PROJECTOR HARDWARE | HITACHI AMERICA, LTD | 50585155343 | 1 | CP-X3042WN | 9.75 | $ 779.00 | 1 | $ 420.00 | $ 420 | $ 779 |
| 8134367 | SECURE DIGITAL, 4GB, SDHC CLASS 10 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817222 | 500 | TS4GSDHC10 | 15.00 | $ 7.20 | 100 | $ 4.50 | $ 450 | $ 720 |
| 8154005 | GRRREALLY GREEN 100 STRANDS SINGLE COLOR | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006642 | 29 | AB12-GRRR-100 | 1.00 | $ 29.99 | 30 | $ 15.00 | $ 450 | $ 900 |
| 8144370 | MUVI 3 CUP PROFESSIONAL SUCTIONMOUNT IN | AUDIO ELECTRONICS | VEHO UK LTD | 94922425089 | | 6 | VCC-A027-3SM | 15.21 | $ 59.99 | 12 | $ 35.00 | $ 420 | $ 719 |
| 8152868 | WALL ARM MOUNT CPA220/1N CPA222WN CPAW25 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153172 | 29 | UST1WALLARM | 1.00 | $ 233.95 | 3 | $ 140.00 | $ 420 | $ 702 |
| 8136375 | 22" CLASS LED FULL HDTV/DVD COMBO | MISC ACCESSORY | INNOVATIVE DTV SOLUTIONS INC | 810930020302 | 1 | DEG221SR | 9.86 | $ 219.99 | 3 | $ 140.00 | $ 420 | $ 660 |
| 8122082 | NTI BACKUP NOW EASY 4 | WIN | GLOBAL MARKETING PARTNERS | 684473040402 | 10 | | 5102 | 3.00 | $ 49.99 | 12 | $ 35.00 | $ 420 | $ 600 |
| 8080833 | PIANO & KEYBOARD METHOD PLATNM ED (RS) | WIN/MAC | EMEDIA MUSIC CORP | 746290031156 | 10 | EK03115 | 8.70 | $ 99.95 | 6 | $ 70.00 | $ 420 | $ 600 |
| 8139485 | AFTERSHOKZ SPORTZ TITANIUM W/MIC OCEAN | OTHER PHONE ACCESSORY | AFTERSHOKZ LLC | 858510003703 | 24 | AS451OB | 15.04 | $ 59.95 | 10 | $ 42.00 | $ 420 | $ 600 |
| 8139054 | TUFFCOAT EXTREME SHINTY CD-R'S, 50 DISC | PC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188533872 | 6 | | 53387 | 14.20 | $ 38.00 | 14 | $ 30.00 | $ 420 | $ 532 |
| 8129474 | ON/OFF OUTDOOR MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014310 | 5 | 2634-292 | 5.12 | $ 49.99 | 14 | $ 29.99 | $ 420 | $ 700 |
| 8124078 | PRIVATES WIRELESS HEADPHONES PURPLISH | UNI TABLET & PHONE | OUTDOOR TECH | 818389011155 | 24 | OT1400-P | 20.08 | $ 79.95 | 7 | $ 59.96 | $ 420 | $ 560 |
| 8124074 | BLICKSHOT PORTABLE BT SPEAKER RED | UNI TABLET & PHONE | OUTDOOR TECH | 818389011124 | 48 | OT1301-R | 27.56 | $ 39.95 | 14 | $ 29.96 | $ 419 | $ 559 |
| 8135954 | INK, BCI-6, EIGHT PACK CLAMSHELL, | PC/MAC ACCESSORY | CANON U.S.A., INC. | 750845817591 | 6 | 4705A026 | 4.57 | $ 90.99 | 7 | $ 64.18 | $ 449 | $ 637 |
| 8140746 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG LLC | 848412014372 | 56 | Q1423B | 1,003.70 | $ 130.22 | 5 | $ 83.79 | $ 419 | $ 651 |
| 8141235 | PHOTO PAPER PRO PREMIUM MATTE8.5X11 50 S | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803226959 | 20 | 8657B004 | 16.80 | $ 29.99 | 19 | $ 22.04 | $ 419 | $ 570 |
| 8134010 | BOOGIE BOARD PLAY & TRACE EWRITER, RED | MISC ACCESSORY | KENT DISPLAYS | 819459011518 | 6 | PL0310001 | 7.09 | $ 34.99 | 24 | $ 17.44 | $ 419 | $ 840 |
| 8126212 | IT7X2 BLACK MATTE BLUETOOTH HEADPHONES | UNIVERSAL AUDIO/CELL | BLUECHIPWORLD SALES & MARKETING LTD | 89410633012 | 10 | 3307IT71 | 21.45 | $ 169.99 | 4 | $ 104.74 | $ 419 | $ 680 |
| 8149956 | THINLINE II WIEGAND READER CLASSIC BLACK | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027440805 | 4 | 5395CKL00 | 0.85 | $ 281.19 | 4 | $ 104.42 | $ 418 | $ 1,125 |
| 8109606 | EASY ENGLISH PLATINUM | WIN | INDIVIDUAL SOFTWARE INC | 18527105726 | 32 | EAM-EE1 | 9.02 | $ 19.99 | 19 | $ 21.98 | $ 418 | $ 570 |
| 8143258 | MICROPHEN DEV 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498173875 | 12 | | 1173875 | 14.93 | $ 10.54 | 54 | $ 4.50 | $ 418 | $ 570 |
| 8122815 | HOPTU 13" LAPTOP SLEEVE (RED/ORANGE)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868012556 | 40 | | 80064313 | 28.00 | $ 33.99 | 33 | $ 13.60 | $ 449 | $ 1,122 |
| 8141901 | GLOWGREEN 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 73941061281 | 12 | BU-BUM-PLAGG | 31.00 | $ 30.00 | 26 | $ 17.00 | $ 442 | $ 780 |
| 8103730 | IRISNOTES EXECUTIVE 2.0 | PC/MAC ACCESSORY | IRIS INC | 765010725045 | 40 | | 457489 | 28.00 | $ 129.99 | 4 | $ 104.41 | $ 442 | $ 520 |
| 8131897 | CHARGE HR, RETAIL CHARGING CABLE | ELECTRONICS MISC ACC | FITBIT INC | 813151024958 | 50 | FB156RCC | 4.18 | $ 19.95 | 38 | $ 10.97 | $ 417 | $ 758 |
| 8126946 | 6-INCH POWERED SUBWOOFER (GLOSS WHITE) | SPEAKERS | KANTO DISTRIBUTION INC | 802152014255 | 7 | SUB6GW | 15.37 | $ 299.99 | 3 | $ 138.75 | $ 416 | $ 900 |
| 8126998 | YU2GW POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713205 | 4 | YU2GW | 35.76 | $ 199.99 | 3 | $ 138.75 | $ 416 | $ 600 |
| 8132792 | ADORIT MARK - BLACK | UNIVERSAL ACCESSORY | ADONIT | 847663022112 | 240 | ADMB | 25.00 | $ 12.99 | 80 | $ 5.20 | $ 416 | $ 1,039 |
| 8140891 | PAPER, ADHESIVE MATTE VINYL 11MIL24"X60' | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845822991 | 1 | 0546V845 | 14.00 | $ 104.00 | 6 | $ 69.31 | $ 416 | $ 649 |
| 8136328 | AVG TUNEUP UNLIMITED 1 YEAR | WIN/MAC | AVG TECHNOLOGIES USA INC | 816949018039 | 10 | TU17T12EN | 2.24 | $ 39.99 | 16 | $ 26.00 | $ 416 | $ 640 |
| 8141065 | PREMIUM FINE ART SMOOTH44IN X 50FT, 310G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803282825 | 1 | 1711C007AA | 15.50 | $ 298.00 | 2 | $ 208.00 | $ 416 | $ 536 |
| 8148563 | POP PHOTO ENTRY CRADLE CHARLEPxx | MISC ACCESSORY | DRIFT INNOVATION, INC | 609728270797 | 1 | 71-012-02 | 0.90 | $ 29.99 | 52 | $ 8.00 | $ 416 | $ 990 |
| 8141253 | GOPRO 3/3PLUS BATTERY ELIMINATORWITH USB | CONNECTIVITY | CORESWX, LLC | 184333002152 | 100 | GV-GP3-USBP5 | 25.00 | $ 29.99 | 30 | $ 15.00 | $ 415 | $ 900 |
| 8108858 | PUNCH INTERIOR DESIGN SUITE V17 DSA FCN | WIN | Encore-FERT | 705381327073 | | | | | $ 99.95 | 166 | $ 2.53 | $ 420 | — |
| 8134416 | TYPHOON H BACKPACK (SOFTSHELL) | DRONE ACCESSORY | YUNEEC | 813664027054 | 6 | YUNTYHBP001 | 14.85 | $ 99.95 | 8 | $ 51.88 | $ 415 | $ 800 |
| 8134488 | FLASH CLAMP & LOCKING ARM (SLATE G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013127 | 40 | JB01312-BWW | 4.40 | $ 39.95 | 22 | $ 18.87 | $ 415 | $ 879 |
| 8143731 | MG ART 300 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170447 | 14 | | 1170443 | 20.25 | $ 39.58 | 18 | $ 23.05 | $ 415 | $ 712 |
| 8134930 | PRO RUNNER RL X450 AW II (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035358679 | 4 | LP36876-PWW | 21.90 | $ 399.95 | 2 | $ 207.38 | $ 415 | $ 800 |
| 8133730 | MICRO TO MICRO HDMI CABLE (2OM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 851815005721 | 64 | ATOMCAB010 | 28.30 | $ 49.95 | 11 | $ 37.76 | $ 415 | $ 549 |
| 8154006 | HOT PINK 100 STRANDS SINGLE COLOR ABS TU | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006666 | 29 | AB14-HPNK-100 | 1.00 | $ 29.99 | 29 | $ 15.00 | $ 435 | $ 870 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8106935 | MATCH3 MASTER 10PK JC | WIN | EVCV, LLC | 838639011698 | 10 | V01169 | 2.25 | 9.99 | 414 | $ 1.00 | $ 414 | $ 4,136 |
| 8144766 | PACKLITE SPECTRA COLOR-CHANGING LNTR | OUTDOOR LIGHTING | LUMINAID LAB, LLC | 863789000155 | 24 | LUM-PLSP | 10.96 | 19.99 | 46 | $ 9.00 | $ 414 | $ 920 |
| 8133689 | RISE BLACK/BLUE | SPORTING GOODS | ADAO GLOBAL | 813928015915 | 48 | SP004-357 | 10.55 | 79.00 | 10 | $ 41.40 | $ 414 | $ 790 |
| 8141282 | PLATE, V-MOUNT, GP-S-EPIC10,10"CABLEW/ 1 | BATTERY | CORESWX, LLC | 184323001446 | 24 | GP-S-EPIC10 | 23.00 | 329.00 | 2 | $ 207.00 | $ 414 | $ 658 |
| 8132904 | DJI OSMO UNIVERSAL MOUNT (APPLE ONLY) | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265104589 | 35 | CP.ZM.000240 | 6.27 | 25.00 | 23 | $ 18.00 | $ 414 | $ 575 |
| 8138966 | MAINTENANCE CARTRIDGE MC 09 | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803099539 | 8 | 1320B012BB | 23.80 | 95.00 | 6 | $ 71.50 | $ 429 | $ 570 |
| 8150305 | ICON SLM PACK - NYLON- GRAY | OUTDOOR PACKS | INCASE DESIGN CORP | 650450134437 | 6 | CL55536 | 13.75 | 149.95 | 6 | $ 68.98 | $ 414 | $ 900 |
| 8150674 | PATHFINDER, COCOBOLA DYMONDWOOD BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753123924 | 10 | 7806 | 1.00 | 110.00 | 10 | $ 41.25 | $ 413 | $ 1,100 |
| 8126160 | WATERPROOF HOUSING FOR GOPRO 3 & 3+ | HARDWARE (PHONE) | RE:LAUNCH | 636980670737 | 30 | XAS-WPH | 17.00 | 39.99 | 25 | $ 16.50 | $ 413 | $ 1,000 |
| 8122194 | Q CARD CASE FOR IPHONE 6 - BLACK | IPHONE S ACCESSORY | RE:LAUNCH | 853999002582 | 24 | Q6-BLACK | 8.87 | 39.99 | 15 | $ 27.50 | $ 413 | $ 600 |
| 8117914 | DEATHWING'S STORMWIND ASSAULT | TOYS | MATTEL INC | 65541910164 | 3 | 91016U | 13.87 | 109.99 | 6 | $ 70.78 | $ 425 | $ 660 |
| 8124082 | KODIAK 6000MAH RUGGED POWER BANK ELEC BL | UNI TABLET & PHONE | OUTDOOR TECH | 818389011599 | 24 | OT1600-EB | 22.62 | 49.95 | 11 | $ 37.46 | $ 412 | $ 549 |
| 8148490 | 20FT USB POWER CABLE | AUDIO ELECTRONICS | MISSION CABLES, LLC | 19962613135 | 30 | MC25 | 1.00 | 7.99 | 103 | $ 4.00 | $ 412 | $ 823 |
| 8137549 | ESET NOD32 AV 1USER IYR V10 2017 | WIN | RE:LAUNCH | 833691010030 | 25 | RTL-EAVH-N1-1-1-RBX | 8.62 | 39.99 | 16 | $ 25.75 | $ 412 | $ 640 |
| 8141234 | INKS, BCI-1421PM, PHOTO MAGENTA INKTANK, | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803023695 | 10 | 8372A001 | 25.00 | 194.00 | 3 | $ 137.05 | $ 411 | $ 582 |
| 8150154 | DS-2500 SILVER VOICE RECORDER | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332182905 | 29 | V403121SU000 | 1.00 | 299.99 | 2 | $ 204.89 | $ 410 | $ 600 |
| 8138970 | PFI-307C, DYE CYAN INK TANK 330ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248876 | 10 | 9812B001AA | 13.75 | 166.00 | 3 | $ 140.25 | $ 421 | $ 498 |
| 8149725 | IMAGEVUE EXTERIOR-MOUNT FILM 54"X100WITH | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438383 | 1 | CFEABWVSL54X100 | 35.00 | 800.00 | 1 | $ 409.00 | $ 409 | $ 800 |
| 8143864 | CHEMICAL MIXER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101024 | 50 | PTP24SA | 1.15 | 11.87 | 64 | $ 6.38 | $ 408 | $ 760 |
| 8122807 | SHAN 13" ENVELOPE SLEEVE (BLACK)xx | OTHER TABLET ACC | ZZINACTIVE LOOPTWORKS | 22099838258 | 40 | 80196013 | 28.00 | 29.99 | 34 | $ 12.00 | $ 408 | $ 1,020 |
| 8138968 | PFI-307MBK, PIGMENT MATTE BLK INK 330ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803247992 | 10 | 9810B001AA | 13.75 | 166.00 | 3 | $ 140.25 | $ 421 | $ 498 |
| 8142277 | "SOFTWARE, CITY NAVIGATOR, NORTHAMERICA" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759105778 | 55 | 010-11551-00 | 3.49 | 79.99 | 6 | $ 67.99 | $ 408 | $ 480 |
| 8132469 | QUBIE LED MICRO LIGHT BLUE | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 934907100065B | 40 | ICQB-BLU-V01 | 3.35 | 79.99 | 10 | $ 40.79 | $ 408 | $ 800 |
| 8132472 | QUBIE LED MICOR LIGHT PINK | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 934907100068? | 40 | ICQB-PNK-V01 | 3.33 | 79.99 | 10 | $ 40.79 | $ 408 | $ 800 |
| 8147827 | MEDIA, SC 900-920-0 BEIGE PERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027426106 | 1 | SC9220OU | 34.00 | 647.40 | 1 | $ 407.86 | $ 408 | $ 647 |
| 8148208 | URBEX BP 20L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371080 | 4 | LP37108-PWW | 9.75 | 99.95 | 12 | $ 33.98 | $ 408 | $ 1,199 |
| 8148207 | URBEX BP 20L | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371073 | 4 | LP37107-PWW | 9.70 | 99.95 | 12 | $ 33.98 | $ 408 | $ 1,199 |
| 8136016 | IPS BELT CLIP FOR MOPHIE JUICE PACK | HARDWARE (PHONE) | MOPHIE | 810472023151 | 20 | 2315JPBCIPSBLK | 7.90 | 29.95 | 34 | $ 11.98 | $ 407 | $ 1,018 |
| 8148580 | GORILLAPOD 500 ACTION | MISC ACCESSORY | DAYMEN ASIA LIMITED | 817024015169 | 40 | JB01516-BWW | 11.90 | 29.95 | 40 | $ 10.18 | $ 407 | $ 1,198 |
| 8137387 | POWER CAPSULE BLACK BATTERY | HARDWARE (PHONE) | MOPHIE | 810472035123 | 20 | 3512_PWR-CAPSULE-1.4K-BL | 9.35 | 39.95 | 25 | $ 16.28 | $ 407 | $ 999 |
| 8152567 | MICROSDHC 300X 32GB HIGH-PERF 2-PACK MIC | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590193875 | 25 | SDMI32GBBN1300A2 | 1.00 | 47.99 | 15 | $ 27.05 | $ 406 | $ 720 |
| 8143617 | JUMPDRIVE S25 128GB 3.0 USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189861 | 20 | LJDS25-128ABNL | 1.00 | 57.99 | 12 | $ 33.81 | $ 406 | $ 696 |
| 8149192 | POWERSTATION GOLD BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035611 | 20 | 3561 | 12.28 | 49.95 | 20 | $ 20.28 | $ 406 | $ 999 |
| 8141743 | 140GSM PREMIUM PROOFING/DISPLAY MEDIA 42 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431360 | 1 | EV140MC42 | 13.00 | 78.00 | 10 | $ 40.56 | $ 406 | $ 780 |
| 8146429 | AVERY DIGITAL OVERLAMINATE3060 GLOSS 60 | PRINT MEDIA | AVERY DENNISON | 741027412079 | 1 | 41040 | 38.00 | 214.50 | 3 | $ 135.14 | $ 405 | $ 644 |
| 8119356 | EMEDIA BASS BASICS | WIN/MAC | EMEDIA MUSIC CORP | 746290030418 | 44 | EG03041 | 9.39 | 19.95 | 29 | $ 13.97 | $ 405 | $ 579 |
| 8138483 | UA CORDURA RANGE DUFFEL | SPORTING GOODS | UNDER ARMOUR | 889819483248 | 3 | 1283432-276 | 12.50 | 149.99 | 6 | $ 67.50 | $ 405 | $ 900 |
| 8132502 | VOLO CASE (IPHONE 6, PINK) | IPHONE 6 ACCESSORY | M2T LLC | 853789002839 | 25 | 2839-15 | 2.82 | 29.99 | 30 | $ 13.50 | $ 405 | $ 900 |
| 8142036 | ASTRO 320 UNIT ONLY US | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759975951 | 12 | 010-00976-10 | 22.24 | 449.99 | 1 | $ 404.99 | $ 405 | $ 450 |
| 8113712 | FLIPSTAND IPAD MINI CASE/STAND - BLK/BLA | UNIVERSAL IPAD ACC | FELIX BRAND LLC | 810860020229 | 32 | 27302BB | 17.30 | 39.99 | 22 | $ 18.40 | $ 405 | $ 880 |
| 8112636 | RHA MA600i ALUMINIUM EARPHONES | HEADPHONES | RHA TECHNOLOGIES LTD. | 5060212270511 | 48 | 201030-MA600I | 54.40 | 79.95 | 11 | $ 36.78 | $ 405 | $ 879 |
| 8130725 | NATIVE UNION NIGHT CABLE - RED | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654011319 | 24 | NCABLE-L-RED-V2 | 16.45 | 39.95 | 22 | $ 18.38 | $ 404 | $ 879 |
| 8141777 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431704 | 1 | EV250S344 | 22.70 | 259.00 | 3 | $ 134.68 | $ 404 | $ 777 |
| 8135225 | VOLTA 25 (RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366895 | 72 | LP36689-0WW | 19.05 | 16.95 | 94 | $ 4.29 | $ 403 | $ 1,593 |
| 8141759 | 205GSM PREMIUM QUALITY PHOTO SEMI-GLOSS | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431520 | 1 | EV205PS24 | 10.27 | 84.00 | 10 | $ 40.32 | $ 403 | $ 840 |
| 8133070 | USB 3.0 CARD READER/WRITER | MISC ACCESSORY | RE:LAUNCH | 636980786230 | 24 | SCS-CRP3UNI | 6.17 | 39.99 | 23 | $ 17.50 | $ 403 | $ 920 |
| 8142956 | RK40 ICLASS SE READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434866 | 1 | 921NTNNEK0002T | 0.73 | 503.00 | 2 | $ 201.20 | $ 402 | $ 1,006 |
| 8141159 | PREMIUM POLISHED RAG44IN X 50FT, 305 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685159105 | 1 | 3065V792 | 14.90 | 194.00 | 3 | $ 134.00 | $ 402 | $ 582 |
| 8141079 | INK, CANON, MATTE BLACK, PFI-103MBK130ML | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085303 | 24 | 2211b001AA | 10.30 | 79.00 | 6 | $ 67.00 | $ 402 | $ 474 |
| 8141188 | PFI-106G, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154115 | 24 | 6628B001AA | 10.25 | 79.00 | 6 | $ 67.00 | $ 402 | $ 474 |
| 8141189 | PFI-106B, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154122 | 24 | 6629B001AA | 10.25 | 79.00 | 6 | $ 67.00 | $ 402 | $ 474 |
| 8141191 | PFI-106PGY, PIGMENT INK TANK 130MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154146 | 24 | 6631B001AA | 10.25 | 79.00 | 6 | $ 67.00 | $ 402 | $ 474 |
| 8145085 | PRO 7250 US/CANADA/MEXICO | GPS HARDWARE | TOMTOM, INC. | 636926068567 | 1 | 1KT0.019.00 | 1.42 | 299.95 | 2 | $ 200.97 | $ 402 | $ 600 |
| 8111418 | ICE ROAD TRUCKERS SWAMP PEOPLE AMR CS | WIN | Encore-FERT | 705381364115 | | | | 490 | $ 0.82 | $ 402 | |
| 8134364 | USB DRIVE, 4GB, FLASHDRIVE 530 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557818168 | 500 | TS4GJF530 | 20.00 | 8.99 | 100 | $ 4.20 | $ 420 | $ 899 |
| 8143629 | LEXAR JUMPDRIVE S57 USB FLASH DRIVE 32GB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590198368 | 20 | LJDS5732GABNL | 1.21 | 18.99 | 38 | $ 10.56 | $ 401 | $ 722 |
| 8088553 | SYSTEM MECHANIC FR/EN LD | WIN | IOLO TECHNOLOGIES LLC | 813279006921 | 24 | SMDIBI | 8.55 | 39.99 | 17 | $ 23.60 | $ 401 | $ 680 |
| 8151171 | OPALJET XL 125 GL 127X30.5M | MISC ACCESSORY | ILFORD | 19498163586 | 1 | 1163580 | 20.94 | 372.77 | 2 | $ 200.40 | $ 401 | $ 746 |
| 8141659 | ID RIBBON, PREMIUM BLACK (K)3000 IMAGESD | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862031 | 50 | 86203 | 26.00 | 79.00 | 10 | $ 40.05 | $ 401 | $ 890 |
| 8153845 | RUN SIZE MEDIUM GRAY/RED FITS W10.5-12.5 | OUTDOOR RECREATION | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506081629 | 12 | 8162 | 1.00 | 40.00 | 25 | $ 16.00 | $ 400 | $ 1,000 |
| 8131882 | ESET SMART SECURITY 1U 1Y 2016 - EDU | WIN | RE:LAUNCH | 833691009713 | 25 | ESSH-N1-1-1-RBX-2016 | 10.00 | 29.99 | 20 | $ 20.00 | $ 400 | $ 600 |
| 8144118 | INSPIRE 2 PART 04 REMOTE CONTROLLER | HARDWARE (PHONE) | DJI EUROPE B.V. | 6958265140471 | 4 | CP.BX.000178 | 13.34 | 549.00 | 1 | $ 400.00 | $ 400 | $ 549 |
| 8121948 | SAGE 50 2015 CA 5U PRO RETAIL | WIN | SAGE SOFTWARE INC-CA | 40689017173 | 4 | 102111JC182013 | 6.46 | 599.99 | 2 | $ 200.00 | $ 400 | $ 1,200 |
| 8152518 | G-DRIVE EV SSD 512GB NA | SOLID STATE DRIVE | HGST PHILIPPINES CORPORATION | 705487193701 | 29 | 0G03099 | 1.00 | 499.95 | 1 | $ 400.00 | $ 400 | $ 500 |
| 8146690 | SW900-814-M QUICK SILVER METALLIC LTR EZ | PRINT MEDIA | AVERY DENNISON | 741027414714 | 1 | 6019 | 30.00 | 634.88 | 1 | $ 399.57 | $ 400 | $ 635 |
| 8146572 | SW900-758-O GRASS GREEN 60" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027413533 | 1 | 5722 | 23.00 | 634.88 | 1 | $ 399.57 | $ 400 | $ 635 |
| 8146721 | SW900-777-S LIGHT GREEN PEARLESCENTLTR E | PRINT MEDIA | AVERY DENNISON | 741027415025 | 1 | 6067 | 29.60 | 634.88 | 1 | $ 399.57 | $ 400 | $ 635 |
| 8142318 | RAZER DIAMONDBACK CHROMA MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 811254027305 | 5 | RZ01-01420100-R3U1 | 3.53 | 89.99 | 6 | $ 66.00 | $ 396 | $ 540 |
| 8146565 | SW 900-109-S WHITE PEARLESCENT LTR E60" | PRINT MEDIA | AVERY DENNISON | 741027413465 | 1 | 5710 | 33.00 | 634.88 | 1 | $ 399.57 | $ 400 | $ 635 |
| 8146624 | SW900-623-M NIGHT BL MATTE MET60X25 | PRINT MEDIA | AVERY DENNISON | 741027414059 | 1 | 5915 | 23.00 | 634.88 | 1 | $ 399.57 | $ 400 | $ 635 |
| 8150827 | 95 QUART ELITE COOLER- TAN | CAMPING | PELICAN PRODUCTS INC | 825494047894 | 1 | 32-95Q-OC-TAN | 1.00 | 499.95 | 1 | $ 399.00 | $ 399 | $ 500 |
| 8149140 | ORANGE QUICK CHARGE PORTABLE BATTERYFOR | TELECOM ACCESSORY | MOPHIE | 810472027821 | 20 | 2782 | 13.61 | 79.95 | 10 | $ 39.98 | $ 400 | $ 800 |
| 8129484 | LEAK SENSOR, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922013078 | 152 | 2852-222 | 1.05 | 34.99 | 18 | $ 22.17 | $ 399 | $ 630 |
| 8146548 | HP DOL 2070 LUSTER 3"CORE51" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027427298 | 1 | 5485 | 42.19 | 206.58 | 3 | $ 133.11 | $ 399 | $ 620 |
| 8152698 | HELIX 5 DI SIN WVGA DISPLAY DOWN IMAGING | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324120202 | 20 | 409600-1 | 1.00 | 249.99 | 2 | $ 199.49 | $ 399 | $ 500 |
| 8135980 | BEDE: WORLD'S SMARTEST ALARM CLOCK -WHT | CLOCK | WITTI INCORPORATED | 841105100161 | 8 | 6901-WHI00E00 | 23.03 | 59.99 | 7 | $ 56.99 | $ 399 | $ 700 |
| 8133604 | CREATIVE FONTS 3D | WIN | SUMMITSOFT CORP | 831666000796 | 79 | 00000000 | 2.00 | 29.99 | 19 | $ 20.99 | $ 399 | $ 570 |
| 8141887 | FILAMENT/DREAM 1.75MM PA (NYLON) | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613233 | 12 | 30-BUM-PAWNDE | 30.26 | 59.00 | 10 | $ 39.99 | $ 400 | $ 590 |
| 8134617 | ACTION JIB KIT & POLE E4-CO (SANDC/EU) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013752 | 12 | JB01375-BWW | 6.07 | 99.95 | 7 | $ 56.97 | $ 399 | $ 700 |
| 8141098 | ROLL UP GLOSS FILM 24 IN X 100 FT230 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685118119 | 1 | 2437V766 | 11.30 | 315.00 | 2 | $ 199.00 | $ 398 | $ 630 |
| 8150714 | COMPANION ROSEWOOD BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753120114 | 20 | 7465 | 0.11 | 53.00 | 20 | $ 19.88 | $ 398 | $ 1,060 |

_Schedule 1_

|  | | | | | | | | | 2,019,536 | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8100596 | LEGENDS OF FATE JC CS | WIN | Encore-FERT | 705381336518 | | | | | 397 | $ 1.00 | $ 397 | $ - |
| 8119768 | SHARED SPIRITS PRINTED CASE, BAMBOO xx | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 855219004390 | 200 | SPIRITBMBO5 | 61.69 | $ 39.95 | 36 | $ 11.02 | $ 397 | 1,438 |
| 8143167 | MGARC44M 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | WIN | 194981683369 | 3 | | 1168365 | 16.62 | $ 68.05 | 10 | $ 39.63 | $ 396 | 681 |
| 8115546 | 9 CLUES SORT OF SERP CREEK AMR AMZN | WIN | EVCV, LLC | 838639013609 | | V01360 | | | 9 | $ 1.00 | $ 396 | 3,956 |
| 8132142 | BROWN LEATHER BAND POLISHED ADAPTER 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020871 | 100 | MWLTBR22POSI | 22.00 | $ 59.99 | 11 | $ 36.00 | $ 396 | 660 |
| 8140967 | PAPER, GERMAN ETCHING BY HAHNEMUHLE310GS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831221 | | 0850V754 | 13.15 | $ 311.05 | 2 | $ 198.00 | $ 396 | 622 |
| 8149729 | SUPERVUE 54" X 100 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438420 | 1 | CFEABWSVS4X100 | 27.00 | $ 595.00 | 1 | $ 396.00 | $ 396 | 595 |
| 8140744 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG LLC | 848412014358 | 98 | Q1420B | 990.80 | $ 74.57 | 8 | $ 49.49 | $ 396 | 597 |
| 8133081 | POCKET LIGHT METER | 4 EREACTICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950470114 | 30 | LT10 | 16.76 | $ 59.99 | 11 | $ 35.99 | $ 396 | 660 |
| 8117721 | ESET CYBER SEC PRO 2014 ED FR/EN APPLE | MAC | RE-LAUNCH | 833691006484 | 20 | ECSP-N1-1-1-RBX-EFL | 9.68 | $ 59.99 | 15 | $ 26.39 | $ 396 | 900 |
| 8134587 | LABELSINTERNETPOSTAGEDELIVERY | MISC ACCESSORY | SANFORD LP | 717013038575 | 1 | | 30387 | 0.68 | $ 23.51 | 42 | $ 9.40 | $ 395 | 987 |
| 8135250 | PASSPORT SLING (MICA) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361395 | 1 | LP36139-PEU | 1.22 | $ 25.00 | 16 | $ 24.65 | $ 394 | 400 |
| 8090575 | 4 GREAT GAMES JC | WIN/MAC | Encore-FERT | 705381304609 | | | | | 372 | $ 1.06 | $ 394 | $ - |
| 8098253 | PC GHOSTS AND DEMONS 6 PK JC WMRT | WIN | EVCV, LLC | 838639010325 | | V01032 | 1.32 | $ 9.96 | 394 | $ 1.00 | $ 394 | 3,924 |
| 8141143 | PAPER,PREMIUM GLOSSY 280GSM, 42"X10028OG | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685028043 | 1 | 2941802OAA | 24.90 | $ 298.55 | 2 | $ 197.00 | $ 394 | 597 |
| 8144917 | HDMI FULL TO FULL CABLE 12IN-24INCOILED | DISPLAY | ATOMOS GLOBAL PTY LTD | 814164020619 | 80 | ATOM4K60CS | 6.83 | $ 99.00 | 5 | $ 78.68 | $ 393 | 495 |
| 8134382 | SECURE DIGITAL, 4GB SDHC CLASS 4 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557818557 | 500 | TS4GSDHC4 | 1.32 | $ 6.35 | 100 | $ 4.10 | $ 410 | 635 |
| 8136164 | VERSACHECK X9 2017 QB - 3 USER | MISC ACCESSORY | GLOBAL BIZ FORCE INC. | 816778013995 | 16 | VCX9Q-7633 | 21.60 | $ 129.99 | 4 | $ 98.34 | $ 393 | 520 |
| 8137164 | SATIN PHOTOGRAPHIC PAPER 200GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040502 | 1 | 2047V135 | 9.47 | $ 96.50 | 6 | $ 65.52 | $ 393 | 579 |
| 8134764 | ACTION BATTERY GRIP (RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013868 | 20 | 0B0386-BWW | 0.98 | $ 69.95 | 10 | $ 39.31 | $ 393 | 700 |
| 8127456 | KODAK MINI POWER BANK - ELECTRIC BLUE | ELECTRONICS MISC ACC | OUTDOOR TECH | 818389012763 | 48 | OT1700-EB | 19.00 | $ 24.95 | 21 | $ 18.71 | $ 393 | 524 |
| 8149840 | MPI3529 PERF WIN 50/50 30" X 25 FT | PRINT MEDIA | AVERY DENNISON | 741027403930 | 1 | | 6223 | 23.00 | $ 51.94 | 12 | $ 32.72 | $ 393 | 623 |
| 8149835 | MEDIA, PC MPI 3920 MATTE PERMANENT 54" X | PRINT MEDIA | AVERY DENNISON | 741027403909 | 2 | | 5519 | 2.76 | $ 147.47 | 4 | $ 98.16 | $ 393 | 590 |
| 8144109 | INSPIRE 1 PART69 13457 PROPELLERQUICK-RE | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826511585] | 60 | CP.BX.000101 | 14.00 | $ 12.00 | 49 | $ 8.00 | $ 392 | 588 |
| 8149820 | UC DOL 1060 GLOSS 60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027403794 | 1 | | 41018 | 45.00 | $ 621.75 | 1 | $ 391.70 | $ 392 | 622 |
| 8132499 | VOLO CASE (IPHONE 6, WHITE) | IPHONE 6 ACCESSORY | M2T LLC | 853789002686 | 25 | 2686-15 | 2.75 | $ 29.99 | 29 | $ 13.50 | $ 392 | 870 |
| 8132260 | JOT PRO - ROSE GOLD | OTHER TABLET ACC | ADONIT | 847663022037 | 10 | ADJP3RG | 1.69 | $ 29.99 | 29 | $ 13.50 | $ 392 | 870 |
| 8152596 | JOURNEY TRAVEL GRAY BLACK 10,000 | TELECOM ACCESSORY | PHONESUIT INC | 851466002479 | 25 | PS-JRNTR-100-GBL | 1.00 | $ 79.99 | 12 | $ 32.60 | $ 391 | 960 |
| 8141011 | PHOTOPAPER PROPREMIUM MATTE 17"X100'210G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268966 | | 1109C004AA | 8.50 | $ 94.00 | 6 | $ 65.00 | $ 390 | 564 |
| 8133097 | AUTORANGING MINI MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950393307 | 20 | EX330 | 10.51 | $ 59.99 | 10 | $ 38.99 | $ 390 | 600 |
| 8133088 | STATIONARY HYGROTHERMOMETER PSYCHROMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950458143 | 50 | 445814 | 5.06 | $ 49.99 | 12 | $ 32.50 | $ 390 | 600 |
| 8133841 | SECTOR 9 PURSUIT JR PAD SET BLACK LG/XL | SPORTING GOODS | BERN UNLIMITED | 888961668725 | 6 | SPDS141 | 8.65 | $ 45.00 | 19 | $ 20.50 | $ 390 | 855 |
| 8144703 | KIT, UPGRADE MAGNETIC ENCODER | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027437164 | 1 | P1037750-003 | 0.02 | $ 500.00 | 1 | $ 389.35 | $ 389 | 500 |
| 8146786 | 128GB JETDRIVE GO 500 SILVER PLATING | PC/MAC ACCESSORY | TRANSCEND INFO | 760557834878 | 250 | TS128GJDG500S | 27.50 | $ 99.99 | 5 | $ 77.99 | $ 389 | 500 |
| 8146763 | MEDIA, HP 700-190-D BLACK PERM KR15" X 5 | PRINT MEDIA | AVERY DENNISON | 741027415445 | 1 | 60900F | 10.42 | $ 68.44 | 9 | $ 43.12 | $ 388 | 616 |
| 8140477 | XO11 GTE SKEG, ORANGE | WATER SPORTS | POINT65 SWEDEN AB | 734004910747 | 1 | | 140011905 | 62.00 | $ 999.00 | 1 | $ 387.53 | $ 388 | 999 |
| 8140239 | MARTINI GT6 SOLO BLUE/INCLDS 015401230109 | WATER SPORTS | POINT65 SWEDEN AB | 734004491425 | 1 | | 15401210109 | 69.00 | $ 899.00 | 1 | $ 387.31 | $ 387 | 899 |
| 8143495 | PERCEPTOL 1 PACKET | PHOTOGRAPHIC CHEM | ILFORD | 19498960529 | 12 | | 1960529 | 5.29 | $ 9.49 | 70 | $ 5.53 | $ 387 | 664 |
| 8141216 | SMART WORKS MFP PLUS | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685127364 | 25 | 7025A042BA | 15.00 | $ 595.00 | 1 | $ 387.00 | $ 387 | 595 |
| 8138716 | RAZER BLACKWIDOW CHROMA V2 MECH KEYBOARD | PC/MAC ACCESSORY | RAZER USA LTD | 814855021789 | 5 | RZ03-02030200-R3U1 | 28.22 | $ 169.99 | 3 | $ 136.00 | $ 408 | 510 |
| 8134142 | BRENTWOOD MATTE BLACK W/ VISOR L/XL | SPORTING GOODS | BERN UNLIMITED | 843990058244 | 12 | VM3MBKVLXL | 19.17 | $ 69.99 | 12 | $ 32.20 | $ 386 | 840 |
| 8122887 | COASTAL CANVAS COTTON LAPTOP BACKPACXxx | PC/MAC ACCESSORY | ACCESS BAG N PACK | 735221760340 | 6 | | 76034 | 17.50 | $ 59.99 | 16 | $ 25.40 | $ 406 | 960 |
| 8134141 | BRENTWOOD MATTE BLACK W/ VISOR S/M | SPORTING GOODS | BERN UNLIMITED | 843990058237 | 12 | VM3MBKVSM | 19.42 | $ 69.99 | 12 | $ 32.20 | $ 386 | 840 |
| 8134143 | BRENTWOOD MATTE BLACK W/ VISOR XXL/XXXL | SPORTING GOODS | BERN UNLIMITED | 843990058251 | 12 | VM3MBKV2X3X | 20.17 | $ 69.99 | 12 | $ 32.20 | $ 386 | 840 |
| 8139169 | IDEVICES SWITCH - ANDROID COMPATIBLE | UNIVERSAL ACCESSORY | IDEVICES, LLC | 852931005735 | 5 | IDEV0001ANP5 | 2.25 | $ 49.99 | 12 | $ 32.20 | $ 386 | 600 |
| 8057836 | HOYLE CARD GAMES 2011 S8 FCN | WIN/MAC | Encore-FERT | 705381213338 | | | | | 280 | $ 1.38 | $ 386 | $ - |
| 8150302 | BUNDLE ICON PACK W/EC20064 GREY CONTAINS | OUTDOOR PACKS | INCASE DESIGN CORP | 741027430950 | 29 | CL55533BNDL | 1.00 | $ 149.99 | 3 | $ 128.76 | $ 386 | 450 |
| 8148391 | TURCOM ACOUSTOSHOCK MINI SPEAKER TS-456 | SPEAKERS | RE-LAUNCH | 684758419101 | 20 | TS-456 | 22.00 | $ 39.99 | 15 | $ 25.75 | $ 386 | 600 |
| 8117433 | LUNATIK SESMIK CASE FOR IPHONE 5/5S-VLT | IPHONE 5 ACCESSORY | WIMO LABS | 853971005129 | 50 | | | 9.79 | $ 34.95 | 40 | $ 9.65 | $ 386 | 1,398 |
| 8110565 | COOKING ACADEMY COMPENDIUM AMR | WIN | Encore-FERT | 705381356608 | | | | | 386 | $ 1.00 | $ 386 | $ - |
| 8148451 | AGFAPHOTO VISTA PLUS 200 135-24 MP3CN 13 | PHOTOGRAPHIC FILM | AGFA | 19498175220 | 10 | | 1175228 | 1.00 | $ 8.57 | 67 | $ 5.76 | $ 386 | 574 |
| 8144033 | LABEL, DYMO WHITE ADHESIVE NAMEBADGE | LABEL PRODUCTION | SANFORD LP | 717013038573 | 10 | | 30857 | 7.10 | $ 25.23 | 34 | $ 11.35 | $ 386 | 858 |
| 8121646 | VHSTODVD 8.0 DELUXE | WIN | VIDBOX INC | 882960668885 | 10 | VDD8D | 6.80 | $ 79.99 | 8 | $ 48.22 | $ 386 | 640 |
| 8129594 | ELEVATION LAB - NIGHTSTAND - RED | OTHER PHONE ACCESSORY | ELEVATION LAB INC | 799928941211 | 60 | NS-102 | 16.47 | $ 29.95 | 35 | $ 11.02 | $ 386 | 1,048 |
| 8128285 | FLEX 3D WRISTBAND (ONE-SIZE)-MENS PACK | HEALTH/WELLNESS | LEGZ SCIENTIFIC LLC (WOCASE) | 701948773888 | 100 | F002 | 23.65 | $ 14.99 | 40 | $ 9.64 | $ 386 | 600 |
| 8138237 | EVE MOTION WIRELESS MOTION SENSOR | IPAD/IPHONE ACC | ELGATO SYSTEMS LLC | 813180020177 | 20 | | 10027806 | 13.78 | $ 49.95 | 11 | $ 35.00 | $ 385 | 549 |
| 8129094 | DIGITAL USB TV TUNER FOR XBOX ONE | MISC ACCESSORY | HCW DISTRIBUTING CORP | 785423015781 | 10 | | 1578 | 6.14 | $ 59.99 | 9 | $ 42.77 | $ 385 | 540 |
| 8132793 | ADONIT MARK - SILVER | UNIVERSAL ACCESSORY | ADONIT | 847663022129 | 240 | ADMS | 25.00 | $ 12.99 | 74 | $ 5.20 | $ 385 | 961 |
| 8250903 | HOOK-5 MID/HIGH/DOWNSCAN USCAN NAV+ | MARINE ELECTRONICS | NAVICO | 9420024146576 | 1 | 1060-12657-001 | 4.33 | $ 469.00 | 1 | $ 384.58 | $ 385 | 469 |
| 8153847 | RUN SIZE X-LARGE GRAY/RED FITS W15.5 M14 | OUTDOOR RECREATION | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506081643 | 24 | | 8164 | 1.00 | $ 40.00 | 24 | $ 16.00 | $ 384 | 960 |
| 8141311 | 2PIN LEMO(ARRI) TO TVLOGIC MINI-XLR18" C | BATTERY | CORESWX, LLC | 184323002733 | 100 | LC-TVL-02 | 21.00 | $ 79.00 | 8 | $ 48.00 | $ 384 | 632 |
| 8144459 | TWO WAY RADIOS 30 MILE PAIR BLACK | SPORTING GOODS | MIDLAND RADIO CORPORATION | 46014506206 | 1 | GXT1000VP3 | 8.00 | $ 89.99 | 10 | $ 38.37 | $ 384 | 700 |
| 8109979 | ZIP WIRELESS ACT TRACKER LIMExx | HEALTH/WELLNESS | FITBIT INC | 898622802083 | 10 | FB301GS | 2.00 | $ 59.95 | 10 | $ 38.37 | $ 384 | 599 |
| 8147494 | SC900-801-M PERM KR-R 48" X 10 YD | PRINT MEDIA | AVERY DENNISON | 741027422788 | 1 | SC5701MR | 19.00 | $ 202.92 | 3 | $ 127.84 | $ 384 | 609 |
| 8137931 | GHOSTDRONE 2.0 LANDING GEAR WHITE | CAMERA ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 813861020830 | 10 | GLGG200W00 | 1.00 | $ 12.99 | 59 | $ 6.50 | $ 384 | 766 |
| 8143375 | MGARC3M 3.5" X 5" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498769696 | 12 | | 1769698 | 17.38 | $ 24.38 | 27 | $ 14.18 | $ 383 | 658 |
| 8141837 | ORANGE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410013042 | 12 | 3D-BUM-ABSOR-E | 31.00 | $ 38.00 | 16 | $ 25.25 | $ 404 | 608 |
| 8143865 | HIGH SPEED PRINT WASHER 12X16FOR RESIN-C | PHOTO SUPPLIES | PATERSON PHOTOGRAPHIC | 602236101027 | 1 | PTP250A | 3.38 | $ 118.73 | 6 | $ 63.80 | $ 383 | 712 |
| 8135200 | FORMAT TL2 20 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366215 | 10 | LP36621-0WW | 7.90 | $ 22.95 | 65 | $ 5.89 | $ 383 | 1,492 |
| 8010339 | SYSTEM MECHANIC PRO EURPA | WIN | IOLO TECHNOLOGIES LLC | 813279002442 | 24 | SMP08DERPC | 5.53 | $ 39.95 | 12 | $ 25.50 | $ 383 | 599 |
| 8140127 | NOVA SH 160 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371202 | 8 | LP37120-PWW | 2.73 | $ 45.00 | 16 | $ 24.48 | $ 392 | 849 |
| 8149327 | DURAGARD LAMINATE, 0.6 MIL"SECURE GLOBE" | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439076 | 16 | 504935-005 | 1.00 | $ 127.05 | 6 | $ 63.53 | $ 381 | 762 |
| 8138684 | UNIT PORTABLES SX50 CASE | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 912006086664 | 12 | PKD_4414 | 10.25 | $ 89.00 | 7 | $ 54.48 | $ 381 | 623 |
| 8143591 | LENS CASE 8 X 12CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369780 | 18 | LP36978-0WW | 1.73 | $ 15.00 | 37 | $ 10.31 | $ 381 | 555 |
| 8152106 | ACADEMIC INTUOS PRO PEN & TOUCH LG INCLU | INPUT DEVICES | WACOM TECHNOLOGY CORP | 753218990860 | 20 | PTH851AC | 1.00 | $ 449.95 | 1 | $ 379.96 | $ 380 | 449 |
| 8150088 | JUICE PACK CAR DOCK BLACK | TELECOM ACCESSORY | MOPHIE | 810472023069 | 24 | | 2306 | 20.98 | $ 79.95 | 19 | $ 19.99 | $ 380 | 1,519 |
| 8148488 | BATTERY SLEEVE | AUDIO ELECTRONICS | MISSION LABELS, LLC | 199626122237 | 30 | MPB5003 | 8.00 | $ 39.95 | 15 | $ 25.30 | $ 379 | 750 |
| 8150064 | PSA MOUNTING WHITE ADHESIVE 2MIL 51X150 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027430163 | 1 | MAW-51150 | 35.00 | $ 226.56 | 3 | $ 126.33 | $ 379 | 680 |
| 8134360 | STORElET 2.5" (6.35CM) 2 TB USB 3.0 | MISC ACCESSORY | TRANSCEND INFO | 760557827009 | 250 | TS2TSJ25H3P | 1.32 | $ 92.49 | 5 | $ 80.00 | $ 400 | 462 |
| 8136597 | LEX SYSTEM METER XXL 5DR SS INDICATOR | MISC ACCESSORY | ARVIOT DIGITAL SERVICES LLC | 887121839672 | 90 | | | 21.00 | $ 59.99 | 16 | $ 23.68 | $ 379 | 1,045 |
| 8152583 | METAL BAND, DARK, 23MM FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755897731 | 20 | 89773N | 1.00 | $ 79.99 | 7 | $ 54.00 | $ 378 | 559 |
| 8144571 | CLEANING KIT, P330I PREMIER KITDEFECTIVE | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027439342 | | | | | 6 | $ 63.00 | $ 378 | $ - |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8142064 | FORERUNNER 25 LARGE - BLACK & BLUE | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759123871 | | 40 010-01353-01 | 13.25 | $ 139.99 | 3 | $ 125.99 | $ 378 | $ 420 |
| 8086026 | XBOX360 FIGHTING STICK VXxx | HEADPHONES | HORI (U.S.A.) INC | 873124002379 | | 8 HX3-53U | 17.15 | $ 69.99 | 9 | $ 41.99 | $ 378 | $ 630 |
| 8450434 | ICON SLEEVE FOR IPAD PRO LIGHT TENSAERLI | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138947 | | 5 CL60696 | 1.00 | $ 69.99 | 10 | $ 37.79 | $ 378 | $ 700 |
| 8044125 | PRINTMASTER PLATINUM 2.0 | WIN/MAC | Encore-FERT | 705381184409 | | | | | 106 | $ 3.56 | $ 377 | $ - |
| 8146326 | MEDIA, SP 100-242-5 BRUSHED GOLDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027411041 | | 1 1842SQ | 19.58 | $ 598.88 | 1 | $ 377.29 | $ 377 | $ 599 |
| 8144474 | BAMBOO STYLUS ALPHA BLACK | INPUT DEVICES | WACOM TECHNOLOGY | 753218989109 | | 20 CS180K | 2.30 | $ 14.95 | 36 | $ 10.47 | $ 377 | $ 538 |
| 8128505 | TYPO KEYBOARD FOR IPAD AIR/AIR 2 | IPAD AIR | TYPO INNOVATIONS, LLC | 853322005020 | | 12 TK2001 | 27.21 | $ 149.95 | 6 | $ 62.76 | $ 377 | $ 900 |
| 8126489 | LUNATIK ARCHITEK IPHONE 6 - CLEAR/PURPLE | IPHONE 6 ACCESSORY | WIMO LABS | 853971005235 | | 50 AK6-4702 | 6.30 | $ 34.95 | 39 | $ 9.65 | $ 376 | $ 1,363 |
| 8143358 | PHENSOL DEVELOPER SLT WLD | PHOTOGRAPHIC CHEM | ILFORD | 19498757631 | | 1757635 | 30.01 | $ 49.68 | 13 | $ 28.93 | $ 376 | $ 646 |
| 8141370 | ADAPTER, XP-DV-S48, CABLE 48" | CONNECTIVITY | CORESWX, LLC | 184323000432 | | 100 XP-DV-S48 | 35.00 | $ 135.00 | 5 | $ 75.20 | $ 376 | $ 675 |
| 8149183 | POWERSTATION 3X ROSE GOLD6,000MAH | TELECOM ACCESSORY | MOPHIE | 810472034249 | | 20 | 3424 | 15.26 | $ 79.95 | 10 | $ 37.58 | $ 376 | $ 800 |
| 8146396 | MEDIA, PROMO CALENDAR OPAQUE500-101-0 WH | PRINT MEDIA | AVERY DENNISON | 741027411744 | | 1 40010C | 10.67 | $ 54.19 | 11 | $ 34.14 | $ 376 | $ 596 |
| 8136737 | VIVOFIT - BLACK | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759119553 | | 40 010-01225-00 | 14.00 | $ 79.99 | 5 | $ 75.00 | $ 375 | $ 400 |
| 8150839 | FLEX1000 PROGRAMMABLE ELECTRONIC CALL W/ | OUTDOOR RECREATION | WILDGAME INNOVATIONS | 616376507083 | | 2 FLX1000 | 12.14 | $ 279.99 | 2 | $ 187.46 | $ 375 | $ 560 |
| 8137166 | GLOSSY PHOTOGRAPHIC PAPER 240GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040571 | | 1 2047V142 | 21.00 | $ 184.00 | 3 | $ 124.94 | $ 375 | $ 552 |
| 8124086 | TURTLE SHELL 2.0 WIRELESS BOOMBOX GREEN | UNI TABLET & PHONE | OUTDOOR TECH | 818389010738 | | 24 OT1800-G | 35.74 | $ 99.95 | 5 | $ 74.96 | $ 375 | $ 500 |
| 8150740 | TOPS BUCK SHORT NIGHTHAWK BLACK/BLACK OX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 337531116886 | | 9 | 3645 | 0.96 | $ 111.00 | 9 | $ 41.63 | $ 375 | $ 999 |
| 8150819 | 1750 GUN CASE WITH FOAM (BLACK) | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 19428005696 | | 29 1750-000-110 | 1.00 | $ 411.58 | 2 | $ 187.26 | $ 375 | $ 823 |
| 8128574 | 3000MAH METALLIC GUNMETAL POWER CARD | UNIVERSAL AUDIO/CELL | RE-LAUNCH | 810532025682 | | 60 AL-2014 | 11.02 | $ 49.99 | 17 | $ 22.00 | $ 374 | $ 850 |
| 8126588 | ENERPLEX SURFR AMP IPHONE 6, BLUE | IPHONE 6 ACCESSORY | ASCENT SOLAR TECHNOLOGIES INC | 811665020360 | | 36 SR6A3000BL | 17.85 | $ 99.99 | 8 | $ 46.75 | $ 374 | $ 800 |
| 8150937 | OUTDOOR DOME 2MP CAMERA, 3-9MM LENS VARI | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367538 | | 29 FD8368-EHTV | 1.00 | $ 680.00 | 1 | $ 374.00 | $ 374 | $ 680 |
| 8064495 | TOTAL 3D HOME, LANDSCAPE & DECK SUITE 12 | WIN | INDIVIDUAL SOFTWARE INC | 18527109199 | | 40 PMM-T12 | 5.30 | $ 29.99 | 17 | $ 21.98 | $ 374 | $ 510 |
| 8143252 | MGFBSK CLASSIC 16" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172366 | | 2 | 1172368 | 21.65 | $ 320.75 | 2 | $ 186.81 | $ 374 | $ 642 |
| 8148783 | 128GB JETDRIVE GO 300 BLACK PLATING | FLASH STORAGE | TRANSCEND INFO | 760557834830 | | 250 TS128GJDG300K | 27.50 | $ 94.99 | 5 | $ 74.50 | $ 373 | $ 475 |
| 8148784 | 128GB JETDRIVE GO 300 ROSE GOLD PLAT | FLASH STORAGE | TRANSCEND INFO | 760557836995 | | 250 TS128GJDG300K | 27.50 | $ 94.99 | 5 | $ 74.50 | $ 373 | $ 475 |
| 8107028 | TRAIN SIMULATOR 2014 | WIN | TRI SYNERGY INC | 811002012133 | | 10 | 12133 | 2.50 | $ 19.99 | 35 | $ 10.63 | $ 372 | $ 700 |
| 8128410 | TRUE BROWN PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012583 | | 10 MP06639B | 35.45 | $ 48.00 | 10 | $ 37.20 | $ 372 | $ 480 |
| 8143987 | RHINO 1" WHITE HST-24MM | LABEL PRODUCTION | SANFORD LP | 71701059987 | | 1805443 | 0.55 | $ 77.00 | 11 | $ 33.80 | $ 372 | $ 847 |
| 8143480 | ILFOTEC DD STARTER 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498918674 | | 8 | 1918674 | 23.46 | $ 53.12 | 12 | $ 30.94 | $ 371 | $ 637 |
| 8151908 | PLA GOLD METALLIC | MISC ACCESSORY | ROBO 3D INC | 850576005868 | | 40 00-1070-FIL | 76.00 | $ 35.00 | 14 | $ 26.51 | $ 371 | $ 490 |
| 8151909 | PLA WOOD | MISC ACCESSORY | ROBO 3D INC | 850576005844 | | 40 00-1076-FIL | 76.00 | $ 35.00 | 14 | $ 26.51 | $ 371 | $ 490 |
| 8147680 | MEDIA, SC 900-105-O TRUE WHITE PERM KR 4 | PRINT MEDIA | AVERY DENNISON | 741027424621 | | 1 SC900SOU | 37.00 | $ 588.60 | 1 | $ 370.82 | $ 371 | $ 589 |
| 8127763 | BIZTOOLS PRO 2 | WIN | INDIVIDUAL SOFTWARE INC | 18527113004 | | 32 PMM-BT2 | 8.91 | $ 24.99 | 27 | $ 13.73 | $ 371 | $ 675 |
| 8126170 | BOWER SHOULDER STRAP FOR GOPRO HERO CAMS | GOPRO ACCESSORY | RE-LAUNCH | 636980770161 | | 12 XAS-SHLD | 8.00 | $ 49.99 | 13 | $ 28.50 | $ 371 | $ 650 |
| 8152785 | TOMTOM MULTI-SPORT GPS WATCH+CYCLE DARK | HEALTH & FITNESS | TOMTOM,INC. | 636926063661 | | 29 1R50.001.02 | 1.00 | $ 299.99 | 2 | $ 185.24 | $ 370 | $ 600 |
| 8113217 | THE GIFT AMR | WIN | EVCV, LLC | 838639011810 | | 10 V01181 | 1.95 | $ 9.99 | 370 | $ 1.00 | $ 370 | $ 3,696 |
| 8148872 | 256GB, 2.5" SSD230S, SATA3, 3D TLC | SOLID STATE DRIVE | TRANSCEND INFO | 760557837329 | | 50 TS256GSSD230S | 27.50 | $ 110.99 | 4 | $ 92.50 | $ 370 | $ 444 |
| 8009967 | MAVIS BEACON 20 PLATINUM | WIN | ENCORE - SOFTWARE - CO 30 | 705381150619 | | | | | 200 | $ 1.85 | $ 370 | $ - |
| 8150458 | PINK SAPPHIRE SMART SYSTM FOR IP6 PLUS | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450138268 | | 23 CL69440 | 1.00 | $ 34.95 | 23 | $ 16.08 | $ 370 | $ 804 |
| 8143812 | WIRED PTT BUTTON & S6320 VOX HEADSET | AUDIO ELECTRONICS | MOTOROLA SOLUTIONS INC. | 843677001884 | | 5 | 1884 | 2.39 | $ 89.99 | 13 | $ 28.35 | $ 369 | $ 1,170 |
| 8150911 | PARAPET MOUNT KIT 9000150006 | SURVEILLANCE HOUSING | VIVOTEK USA, INC | 741027430790 | | 11 AM-231 | 1.00 | $ 716.00 | 1 | $ 368.00 | $ 368 | $ 716 |
| 8132333 | JAMSTIK+ SMARTGUITAR WHITE | UNIVERSAL ACCESSORY | ZIVIX | 863298000066 | | 8 J-BLE-WH-R | 24.00 | $ 299.99 | 2 | $ 184.00 | $ 368 | $ 600 |
| 8150326 | INCASE ICON SLIM PACK NAVY | OUTDOOR PACKS | INCASE DESIGN CORP | 650450138695 | | 5 CL55596 | 18.13 | $ 199.95 | 4 | $ 91.98 | $ 368 | $ 800 |
| 8150382 | CLEAR DOTS HARDSHELL CASE MB AIR 13 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137322 | | 30 CL60606 | 11.33 | $ 49.95 | 16 | $ 22.98 | $ 368 | $ 799 |
| 8132470 | QUBIE LED MICRO LIGHT RED | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 934907100067.2 | | 40 ICQB-RED-V01 | 3.30 | $ 79.99 | 9 | $ 40.79 | $ 367 | $ 720 |
| 8132471 | QUBIE LED MICRO LIGHT GREEN | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 934907100066.5 | | 40 ICQB-GRN-V01 | 3.33 | $ 79.99 | 9 | $ 40.79 | $ 367 | $ 720 |
| 8132468 | QUBIE LED MICRO LIGHT BLACK | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 934907100064.1 | | 40 ICQB-BLK-V01 | 3.39 | $ 79.99 | 9 | $ 40.79 | $ 367 | $ 720 |
| 8127854 | SPHERO SPRK EDITION | ELECTRONICS MISC ACC | ORBOTIX INC | 851897003748 | | 8 S003SFC | 12.00 | $ 129.99 | 5 | $ 73.31 | $ 367 | $ 650 |
| 8122817 | HOPTU 11" TRAVEL SLEEVE (BLUE/BRT BL)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868100093 | | 40 | 100093 | 28.00 | $ 31.99 | 31 | $ 12.80 | $ 397 | $ 992 |
| 8137393 | POWER BOOST XL BLACK BATTERY | MISC ACCESSORY | MOPHIE | 810472035239 | | 20 3523_PWR-BOOST-10.4K-BLK | 6.80 | $ 49.95 | 17 | $ 21.55 | $ 366 | $ 849 |
| 8149329 | DURAGARD LAMINATE 1MIL SECURE GLOBEFULL | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439090 | | 16 504974-002 | 1.00 | $ 122.10 | 6 | $ 61.05 | $ 366 | $ 733 |
| 8142880 | PROXPRO WIEGAND, GRAY, KEYPAD,LEAD FREE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434101 | | 1 5355ASK09 | 0.89 | $ 522.75 | 2 | $ 182.96 | $ 366 | $ 1,046 |
| 8152442 | MAXX ABS SUNNY YELLOW | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127008.0 | | 29 A-12-012 | 1.00 | $ 54.99 | 10 | $ 38.49 | $ 385 | $ 550 |
| 8144649 | IX SERIES HIGH CAPACITY COLOR RIBBON | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436624 | | 1 800033-340 | 0.39 | $ 95.00 | 7 | $ 52.25 | $ 366 | $ 665 |
| 8141628 | HDP HOLOGRAPHIC FILM, F/HDP5000ORBIT DES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840541 | | 20 | 84054 | 15.00 | $ 380.00 | 2 | $ 182.40 | $ 365 | $ 760 |
| 8152825 | SD260 COLOR RIBBON, YMCKT (SHORT PANEL); | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406757 | | 29 534000-004 | 1.00 | $ 137.00 | 7 | $ 52.06 | $ 364 | $ 959 |
| 8128446 | KANEX USB-C TO USB 3.0 CABLE - 1.2M | PC/MAC ACCESSORY | KANEX | 814556019221 | | 40 KU3CA111M | 9.00 | $ 19.95 | 48 | $ 8.00 | $ 384 | $ 958 |
| 8130996 | ESET NOD32 1U 2Y 2016 - GEN DIST - TERMS | WIN | RE-LAUNCH | 833691009225 | | 25 RTL-EAVH-N2-1-1-RBX-2016 | 0.30 | $ 53.99 | 9 | $ 40.49 | $ 364 | $ 540 |
| 8153080 | JUMPDRIVE TOUGH 128GB USB 3.1 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590202416 | | 29 LJDTD128ABNL | 1.00 | $ 59.99 | 10 | $ 36.35 | $ 364 | $ 600 |
| 8133079 | PERSONAL SOUND-LEVEL METER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950470107 | | 20 SL10 | 5.14 | $ 42.99 | 13 | $ 27.94 | $ 363 | $ 559 |
| 8111650 | VERSACHECK X1 PAYROLL GT | WIN | GLOBAL BIZZ FORCE INC. | 816778011342 | | 16 VCX1P-5707 | 24.56 | $ 79.99 | 6 | $ 60.51 | $ 363 | $ 480 |
| 8148536 | AUTO LOAD REEL PACK OF 6 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101010.3 | | 1 PTP120A | 0.85 | $ 67.48 | 10 | $ 36.28 | $ 363 | $ 675 |
| 8127237 | MISFIT BOLT (3-ITEM PACK) | DISPLAYS | FOSSIL PARTNERS | 812554021154 | | 32 B00YZ | 28.76 | $ 49.99 | 12 | $ 30.22 | $ 363 | $ 600 |
| 8089203 | 6 GREAT GAMES AMR | WIN | ARVATO DIGITAL SERV | 705381305101 | | 10 | 30510 | 2.47 | $ 19.99 | 255 | $ 1.42 | $ 362 | $ 5,097 |
| 8076232 | PUNCH HOMELAND WEEKEND PROJE JC | WIN | Encore-FERT | 705381263104 | | | | | 274 | $ 1.32 | $ 362 | $ - |
| 8148333 | POLAROID PD-E53H DASHCAM SILVER 16 GWITH | CAMERA HARDWARE | GINNI TECH CORPORATION | 741027440195 | | 1 PDE53HS168NDL | 1.40 | $ - | 12 | $ 30.08 | $ 360 | $ - |
| 8152578 | JUICE PACK HELIUM SILVER IP5 | TELECOM ACCESSORY | MOPHIE | 810472024462 | | 29 2446JPH5IPS5LV | 1.00 | $ 79.95 | 18 | $ 20.00 | $ 360 | $ 1,439 |
| 8150734 | KNIGHT | PC/MAC ACCESSORY | BUCK KNIVES, INC | 337530239590 | | 2 | 2599 | 0.11 | $ 64.00 | 15 | $ 24.00 | $ 360 | $ 960 |
| 8122812 | HOPTU 13" LAPTOP SLEEVE (ROYAL/GREY)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868012532 | | 40 | 80042013 | 28.00 | $ 33.99 | 28 | $ 12.80 | $ 358 | $ 981 |
| 8126193 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | IPHONE 5 ACCESSORY | PHONESUIT INC | 851466002646 | | 40 PS-ELITE-IP5-RED | 22.18 | $ 89.99 | 10 | $ 36.00 | $ 360 | $ 900 |
| 8138482 | UA CONTENDER BACKPACK | SPORTING GOODS | UNDER ARMOUR | 889362947082 | | 10 1277418-001 | 16.00 | $ 74.99 | 11 | $ 32.72 | $ 360 | $ 808 |
| 8131332 | RAZER KRAKEN MOBILE HEADSET - NEON BLUE | GAMING ACCESSORY | RAZER USA LTD | 811254027121 | | 50 R204-01-4006001R3U1 | 16.62 | $ 59.99 | 5 | $ 71.85 | $ 359 | $ 900 |
| 8142040 | NUVI 2798LMT WITH BACKUP CAMERA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759116736 | | 16 010-01061-60 | 37.58 | $ 399.99 | 1 | $ 359.99 | $ 360 | $ 400 |
| 8138797 | INTELLIGLASS HD IPHONE 7 | IPHONE ACCESSORY | IPDD/IPHONE ACC | GOSHI USA | 614253670370 | | 160 | 6.14254E+11 | 18.59 | $ 29.95 | 122 | $ 2.95 | $ 360 | $ 3,654 |
| 8149141 | GREEN QUICK CHARGE EXTERNAL BATTERYFOR S | TELECOM ACCESSORY | MOPHIE | 810472027838 | | 20 | 2783 | 13.61 | $ 79.95 | 9 | $ 39.98 | $ 360 | $ 720 |
| 8137583 | TYPHOON N SINGLE PROP PACK | OTHER PHONE ACCESSOR | YUNEEC | 813646028532 | | 48 YUNTYH118BBY | 11.65 | $ 29.99 | 20 | $ 17.96 | $ 359 | $ 600 |
| 8045303 | START RUN GROW YOUR BUSINESS | WIN/MAC | PALO ALTO SOFTWARE | 756087011701 | | 12 PA-378 | 12.00 | $ 24.99 | 20 | $ 17.96 | $ 359 | $ 499 |
| 8131620 | IPADAIR2 - DROP TECH - BLACK - BLACK | IPAD AIR | GUMDROP CASES, LLC | 811625025206 | | 40 DT-IPADAIR2-BLK_BLK | 38.94 | $ 59.95 | 10 | $ 35.80 | $ 358 | $ 600 |
| 8136023 | AIR DRONE 2.0 ELITE ED. JUNGLE | ELECTRONICS MISC ACC | PARROT INC | 352061001821 | | 17 PF721802 | 17.66 | $ 249.99 | 2 | $ 179.01 | $ 358 | $ 500 |
| 8151207 | AROMATIX PORTFOLIO BOX 16X20 | MISC ACCESSORY | ILFORD | 19498176654 | | 1 1176658 | 17.44 | $ 218.93 | 5 | $ 71.59 | $ 358 | $ 631 |
| 8144920 | BLACK SUN HOOD FOR FLAMES SERIES | DISPLAY | ATOMOS GLOBAL PTY LTD | 816164020466 | | 10 ATOMSUN006 | 22.66 | $ 149.95 | 3 | $ 119.17 | $ 358 | $ 450 |
| 8136074 | AVG HMA 1 YEAR (.COM) | MISC ACCESSORY | PRIVAX | 814949018534 | | 10 HMA3T12EN | 2.80 | $ 59.99 | 13 | $ 27.50 | $ 358 | $ 780 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8133096 | AUTORANGING MINI MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950393208 | 20 | EX320 | 10.75 | $ 49.99 | 11 | $ 32.49 | $ 357 | $ 550 |
| 2186275 | CLICKART 400X DVD | WIN | ENCORE - RIVER DEEP | 705381105367 | | | | | 229 | $ 1.56 | $ 357 | |
| 8127366 | EE MAGNETIC DASH MOUNT | UNI TABLET & PHONE | BRACKETRON INC | 874688006353 | 21 | BT1-635-2 | 6.83 | $ 39.99 | 21 | $ 17.00 | $ 357 | $ 840 |
| 8143542 | STANDARD HOUSING FOR SP360 4K | CAMERA ACCESSORY | JK IMAGING LTD | 819900012736 | 42 | SDH-03 | 7.43 | $ 30.00 | 17 | $ 21.00 | $ 357 | $ 510 |
| 8141177 | PFI-206PGY, PIGMENT INK TANK 300ML FOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803137026 | 10 | 5313B001AA | 10.00 | $ 142.00 | 3 | $ 119.00 | $ 357 | $ 426 |
| 8151039 | VIVOFIT 3 BAND MARSALA/WHITE (BLANK) (BL | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759157883 | 15 | 010-12452-00 | 14 | $ 25.49 | $ 357 | $ 420 | | |
| 8144403 | DS-1 CHARGE AND SYNC DOCKING STATION | AUDIO ELECTRONICS | VEHO UK LTD | 4023291235 | 40 | VPP-901-MSB | 22.05 | $ 39.95 | 18 | $ 19.80 | $ 356 | $ 719 |
| 8109249 | ELEMENTARY ADVANTAGE AMR | WIN/MAC | Encore-FERT | 705381353102 | | | | | 260 | $ 1.37 | $ 356 | |
| 8107934 | CHOPLIFTER JC | WIN | PRINT CHART INC | 705381302735 | 10 | | 30273 | 2.65 | $ 9.99 | 429 | $ 0.83 | $ 356 | $ 4,286 |
| 8149970 | DTG PRE-TREAT PAPER UNCOATED, 16X20 50 S | LF PRINTER ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 741027440812 | 18 | 497-325-31-PK | 1.00 | $ 28.25 | 18 | $ 19.78 | $ 356 | $ 509 |
| 8148672 | MATE ZIP ACCESSORY BUNDLE | MISC ACCESSORY | TILE INC | 859553005938 | 20 | ACQMOTNA | 3.70 | $ 14.99 | 50 | $ 7.12 | $ 356 | $ 750 |
| 8148673 | MATE POCKET | MISC ACCESSORY | TILE INC | 859553005945 | 50 | ACQPKTNA | 2.62 | $ 14.99 | 50 | $ 7.12 | $ 356 | $ 750 |
| 8150907 | CAMERA ENCLOSURE WITH BLOWER 9000101002 | SURVEILLANCE ACC | VIVOTEK USA, INC | 741027430769 | 29 | AE-211 | 10.69 | $ 178.00 | 4 | $ 89.00 | $ 356 | $ 712 |
| 8144830 | CARRY CASEFOR MO-1, BOXI MP 350 BUNDLE | VISUAL PRESENTATION | ELMO USA CORP | 8404103648 | 8 | | 1389 | 13.48 | $ 129.00 | 4 | $ 89.00 | $ 356 | $ 516 |
| 8130928 | CREOPOP INKS - REGULAR | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 852208006045 | 48 | SKU004 | 16.40 | $ 19.99 | 38 | $ 9.35 | $ 355 | $ 760 |
| 8143601 | JUMPDRIVE C20I 16GB USB 3.0SMALL BLISTER | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590196456 | 20 | LJDC20I-16GBBNL | 1.39 | $ 39.99 | 14 | $ 25.36 | $ 355 | $ 560 |
| 8133490 | TPS DLX 4.0 HSN BUNDLE LIC OEM | WIN/MAC | Encore-FERT | 705381428206 | | | | | 5,915 | $ 0.06 | $ 355 | $ - |
| 8083582 | PACIFIC STORM JC | WIN | Encore-FERT | 705381286400 | | | | | 279 | $ 1.27 | $ 354 | $ - |
| 8140462 | RATCHET STRAP FOR TEQUILA SERIES | WATER SPORTS | POINT65 SWEDEN AB | 7340044906818 | 1 | | 11100102 | 0.03 | $ 3.50 | 295 | $ 1.20 | $ 354 | $ 1,033 |
| 8088554 | SYSTEM MECHANIC PROFESSIONAL FEN ESD 19 | WIN | IOLO TECHNOLOGIES LLC | 813279006938 | 24 | SMPDIBI | 7.94 | $ 49.99 | 12 | $ 29.50 | $ 354 | $ 600 |
| 8147655 | MEDIA, SC 900-101-O WHITE PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027424379 | 1 | SC90010K | 4.23 | $ 62.40 | 9 | $ 39.31 | $ 354 | $ 562 |
| 8140548 | MARTINI GTX BACK SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044914530 | 1 | | 15401240104 | 30.50 | $ 441.00 | 2 | $ 176.56 | $ 353 | $ 882 |
| 8086148 | HOYLE CARD GAMES 2012 AMR FCN | WIN/MAC | MPS/IH, LLC | 705381278337 | 10 | | 27833 | 2.51 | $ 19.99 | 339 | $ 1.04 | $ 353 | $ 6,777 |
| 8149177 | POWERSTATION 8X EXTERNAL BATTERY15000MAH | TELECOM ACCESSORY | MOPHIE | 810472033075 | 20 | | 3307 | 24.14 | $ 149.95 | 5 | $ 70.48 | $ 352 | $ 750 |
| 8134868 | SINGLE COLOR PLASTIC PACKS - GREYxx | TOYS | WOBBLEWORKS, INC | 857560006016 | 300 | 3DS-ECO08-GREY-2 | 3.23 | $ 4.99 | 167 | $ 2.26 | $ 377 | $ 833 |
| 8143363 | ILFOTEC DD REPLENISHER 5LT | PHOTOGRAPHIC CHEM | ILFORD | 19498760105 | 2 | | 1760109 | 30.97 | $ 67.20 | 9 | $ 39.14 | $ 352 | $ 605 |
| 8149107 | JUICE PACK DOCK METAL SILVER | TELECOM ACCESSORY | MOPHIE | 810472023052 | 20 | | 2305 | 17.60 | $ 79.95 | 11 | $ 31.98 | $ 352 | $ 879 |
| 8052060 | MAVIS BEACON KEYBOARDING KID SB | WIN/MAC | Encore-FERT | 705381201502 | | | | | 286 | $ 1.23 | $ 352 | |
| 8116880 | LEATHER WRAP FOR IPH 5/5S - WHITE/GOLD | IPHONE 5 ACCESSORY | ZZINACTIVE ADOPTED LIMITED CONS | 819312011877 | 20 | APH11213 | 0.97 | $ 39.95 | 29 | $ 12.13 | $ 352 | $ 1,159 |
| 8153817 | PEBBLE TIME ROUND 14MM ROSE GOLD STR | TELECOM ACCESSORY | PEBBLE TECHNOLOGY CORP | 855906004795 | 29 | | 60112 | 1.00 | $ 29.99 | 26 | $ 13.50 | $ 351 | $ 780 |
| 8132501 | VOLO CASE (IPHONE 6, GREY) | IPHONE 6 ACCESSORY | M2T LLC | 853789002846 | 25 | 2846-15 | 0.76 | $ 39.99 | 26 | $ 13.50 | $ 351 | $ 780 |
| 8134898 | S&F DELUXE TECHNICAL BELT S/M (BLK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035362842 | 12 | LP36284-0WW | 10.80 | $ 54.95 | 15 | $ 23.39 | $ 351 | $ 824 |
| 8089370 | PICKERS ADVENTURES IN DUST AMR | WIN | Encore-FERT | 811930107826 | | | | | 361 | $ 0.97 | $ 350 | |
| 8140459 | RUBBER HATCH OVAL, 44/26CM | WATER SPORTS | POINT65 SWEDEN AB | 7340044906474 | 1 | | 11030302 | 1.85 | $ 74.00 | 14 | $ 25.00 | $ 350 | $ 1,036 |
| 8133862 | B&W FILM FOR 600 HARD COLOR FRAMES | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085238 | 60 | PRD_4523 | 15.82 | $ 24.49 | 20 | $ 17.50 | $ 350 | $ 490 |
| 8148953 | 512GB, 2.5" SSD230S, SATA3, 3D TLC | SOLID STATE DRIVE | TRANSCEND INFO | 760576937343 | 50 | TS512GSSD230S | 27.50 | $ 210.99 | 2 | $ 175.00 | $ 350 | $ 422 |
| 8154077 | DYMO XTL 500 LABEL MAKER KIT, QWERTY | LABEL PRINTER | SANFORD LP | 71701000552 | 29 | | 1868815 | 1.00 | $ 499.99 | 1 | $ 349.99 | $ 350 | $ 500 |
| 8144512 | WAMO2 YELLOW GO | HEALTH & FITNESS | WITHINGS | 3700546701467 | 10 | WAMO2 Yellow | 3.51 | $ 49.95 | 10 | $ 34.97 | $ 350 | $ 500 |
| 8128284 | FLEX 3D WRISTBAND (ONE-SIZE)-WOMENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (WOCASE) | 701948773871 | 100 | F001 | 30.00 | $ 14.99 | 50 | $ 6.99 | $ 350 | $ 750 |
| 8150378 | WINE BOOK JACKET SLIM FOR IPAD MINI | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137155 | 19 | CL60600 | 1.00 | $ 39.99 | 19 | $ 18.38 | $ 349 | $ 759 |
| 8121348 | DECODED LTHR SL CV MB PRO/RTNA 15" BRN | MACBOOK ACCESSORY | ELMARC BV | 871283785002 | 20 | DA35S15BN | 22.44 | $ 79.95 | 13 | $ 26.82 | $ 349 | $ 1,039 |
| 8129475 | ON/OFF MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014297 | 5 | 2635-292 | 3.89 | $ 49.99 | 11 | $ 31.67 | $ 348 | $ 550 |
| 8135966 | PAPER, CANON INKJET, PHOTO PAPER | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803092905 | 10 | 2768B018 | 23.40 | $ 34.99 | 18 | $ 20.57 | $ 370 | $ 630 |
| 8152547 | DXO OPTICSPRO 10 ESSENTIAL | SOFTWARE | DXO LABS CORP | 854599006000 | 29 | | 100370 | 1.00 | $ 129.00 | 9 | $ 38.70 | $ 348 | $ 1,161 |
| 8154054 | BUNDLE ALTA BLACK/TEAL SMALL | HEALTH & FITNESS | FITBIT INC | 741027445374 | 29 | FB408K5BNDL3 | 1.00 | $ | 4 | $ 87.07 | $ 348 | |
| 8068217 | PRINTMASTER 2011 GOLD DSA WMRT | WIN/MAC | ARVATO DIGITAL SERV | 705381701873 | 12 | | 70187 | 4.55 | $ 20.00 | 247 | $ 1.41 | $ 348 | $ 4,940 |
| 8121350 | DECODED LEATHER WALLET IPHONE 5S-BROWN | IPHONE 5 ACCESSORY | ELMARC BV | 871283786080 | 40 | DA3IPO5CW18N | 11.78 | $ 59.95 | 18 | $ 19.32 | $ 348 | $ 1,079 |
| 8097907 | LEGENDS OF THE SHADOWS JC | WIN | Encore-FERT | 705381332909 | | | | | 366 | $ 0.95 | $ 348 | |
| 8147758 | MEDIA, SC 900-130-O BLACK PERM KR15" X 5 | PRINT MEDIA | AVERY DENNISON | 741027425413 | 1 | SC90090F | 9.78 | $ 183.94 | 3 | $ 115.88 | $ 348 | $ 552 |
| 8151189 | HERO3+ VENTURE NEUTRAL DENSITY FILTER | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841172 | 200 | P1004 | 1.94 | $ 29.99 | 28 | $ 12.41 | $ 347 | $ 840 |
| 8150539 | CRUZER FIT 16GB USB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659070403 | 47 | SDCZ33-016G-A46 | 1.00 | $ 12.99 | 43 | $ 8.07 | $ 347 | $ 559 |
| 8143307 | ISRC21M 8" X 10" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498610721 | 4 | | 1610729 | 35.19 | $ 297.49 | 2 | $ 173.26 | $ 347 | $ 595 |
| 8136516 | FITBIT CHARGE 2, ACC BAND PLUM LARGE | HEALTH/WELLNESS | FITBIT INC | 816137021340 | 30 | FB160ABPML | 2.00 | $ 29.95 | 21 | $ 16.47 | $ 346 | $ 629 |
| 8141590 | POLYGUARD 0.6 MIL OVERLAMINATECLEAR, 250 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563817833 | 1 | | 81783 | 0.50 | $ 90.00 | 8 | $ 43.20 | $ 346 | $ 720 |
| 8138016 | IPX67 ROCK SOLID SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101191 | 24 | CY-0298 | 27.60 | $ 39.99 | 23 | $ 15.00 | $ 345 | $ 920 |
| 8138018 | IPX67 ROCK SOLID SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101214 | 24 | CY-0302 | 27.55 | $ 39.99 | 23 | $ 15.00 | $ 345 | $ 920 |
| 8138017 | IPX67 ROCK SOLID SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101207 | 24 | CY-0300 | 29.00 | $ 39.99 | 23 | $ 15.00 | $ 345 | $ 920 |
| 8136376 | 22" CLASS LED FULL HDTV | MISC ACCESSORY | INNOVATIVE OTV SOLUTIONS INC | 810930020296 | 1 | DET6215R | 9.21 | $ 189.99 | 3 | $ 115.00 | $ 345 | $ 570 |
| 8108197 | VIDEO ESSENTIALS (FRY'S) - NCH SOFTWARE | WIN/MAC | NCH SOFTWARE | 817775010659 | 10 | RET-VID002F | 4.61 | $ 69.95 | 8 | $ 43.09 | $ 345 | $ 560 |
| 8149821 | UC DOL 1360 GLOSS 60" X 50 YD | PRINT MEDIA | WESTERN DIGITAL TECHNOLOGIES INC | 741027403800 | 1 | | 41028 | 45.00 | $ 546.00 | 1 | $ 343.98 | $ 344 | $ 546 |
| 8138827 | MICROSDHC 8GB CLASS 4 W/ SD ADAPTER | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659095901 | 25 | SDSDQB-008G-AW46 | 0.04 | $ 9.99 | 54 | $ 6.37 | $ 344 | $ 539 |
| 8143676 | HP EVERYDAY MATTE POLYPROPYLENE, 3-8 MIL | PRINT MEDIA | BMG LLC | 848412009866 | 42 | D9R31A | 1,276.40 | $ 257.58 | 2 | $ 171.60 | $ 343 | $ 515 |
| 8134625 | TALKABOUT MD207R 2 WAY RADIO | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677001877 | 4 | MD207R | 6.31 | $ 54.99 | 10 | $ 34.31 | $ 343 | $ 550 |
| 8149165 | IPHONE 6/6S JUICE PACK H2PRO BATTERYCASE | TELECOM ACCESSORY | MOPHIE | 810472031033 | 20 | | 3103 | 17.73 | $ 129.95 | 6 | $ 57.18 | $ 343 | $ 780 |
| 8136973 | MISSION POWER USB CABLE - FIRE TV STICK | A/V ACCESSORY | MISSION CABLES, LLC | 19962290633 | 90 | MC9 | 13.50 | $ 19.99 | 70 | $ 5.20 | $ 364 | $ 1,049 |
| 8139538 | CABLE KIT (FOR 010 OR 013) | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000170 | 20 | ACC0010T | 1.00 | $ 39.95 | 11 | $ 32.36 | $ 356 | $ 439 |
| 8119696 | SON OF NOR AMR | WIN | Encore-FERT | 705381384908 | | | | | 439 | $ 0.78 | $ 342 | |
| 8131118 | WAHOO KICKR SNAP POWER TRAINER | HEALTH & FITNESS | WAHOO FITNESS LLC | 857335002908 | 1 | WFBKTR2 | 49.04 | $ 699.95 | 1 | $ 342.21 | $ 342 | $ 700 |
| 8142563 | DEZL 770LMTHD NORTH AMERICA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759122591 | 16 | 010-01343-00 | 31.12 | $ 379.99 | 2 | $ 341.99 | $ 342 | $ 760 |
| 8148670 | SLIM POCKET | MISC ACCESSORY | TILE INC | 859553005730 | 50 | ACDPKT | 3.28 | $ 14.98 | 48 | $ 7.12 | $ 342 | $ 719 |
| 8130815 | TYPHOON G IN COLOR BOX | TOYS | YUNEEC | 813646022462 | 1 | YUNTYGUS | 15.11 | $ 499.99 | 1 | $ 349.99 | $ 350 | $ 500 |
| 8141781 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431742 | 1 | EV250S32616 | 18.80 | $ 219.00 | 3 | $ 113.88 | $ 342 | $ 657 |
| 8150854 | HI PERFORMANCE 10IN COIL | OUTDOOR RECREATION | WILDGAME INNOVATIONS | 616376508189 | 4 | MX60 | 11.25 | $ 149.99 | 4 | $ 85.36 | $ 341 | $ 600 |
| 8141023 | AUTO ROLL FEED UNIT, RU-020R IPF510 - CO | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803093124 | 1 | 1318B001AA | 9.70 | $ 263.99 | 2 | $ 170.43 | $ 341 | $ 526 |
| 8149371 | THERMAL PRINTHEAD ASSEMBLY | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439519 | 1 | 546504-999 | 1.00 | $ 488.00 | 1 | $ 341.00 | $ 341 | $ 488 |
| 8140617 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 24 | PRINT MEDIA | BMG LLC | 848412012934 | 42 | C0F18A | 627.24 | $ 142.00 | 4 | $ 85.21 | $ 341 | $ 568 |
| 8150088 | BLACK/SILVER PEN STU430/STU530/DTU1031 | INPUT DEVICES | WACOM TECHNOLOGY | 753218988676 | 29 | UP6108NA1 | 1.00 | $ 20.00 | 22 | $ 15.49 | $ 341 | $ 440 |
| 8029306 | VERSAINK 94MX MICR | WIN | GLOBAL BIZ FORCE INC. | 813129541799 | 20 | VH94SU-1799 | 2.85 | $ 44.99 | 10 | $ 34.03 | $ 340 | $ 450 |
| 8150433 | INCASE SLEEVE FOR IPAD PRO | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138930 | 10 | CL60693 | 1.00 | $ 69.99 | 9 | $ 37.79 | $ 340 | $ 630 |
| 8115547 | ECHOES OF SORROW 2 AMR | WIN | Encore-FERT | 705381361800 | 12 | 63618 | 2.56 | $ 9.99 | 547 | $ 0.99 | $ 340 | $ 1,397 |
| 8152466 | MAXX PRO PLA SASSY PINK | 3D PRINTER SUPPLY | LEAPFROG BV | 871820007019 | 29 | A-13-013 | 1.00 | $ 54.95 | 10 | $ 34.00 | $ 340 | $ 550 |
| 8141066 | PREMIUM FINE ART SMOOTH36IN X SOFT, 310G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803282832 | 1 | 1711C008AA | 13.00 | $ 245.00 | 2 | $ 170.00 | $ 340 | $ 490 |

*Schedule 1*

| | | | | | | | | | 2,019,536 $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8076548 | TITANIC AND HOLLYWOOD MYSTER JC | WIN | Encore-FERT | 705381265603 | | | | | 409 | $ 0.83 | $ 339 | $ - |
| 8141126 | 20LB BOND PAPER - 30036" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144675 | 1 | 2873V676 | 15.50 | $ 23.66 | 21 | $ 16.16 | $ 339 | $ 497 |
| 8095871 | TPS 3 0 DLX WITH CLCKART 2MIL DSA SAMS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381328308 | 1 | | 32830 | $ 34.88 | 100 | $ 3.39 | $ 339 | $ 33,488 |
| 8137172 | PREMIUM BOND PAPER 24"X 150 | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 3027565947 | 1 | 3853A010 | 5.68 | $ 17.45 | 26 | $ 13.00 | $ 338 | $ 454 |
| 8131487 | PRINTSHOP 4 DLX WRFHG RFS CCB DSA SAMS | WIN | Encore-FERT | 705381420309 | | | | | 338 | $ 1.00 | $ 338 | $ - |
| 8124540 | MAXX ABS JUNGLE GREEN | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127004 | 29 | A-12-008 | 1.00 | $ 54.99 | 9 | $ 38.49 | $ 346 | $ 495 |
| 8143908 | CENTER COLUMN FOR 35MM TANK | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5011614059730 | 1 | 5PTP114A | 1.03 | $ 5.77 | 109 | $ 3.10 | $ 338 | $ 629 |
| 8134595 | LABELWRITER,DYMO450DUO | MISC ACCESSORY | SANFORD LP | 71701056603 | 1 | | 1752267 | 6.16 | $ 299.00 | 2 | $ 168.92 | $ 338 | $ 598 |
| 8148502 | POLAROID PD-E53H DASHCAM BLUE 16 GB | CAMERA HARDWARE | GINNI TECH CORPORATION | 857184005556 | | 50 PD-E53H/BU16 | 1.00 | $ 19.95 | 13 | $ 25.97 | $ 338 | $ 779 |
| 8125669 | DIGITAL REPLACEMENT BATT-GOPRO HERO 4 | PHOTO ACCESSORY | RE:LAUNCH | 636980671147 | 6 | XPDGP4 | 0.75 | $ 14.99 | 45 | $ 7.50 | $ 338 | $ 675 |
| 8152988 | SNAPCAM BLACK 720P WIFI/BLUETOOTH WEARAB | CAMERA HARDWARE | ION America LLC | 811233021539 | 29 | 1045 | 1.00 | $ 149.99 | 5 | $ 67.49 | $ 337 | $ 750 |
| 8134664 | GRIPTIGHT GORILLAPOD XL BLK/FUA | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013646 | 1 | JB01364-BWW | 0.35 | $ 29.95 | 25 | $ 13.48 | $ 337 | $ 749 |
| 8151209 | ORTHO+ 12X20IN 25 | MISC ACCESSORY | ILFORD | 19498177118 | 5 | | 1177110 | 25.00 | $ 577.98 | 1 | $ 336.62 | $ 337 | $ 578 |
| 8131871 | SILVER LABEL LINO SPEAKER | UNIVERSAL AUDIO/CELL | BLUECHIPWORLD SALES & MARKETING LTD | 4894106235925 | 2 | 23592SL71 | 16.35 | $ 120.00 | 4 | $ 84.12 | $ 336 | $ 480 |
| 8135571 | S/S TONAL LOGO - BL - US-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839283 | 86 | HJ2YSLL/A | 7.37 | $ 29.00 | 40 | $ 8.40 | $ 336 | $ 1,160 |
| 8122808 | SHAN 7" ENVELOPE SLEEVE (LT GREY/BL)xx | OTHER TABLET ACC | ZZINACTIVE LOOPTWORKS | 22099839149 | 40 | | 801637 | 20.00 | $ 23.99 | 35 | $ 9.60 | $ 336 | $ 840 |
| 8122809 | SHAN 7" ENVELOPE SLEEVE (BLK/SEA GRN)xx | OTHER TABLET ACC | ZZINACTIVE LOOPTWORKS | 22099839231 | 40 | | 80117 | 20.00 | $ 23.99 | 35 | $ 9.60 | $ 336 | $ 840 |
| 8106265 | REFLECTIVE TOTE: ARGENTO/SANDSTONE | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 743296489257 | 1 | 842179 | 20.57 | $ 248.00 | 3 | $ 112.00 | $ 336 | $ 744 |
| 8141367 | POWERTAP, CABLE FOR CANON DSLRS(5D,DSLRS | BATTERY | CORESWX, LLC | 184323001361 | 100 | XP-OV-CH | 35.00 | $ 150.00 | 4 | $ 84.00 | $ 336 | $ 600 |
| 8141360 | ACCESSORY, POWERTAP TO AJA 2-PIN,5V REGU | BATTERY | CORESWX, LLC | 184323001293 | 100 | XP-AJA-5 | 35.00 | $ 150.00 | 4 | $ 84.00 | $ 336 | $ 600 |
| 8141269 | POWERBASE CONTACT BLOCK FOR BLACKMAGIC C | BATTERY | CORESWX, LLC | 184323001606 | 100 | GP-OV-BMCC | 35.00 | $ 105.00 | 5 | $ 67.20 | $ 336 | $ 525 |
| 8134561 | GOBE BLACK BODY MANAGER | HEALTH/WELLNESS | HEALBE CORPORATION | 869865000019 | 32 | HLB1.1BBG | 4.23 | $ 249.99 | 2 | $ 168.00 | $ 336 | $ 500 |
| 8141158 | PREMIUM POLISHED RAG36IN X 50FT, 305 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685150099 | 1 | 3065V791 | 12.15 | $ 161.00 | 3 | $ 112.00 | $ 336 | $ 483 |
| 8144582 | CLEANING KIT, P120I | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435955 | | | | | 16 | $ 21.00 | $ 336 | $ - |
| 8130641 | RAZER MAMBA TOURNAMENT EDITION MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 811254022096 | 5 | RZ01-01370100-R3U1 | 3.40 | $ 89.99 | 5 | $ 69.00 | $ 345 | $ 450 |
| 8104974 | 5ITH FURY-CLASS INTERCEPTOR | MISC ACCESSORY | LEGO CANADA | 673419167970 | 3 | | 9500 | 9.60 | $ 119.99 | 4 | $ 83.99 | $ 336 | $ 480 |
| 8116889 | PORTAL OF EVIL COLLECTORS ED AMR | WIN | Encore-FERT | 705381379706 | | | | | 369 | $ 0.91 | $ 336 | $ - |
| 8146463 | MEDIA, PROMO CALENDARED OPAQUE500-430-O | PRINT MEDIA | AVERY DENNISON | 741027412444 | 1 | 43300M | 16.20 | $ 88.80 | 6 | $ 55.94 | $ 336 | $ 533 |
| 8046628 | PIANO FOR DUMMIES | WIN/MAC | EMEDIA MUSIC CORP | 746290120935 | 40 | FD12093 | 6.23 | $ 29.95 | 16 | $ 20.97 | $ 336 | $ 479 |
| 8143175 | MGFBWT24K 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168444 | 3 | 1168448 | 16.23 | $ 115.14 | 5 | $ 67.06 | $ 335 | $ 576 |
| 8152611 | GREENER GRASS 100 STRANDS SINGLE COLOR P | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006789 | 29 | PLGS-GRAS-100 | 1.00 | $ 29.99 | 23 | $ 15.00 | $ 345 | $ 690 |
| 8115197 | HERO3 VENTURE ND | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841080 | 200 | P1012 | 3.97 | $ 29.99 | 27 | $ 12.41 | $ 335 | $ 810 |
| 8107417 | DARK STROKES 4PK JC | WIN | EVCV, LLC | 838639011605 | 10 | V01160 | 1.28 | $ 9.99 | 335 | $ 1.00 | $ 335 | $ 3,347 |
| 8153049 | CHARGER, XC-2LS, TWO POSITION QUICK V-TY | CHARGERS | CORESWX, LLC | 184323000159 | 100 | 2L5X | 1.00 | $ 675.00 | 1 | $ 335.00 | $ 335 | $ 675 |
| 8141190 | PFI-106GY, PIGMENT INK TANK 130ML FOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154139 | 24 | 6630800 | 10.25 | $ 79.00 | 5 | $ 67.00 | $ 335 | $ 395 |
| 8126437 | MERCEDES-BENZ AROCS 3245 | MISC ACCESSORY | LEGO CANADA | 673419230445 | 2 | 42043 | 19.63 | $ 269.99 | 2 | $ 167.39 | $ 335 | $ 540 |
| 8143270 | DP100 12" X 20" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498174667 | 5 | 1174667 | 25.00 | $ 576.74 | 1 | $ 335.00 | $ 335 | $ 575 |
| 8131629 | IPADMINI4 -HIDEAWAY-BLACK-BLACK | IPAD MINI | GUMDROP CASES, LLC | 816125027224 | 40 | GS-IPADMINI4-BLK_BLK | 7.44 | $ 69.95 | 8 | $ 41.83 | $ 335 | $ 560 |
| 8141022 | PAPER, SCRIM BANNER VINYL, 42"X40"480 GS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685008342 | 1 | 1290V135 | 15.87 | $ 245.25 | 2 | $ 167.00 | $ 334 | $ 491 |
| 8148515 | DOT CASE- BAHAMA BLUE | UNIVERSAL ACCESSORY | MISSION CABLES, LLC | 19962912146 | 100 | MC12BB | 15.00 | $ 11.99 | 103 | $ 3.24 | $ 334 | $ 1,235 |
| 8152674 | BUCK/HOOD THUG | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753120770 | 29 | 7530 | 1.00 | $ 222.00 | 4 | $ 83.25 | $ 333 | $ 888 |
| 8154012 | SNOW WHITE 100 STRANDS SINGLE COLOR PLA | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006802 | 29 | PL06-SNOW-100 | 1.00 | $ 29.99 | 23 | $ 15.00 | $ 345 | $ 690 |
| 8107032 | OROCHI 2013 | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862005764 | 5 | RZ01-00820100-R3U1 | 5.25 | $ 69.99 | 7 | $ 47.50 | $ 333 | $ 490 |
| 8143551 | VC SELECT RC FINE LUSTRE 11" X 14"50 SHE | PHOTOGRAPHIC PAPER | KENTMERE | 19498007156 | 10 | 6007155 | 38.27 | $ 95.14 | 6 | $ 55.41 | $ 332 | $ 571 |
| 8152109 | LINK 300/310/510 GPS ANTENNA | GPS ACCESSORY | TOMTOM, INC. | 636926056069 | 29 | 9LHE.001.00 | 1.00 | $ 39.00 | 12 | $ 27.69 | $ 332 | $ 468 |
| 8115881 | BOOGIE BOARD SYNC 9.7 PORTFOLIO | HARDWARE (TABLET) | KENT DISPLAYS | 819459010498 | 6 | SP1010001 | 4.93 | $ 19.99 | 37 | $ 8.97 | $ 332 | $ 740 |
| 8136075 | BRIGHTON EPS SUMMER WALTER BLACK XS/S | SPORTING GOODS | BERN UNLIMITED | 843990059838 | 12 | VW2EMBKXSS | 22.51 | $ 59.99 | 12 | $ 27.60 | $ 331 | $ 720 |
| 8136075 | AVG TUNEUP UNLIMITED 1 YEAR (.COM) | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949018541 | 10 | TU17T12EN | 2.80 | $ 39.99 | 18 | $ 18.40 | $ 331 | $ 720 |
| 8143083 | TRANSDUCER, XI 9 20, SINGLE/DUALBEAM, 20 | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324507762 | 4 | 710211-1 | 4.30 | $ 99.99 | 6 | $ 55.19 | $ 331 | $ 600 |
| 8133932 | NORTON SMALL BUSINESS 5-DEVICES/APPLE CA | WIN/MAC | SYMANTEC-CANADA | 37648377164 | 20 | 21365273 | 1.45 | $ 99.95 | 6 | $ 55.17 | $ 331 | $ 600 |
| 8123044 | OFF-CAMERA WIRELESS FLASH FOR IPHONE | IPHONE 5 ACCESSORY | SNEAKY SQUID LLC | 863169000033 | 60 | N1 | 4.30 | $ 59.00 | 10 | $ 33.09 | $ 331 | $ 590 |
| 8143751 | ENDURA MAX 40 36" TRANSOM MOUNT | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402037575 | 1 | 1352140 | 24.00 | $ 219.99 | 2 | $ 165.43 | $ 331 | $ 440 |
| 8150477 | HIGH SPEED DUAL CAR CHARGER W/LIGHTENING | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450134277 | 14 | EC20118 | 1.00 | $ 39.95 | 18 | $ 18.38 | $ 331 | $ 719 |
| 8141774 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431674 | 1 | EV250S324 | 12.50 | $ 159.00 | 4 | $ 82.68 | $ 331 | $ 636 |
| 8119770 | CHIEF JOSEPH ENGRAVED CASE, CHERRY xx | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 855219004413 | 200 | CHIEFJCHRYS | 62.80 | $ 49.95 | 24 | $ 13.78 | $ 331 | $ 1,199 |
| 8148329 | POLAROID PD-E53H DASHCAM BLACK 16 GBWITH | CAMERA HARDWARE | GINNI TECH CORPORATION | 741027440157 | 1 | PDE53HBK16BNDL | 1.00 | | 11 | $ 30.02 | $ 330 | |
| 8150725 | SOLO | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753071904 | 45 | 5717 | 0.09 | $ 20.00 | 44 | $ 7.50 | $ 330 | $ 880 |
| 8150917 | FISHEYE NETWORK CAMERA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367584 | | CC8370-HV | 1.00 | $ 600.00 | 1 | $ 330.00 | $ 330 | $ 600 |
| 8149969 | IMAGE-LOCK RFU (5G) | LF PRINTER ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861688000357 | 29 | 497-1171-5G | 1.00 | $ 600.00 | 1 | $ 330.00 | $ 330 | $ 600 |
| 8144615 | STK-BLACK MONO 2500,2XP S8 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436280 | 1 | 800012-901 | 0.61 | $ 150.00 | 2 | $ 165.00 | $ 330 | $ 300 |
| 8150554 | SANDISK ULTRA 16GB DUAL USB TYPE-C | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659141790 | 25 | SDDDC2-016G-A46 | 1.53 | $ 21.99 | 25 | $ 13.19 | $ 330 | $ 550 |
| 8150556 | BLAZE SMALL BLACK W/ BLUE CLASSIC BAND | HEALTH & FITNESS | FITBIT INC | 741027445350 | 20 | FB502SBKSBNDL | 1.00 | $ 22.99 | 25 | $ 164.70 | $ 329 | $ 460 |
| 8140892 | PFI-100O CYAN INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803262179 | 40 | 0547C002 | 14.00 | $ 59.00 | 7 | $ 47.03 | $ 329 | $ 413 |
| 8152982 | EDGE SOUND DECK TR-100 | AUDIO ELECTRONICS | BARSKA | 790272000739 | 29 | BP12376 | 1.00 | $ 329.99 | 2 | $ 164.60 | $ 329 | $ 660 |
| 8121342 | DECODED SLIM COVER MACBOOK AIR 13"-RED | MACBOOK ACCESSORY | ELMARC BV | 85204041396 | 25 | DA2MA13SC1RD | 35.27 | $ 59.95 | 9 | $ 36.57 | $ 329 | $ 600 |
| 8133664 | DASH SILVER/GREY | SPORTING GOODS | ADAO GLOBAL | 813928015540 | 24 | SR038-072 | 10.91 | $ 55.00 | 15 | $ 25.30 | $ 329 | $ 825 |
| 8133695 | DASH BLACK/BLACK | SPORTING GOODS | ADAO GLOBAL | 813928013898 | 24 | SR019-001 | 11.41 | $ 55.00 | 13 | $ 25.30 | $ 329 | $ 715 |
| 8128780 | FIFTYTHREE PENCIL STYLUS WALNUT | PC/MAC ACCESSORY | FIFTYTHREE INC | 858357005045 | 14 | STY5W06 | 11.41 | $ 59.95 | 11 | $ 31.02 | $ 341 | $ 660 |
| 8150522 | PANTONE ESSENTIALS | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005477 | 1 | GPG301N | 6.00 | $ 469.00 | 1 | $ 328.30 | $ 328 | $ 469 |
| 8132517 | KIDZ GEAR BT WIRELESS HEADPHONES - PINK | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000302 | 24 | BT68KG02 | 16.50 | $ 79.95 | 13 | $ 25.25 | $ 328 | $ 1,039 |
| 8143466 | MGBCWT1M.8.5" X 11" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498173037 | 10 | 1902330 | 23.77 | $ 80.46 | 7 | $ 46.86 | $ 328 | $ 563 |
| 8087991 | HIDDEN MYSTERIES SALEM SECRETS JC CS | WIN | Technicolor | 705381302414 | 10 | 30241 | 1.25 | $ 9.99 | 400 | $ 0.82 | $ 328 | $ 3,996 |
| 8134171 | SMART ROPE BLACK XL | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 8809314061323 | 20 | SR_BK_XL | 2.58 | $ 79.99 | 8 | $ 41.00 | $ 328 | $ 640 |
| 8141605 | POLYGUARD 6MIL HIGH SECURE LAMINATE250 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826033 | 20 | 82603 | 15.00 | $ 136.50 | 5 | $ 65.52 | $ 328 | $ 683 |
| 8140689 | HP EVERDAY SATIN CANVAS17.5 MIL 340 G/M | PRINT MEDIA | BMG LLC | 848412012613 | 3 | E4J31A | 815.32 | $ 122.43 | 3 | $ 109.12 | $ 327 | $ 367 |
| 8081104 | THE PRINT SHOP 3.0 DSA FCN | WIN | Encore-FERT | 705381272441 | | | | | 314 | $ 2.87 | $ 327 | $ - |
| 8141907 | BUMAT ELITE PLA LUMINOU FILAMENT GREEN C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613417 | 12 | 3D-BUM-PLALG-E | 31.00 | $ 40.00 | 14 | $ 23.37 | $ 327 | $ 560 |
| 8133669 | GPS TURBO TEAL/GREY | SPORTING GOODS | ADAO GLOBAL | 813928016172 | 48 | SG010-345 | 11.00 | $ 129.00 | 5 | $ 65.32 | $ 327 | $ 645 |
| 8122810 | SHAN 7" ENVELOPE SLEEVE (BRN/SEA GRN)xx | OTHER TABLET ACC | ZZINACTIVE LOOPTWORKS | 22099837954 | 40 | 801231 | 20.00 | $ 23.99 | 34 | $ 9.60 | $ 326 | $ 816 |
| 8128438 | WARM GRAY PLA (5M-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012699 | 40 | MP05793B | 12.00 | $ 18.00 | 24 | $ 13.59 | $ 326 | $ 432 |
| 8126564 | DRIFT HD GHOST BATTERYxx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 609728270919 | 1 | 72-011-00 | 0.09 | $ 24.99 | 31 | $ 10.50 | $ 326 | $ 775 |
| 8150913 | OUTDOOR CONDUIT BOX (1.5" PIPE AND 3/4" | SURVEILLANCE ACC | VIVOTEK USA, INC | 4712123675473 | 29 | AM-713 | 1.00 | $ 130.00 | 5 | $ 65.00 | $ 325 | $ 650 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149909 | COMPLETE BOXING SUPPLIES FOR DTC4500 LAM | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440607 | 2 | D930651 | | 325.00 | 2 | 162.50 | 325 | 650 |
| 8148850 | 240G EXTERNAL SSD USB 3.1 (SLIM) | SOLID STATE DRIVE | TRANSCEND INFO | 760557837411 | 50 | TS240GESD220C | 27.50 | 124.99 | 3 | 108.20 | 325 | 375 |
| 8138398 | GOLDENBLOX ZIPLINE ACTION FIGURE | TOYS | GOLDIEBLOX, INC | 29882883179 | 6 | AF001 | 5.04 | 24.99 | 27 | 12.50 | 338 | 675 |
| 8143694 | MICRO50XC 300X 64GB HIGH PERFORMANCEUHS- | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590393950 | 20 | LSDMI64GB1NL300A | 0.97 | 34.99 | 16 | 20.28 | 324 | 560 |
| 8138484 | UA CONTAIN 3.0 | SPORTING GOODS | UNDER ARMOUR | 889362946481 | 9 | 1277431-001 | 21.71 | 79.99 | 9 | 36.00 | 324 | 720 |
| 8122798 | BEIGE LEATHER BAND SILVER ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020642 | 100 | MWLTBE20MTSI | 22.00 | 59.99 | 9 | 36.00 | 324 | 540 |
| 8122798 | HOPTU 11" LAPTOP SLEEVE (CHARCOAL)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868000935 | 40 | 8001011 | 28.00 | 29.99 | 28 | 12.00 | 336 | 840 |
| 8134820 | INSPIRE 1 REMOTE CONTROLLERxx | TOYS | DJI EUROPE B.V. | 6958265115080 | 2 | CP.PT.000301 | 420.00 | 429.00 | 1 | 335.00 | 335 | 429 |
| 8141145 | PAPER, PREMIUM SEMI GLOSS 280GSM36" X100 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685028104 | 1 | 2942801BAA | 21.44 | 245.05 | 2 | 162.00 | 324 | 490 |
| 8141157 | PREMIUM POLISHED RAG24IN X 50FT, 305 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685159082 | 1 | 3065V790 | 8.25 | 117.00 | 4 | 81.00 | 324 | 468 |
| 8141137 | 24" X 100REPOSITIONABLE MEDIA | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685149274 | 1 | 2939V450 | 15.00 | 234.00 | 2 | 162.00 | 324 | 468 |
| 8141277 | VOLTBRIDGE ENABLED V-MT PLATE2 POWERTRAP | BATTERY | CORESWX, LLC | 184323003211 | 24 | GP-S-2PTX-VB | 23.00 | 225.00 | 2 | 162.00 | 324 | 450 |
| 8142280 | "ACCESSORY, AA BATTERY PACK" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759975456 | 84 | 010-11600-00 | 24.40 | 29.99 | 18 | 17.99 | 324 | 540 |
| 8132190 | DECODED WALLETCASE IPHONE 6/6S BROWN | IPHONE 6 ACCESSORY | ELMARC BV | 8712837864916 | 40 | D4IPO6CW2BN | 12.27 | 59.99 | 19 | 17.00 | 323 | 1,140 |
| 8010295 | SYSTEM MECHANIC EURPAC | WIN | IOLO TECHNOLOGIES LLC | 813270002435 | 24 | SM08DERPC | 6.28 | 29.95 | 17 | 19.00 | 323 | 509 |
| 8136902 | INK, MATTE BLACK FOR CANON 5000/6000 | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058208 | 24 | 08828001 | 9.60 | 79.00 | 5 | 67.00 | 335 | 395 |
| 8131065 | 6 IN. 8-PIN TO USB CABLE - BLACK | UNIVERSAL AUDIO/CELL | MONSTER INC | 5064469645 | 6 | 133325-00 | 1.40 | 17.99 | 39 | 8.27 | 323 | 702 |
| 8146288 | MEDIA, SF 100-128-S WHITE PAINT MASK REM | PRINT MEDIA | AVERY DENNISON | 741027410723 | 1 | 18285U | 47.00 | 255.60 | 2 | 161.03 | 322 | 511 |
| 8115968 | BRAVEN BRV-1 BLUETOOTH SPEAKER BLK/BLKxx | SPEAKERS | INCIPIO TECHNOLOGIES INC | 817729010841 | 4 | BRV1BBB | 9.00 | 99.95 | 7 | 46.00 | 322 | 700 |
| 8150388 | BLACK BOOK JACKET SELECT FOR IPAD AIR 2 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137391 | 29 | CL60613 | 1.00 | 99.95 | 7 | 45.98 | 322 | 700 |
| 8133078 | COMPACT AUTORANGING MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950380161 | 20 | MN16A | 9.94 | 44.99 | 11 | 29.24 | 322 | 495 |
| 8134266 | NATIVE UNION BELT CABLE XL (3M) -NAVY | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654012866 | 24 | BELT-L-MAR-3 | 12.17 | 34.99 | 20 | 16.08 | 322 | 700 |
| 8129598 | ELEVATION LAB - NIGHTSTAND - WHITE | OTHER PHONE ACCESSOR | ELEVATION LAB INC | 799928941204 | 60 | NS-106 | 23.28 | 24.99 | 35 | 9.18 | 321 | 875 |
| 8135109 | LENS CASE 11 X 18CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353608803 | 12 | LP369B0-0WW | 10.05 | 36.95 | 16 | 20.08 | 321 | 591 |
| 8152738 | MD POCKET BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569500032 | 29 | 500032 | 1.00 | 22.49 | 43 | 7.47 | 321 | 967 |
| 8128430 | TRANS. GREEN PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012804 | 10 | MP05761B | 12.10 | 25.00 | 17 | 18.88 | 321 | 425 |
| 8133720 | SUN HOOD FOR NINJA BLADE/SAMURAI BLADE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005285 | 10 | ATOMSUN003 | 8.60 | 39.95 | 9 | 35.61 | 320 | 360 |
| 8097126 | PUNCH INTERIOR DESIGN SUITE V17 DSA | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381327004 | 10 | 32700 | 5.86 | 39.99 | 97 | 3.30 | 320 | 3,879 |
| 8152723 | BOBLBEE G7 20L LAVA MATT ORANGE METALLIC | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569322351 | 29 | 322351 | 1.00 | 237.99 | 4 | 80.02 | 320 | 952 |
| 8149744 | REPLACEMENT LAMP, HITACHI CPA100LAMPAND | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160996 | 1 | CPA100LAMP | 19.95 | 533.95 | 1 | 320.00 | 320 | 534 |
| 8136237 | SMART NUMBERS | PC/MAC ACCESSORY | MARBOTIC | 3770005884000 | 12 | SN16 | 14.21 | 39.99 | 16 | 20.92 | 335 | 640 |
| 8143147 | ISRC24M-8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168055 | 19 | 1168053 | 21.69 | 39.22 | 14 | 22.84 | 320 | 549 |
| 8149161 | JUICE PACK DESKTOP DOCKIPHONE 6 PLUS IN | TELECOM ACCESSORY | MOPHIE | 810472030814 | 20 | 3081 | 15.15 | 49.95 | 16 | 19.98 | 320 | 799 |
| 8151687 | PROOF PRINTER 6X6CM/8X10IN | MISC ACCESSORY | PATERSON PHOTOGRAPHIC | 5022361010851 | 1 | PTP620A | 5.00 | 59.95 | 5 | 63.84 | 319 | 594 |
| 8135602 | S/S - DARWIN - 8K - UXL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821837067 | 62 | H28X2LL/A | 31.31 | 29.00 | 38 | 8.40 | 319 | 1,102 |
| 8152747 | VELCRO WAIST BELT S/M BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569503330 | 29 | 503330 | 1.00 | 45.99 | 21 | 15.20 | 319 | 966 |
| 8152700 | HELIX 5 SONAR G2 | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324048999 | 29 | 410190-1 | 1.00 | 199.99 | 2 | 159.59 | 319 | 400 |
| 8113224 | HAMMERHEAD PRO - ANALOG IN-EAR HEADSETxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862006136 | 60 | R204-00910100-R3M1 | 4.30 | 69.99 | 7 | 45.50 | 319 | 490 |
| 8057575 | HOYLE SLOTS 2011 SB | WIN/MAC | Encore-FERT | 705381213406 | | | | | 184 | 1.73 | 318 | - |
| 8086133 | PUNCH VIACAD 2D 3D PC MAC V8 DSA | WIN/MAC | Encore-FERT | 705381294719 | | | | | 71 | 4.48 | 318 | - |
| 8081093 | PRINTMASTER 2012 GOLD DSA FCN | WIN/MAC | Encore-FERT | 705381273653 | | | | | 191 | 1.66 | 317 | - |
| 8128772 | CITIES SKYLINES | WIN | TRISYNERGY INC | 811002012614 | 10 | 12614 | 2.54 | 29.99 | 20 | 15.84 | 317 | 600 |
| 8094914 | SLEEPY HOLLOW JC | WIN | Encore-FERT | 705381317500 | | | | | 363 | 0.87 | 316 | - |
| 8109131 | EVERYTHING PDF AMR | WIN | Encore-FERT | 705381353003 | | | | | 272 | 1.16 | 316 | - |
| 8149919 | 170GSM INDOOR BANNER GLOSS 42" X 100 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440676 | 1 | CV170IG42 | 12.70 | 219.00 | 3 | 105.12 | 315 | 657 |
| 8150728 | OMNI HUNTER 12 PT GUTHOOK MOSSY OAK BLAZ | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753103322 | 10 | 3171 | 0.77 | 84.00 | 10 | 31.50 | 315 | 840 |
| 8149908 | COMPLETE BOXING SUPPLIES FOR DTC4000 SIN | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440591 | 2 | D930651 | 6.52 | 315.00 | 2 | 157.50 | 315 | 630 |
| 8131280 | ALARM BROADBAND ADAPTER | ELECTRONICS MISC ACC | NEXTALARM LLC | 811572002879 | 4 | 252138ABN4AX12 | 3.35 | 69.99 | 7 | 45.00 | 315 | 490 |
| 8141027 | MAINTENANCE CARTRIDGE, CANON MC-16,FOR C | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803087734 | 1 | 1320B010BB | 19.00 | 69.00 | 7 | 45.00 | 315 | 483 |
| 8150517 | PANTONE SOLID CHIPS COATED AND UNCOATED | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572005583 | 1 | GP1606-SUPL | 1.00 | 45.00 | 10 | 31.50 | 315 | 450 |
| 8134323 | KING DISH TAILGATER PORTABLE SATELLITE | MISC ACCESSORY | KING | 660045124613 | 1 | VQ4510 | 19.77 | 449.99 | 1 | 315.00 | 315 | 450 |
| 8142055 | "ETREX TOUCH 35T PRELOADED WITH TOPOMAPS | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759134211 | 36 | 010-01325-13 | 24.67 | 349.99 | 1 | 314.99 | 315 | 350 |
| 8150499 | MCOR FLEX 350ML (NON-HAZOURDOUS COAT | 3D PRINTER ACCESSORY | MCOR TECHNOLOGIES LTD | 5391526370261 | 13 | C1431 | 1.00 | 39.00 | 13 | 25.35 | 330 | 507 |
| 8136733 | APPROACH S6, DARK | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759116309 | 31 | 010-01195-02 | 20.00 | 349.99 | 1 | 314.99 | 315 | 350 |
| 8136734 | APPROACH S6 BLACK & ORANGE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759116316 | 22 | 010-01195-00 | 20.00 | 349.99 | 1 | 314.99 | 315 | 350 |
| 8142083 | "GARMIN DRIVELUXE 50 LMTHD, NORTHAMERICA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759155582 | 32 | 010-01531-00 | 36.96 | 329.99 | 1 | 314.99 | 315 | 330 |
| 8126440 | THE DESERT OUTPOST | MISC ACCESSORY | LEGO CANADA | 673419233637 | 3 | 21121 | 6.65 | 74.99 | 6 | 52.40 | 315 | 450 |
| 8134828 | DJI PHANTOM 3 PART 2 PROPELLER GUARD | TOYS | DJI EUROPE B.V. | 6958265117466 | 36 | CP.PT.000188 | 19.70 | 19.00 | 27 | 12.00 | 324 | 513 |
| 8138270 | RAZER ORNATA CHROMA MEMBRANE KEYBOARD | PC/MAC ACCESSORY | RAZER USA LTD | 814855022670 | 5 | RZ03-02040200-R3U1 | 17.42 | 99.99 | 4 | 80.00 | 320 | 400 |
| 8152880 | OUTDOOR DOME 1MP WDR PRO 10DDB, 2-WAY AU | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 741027407440 | 29 | FD8338-HV | 1.00 | 570.00 | 1 | 314.00 | 314 | 570 |
| 8144477 | INTUOS COMIC PEN & TOUCH TABLET - BKSMAL | INPUT DEVICES | WACOM TECHNOLOGY | 753218989321 | 5 | CTH490CK | 8.30 | 99.95 | 4 | 78.46 | 314 | 400 |
| 8144478 | INTUOS PHOTO PEN & TOUCH TABLET - BKSMAL | INPUT DEVICES | WACOM TECHNOLOGY | 753218989284 | 5 | CTH490PK | 8.30 | 99.95 | 4 | 78.46 | 314 | 400 |
| 8128467 | PETCUBE INTERACTIVE WI-FI PET CAMERA | MISC ACCESSORY | PETCUBE | 866679000006 | 6 | P8988 | 15.65 | 199.00 | 2 | 156.39 | 313 | 398 |
| 8143474 | MGRCWT44M 16" X 20" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902628 | 3 | 1902624 | 26.83 | 268.37 | 2 | 156.30 | 313 | 537 |
| 8152945 | MAXX PLA BRILLIANT BLUE | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270233 | 29 | A-12-017 | 1.00 | 54.99 | 9 | 34.69 | 308 | 440 |
| 8141892 | BLUE 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613219 | 12 | 3D-BLUM-PLABU-E | 31.00 | 38.00 | 12 | 25.30 | 304 | 380 |
| 8114039 | FAMILY TALES THE SISTERS DEL ED AMR AMZN | WIN | EVCV, LLC | 838639013241 | 10 | V01324 | 2.07 | 6.99 | 66 | 4.73 | 312 | 461 |
| 8144407 | 360 MG MODE RETRO WIRELESS SPEAKERWITH M | AUDIO ELECTRONICS | VEHO UK LTD | 94922463996 | 20 | VSS-012-M6 | 18.58 | 129.95 | 8 | 39.00 | 312 | 1,040 |
| 8138014 | RUGGED BLUETOOTH SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 810531026160 | 24 | CY0013ZB | 21.83 | 29.99 | 24 | 13.00 | 312 | 720 |
| 8088292 | BOWER 5-PC DIGITAL FILTER KIT FOR 58MM | PHOTO ACCESSORY | RE:LAUNCH | 636980401478 | 50 | VFK58C | 2.38 | 24.99 | 26 | 12.00 | 312 | 650 |
| 8144365 | MUVI HD HEADBAND STRAP MOUNT | MISC ACCESSORY | VEHO UK LTD | 94922351333 | 30 | VCC-A014-HM | 7.28 | 39.95 | 16 | 19.50 | 312 | 639 |
| 8152630 | 2XL DLX FLOTATION JACKET, W/ ARCTIC SHIEL | WATER SPORTS | ABSOLUTE OUTDOOR | 843311036976 | 29 | 151800-100-060-13 | 1.00 | 169.99 | 3 | 103.91 | 312 | 510 |
| 8133083 | EZSMART HYGRO-THERMOMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950440063 | 100 | RHT3 | 9.63 | 44.99 | 9 | 38.99 | 312 | 405 |
| 8133095 | MANUAL RANGING MINI MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950393109 | 20 | EX310 | 7.23 | 39.99 | 12 | 25.99 | 312 | 480 |
| 8133086 | PD20 THERMO-HYGROMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950040201 | 25 | PD20 | 3.23 | 39.99 | 12 | 25.99 | 312 | 480 |
| 8146635 | FISHIN' BUDDY MAX | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324048333 | 2 | 410050-1 | 16.25 | 199.99 | 2 | 155.79 | 312 | 400 |
| 8146635 | SW900-812-X BRUSHED ALUMINUM METALLIC LT | PRINT MEDIA | AVERY DENNISON | 741027414165 | | 5960 | 1.00 | 243.29 | 2 | 155.71 | 311 | 487 |
| 8143203 | GDS RC1M 5" X 500' EO CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498170904 | 1 | 1170904 | 12.40 | 273.40 | 2 | 155.67 | 311 | 547 |
| 8150562 | DRIFT INNOVATION MOUNT xx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 609722938617 | 10 | 30-011-00 | 0.15 | 19.99 | 37 | 8.40 | 311 | 740 |
| 8135850 | "INK,LIGHTMAGENTAINKCARTRIDGE, XX" | MISC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188534237 | 48 | 53423 | 9.00 | 25.95 | 14 | 22.19 | 311 | 363 |
| 8127760 | FITBIT CHARGE BLACK LARGE COSTCO C4 | HEALTH/WELLNESS | FITBIT CANADA | 810351024194 | 10 | FB404BKLA?CAN2 | 3.86 | 149.99 | 3 | 103.52 | 311 | 450 |
| 8100678 | BFG 2PK MYSTERY CASE FILES RRR JC | WIN | EVCV, LLC | 838639011179 | 10 | V01117 | 2.16 | 9.99 | 310 | | 310 | 3,097 |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150982 | "LAZER 2PC HAND AUGER 6""" | OUTDOOR RECREATION | NORMARK CORPORATION - RAPALA | 43253100066 | 5 | LD6 | 7.99 | 173.55 | 5 | 61.99 | 310 | 868 |
| 8149918 | 170GSM INDOOR BANNER GLOSS 24" X 100 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440669 | 1 | CV170IG24 | 8.00 | 129.00 | 5 | 61.92 | 310 | 645 |
| 8143565 | VC SELECT RC GLOSS 16" X 20"10 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007620 | 10 | | 20.83 | 47.03 | 12 | 25.80 | 310 | 564 |
| 8149822 | UC DOL 1360 GLOSS 3"CORE 54" X 25 YD | PRINT MEDIA | AVERY DENNISON | 741027403817 | 1 | 6007627 | 45.00 | 245.70 | 2 | 154.79 | 310 | 491 |
| 8153990 | UC DOL 1360 3D GLOSS 54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027445800 | 29 | 41027 | 1.00 | 491.40 | 1 | 309.58 | 310 | 491 |
| 8141343 | MALE D-TAP TO 5V USB & FEMALE D-TAP ADAP | CONNECTIVITY | CORESWX, LLC | 184323003129 | | PTUSB5 | 15.00 | 14.00 | 26 | 11.90 | 309 | 364 |
| 8116888 | ALEX HUNTER LORD OF THE MIND PE AMR | WIN | Encore-FERT | 705381379300 | | | | | 391 | 0.79 | 309 | - |
| 8130204 | PANDA GLOBAL PROTECTION 2016 3L 1Y | WIN/MAC | PANDA SECURITY | 857729005379 | 10 | B12GP16MB | 2.09 | 69.99 | 7 | 44.09 | 309 | 490 |
| 8137857 | S/S HAPPY MAC - WT - UXS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183771 | 30 | HK1Y2LL/B | 19.54 | 35.00 | 30 | 10.28 | 308 | 1,050 |
| 8127507 | WING SELITE STICK W/ TRIPOD (BLACK) | OTHER PHONE ACCESSOR | DEUCE ENTERTAINMENT LLC | 828706542026 | 44 | HW-1008 | 17.75 | 29.99 | 22 | 14.00 | 308 | 660 |
| 8126156 | YELLOW FLOATY BOBBER FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980670522 | 20 | XAS-FB | 5.00 | 29.99 | 22 | 14.00 | 308 | 660 |
| 8149743 | REPLACMENT LAMP FOR HITACHI CPS860AND CP | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160040 | 1 | CP860/960/LAMP | 25.40 | 511.95 | 1 | 307.00 | 307 | 512 |
| 8143744 | MAG-LITE LED BLUE 3D BATTS | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739510859 | 6 | ST30116 | 6.95 | 51.99 | 17 | 18.05 | 307 | 884 |
| 8145939 | MGEXP1M 5" X 500 | PHOTOGRAPHIC PAPER | ILFORD | 19498952258 | 1 | 1952252 | 12.30 | 263.43 | 2 | 153.42 | 307 | 527 |
| 8148900 | 32GB JETDRIVE GO 500 GOLD PLATING | FLASH STORAGE | TRANSCEND INFO | 760517834410 | 250 | TS32GJDG500G | 27.50 | 48.99 | 8 | 38.30 | 306 | 392 |
| 8140996 | PAPER, PREM RC PHOTO LUSTER, 42"X100UPC | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685000674 | 1 | 1100V105 | 22.07 | 239.75 | 2 | 153.00 | 306 | 480 |
| 8137189 | PAPER, MATTE COATED PAPER, 170GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830620 | 1 | 0849V351 | 13.65 | 75.50 | 6 | 51.00 | 306 | 453 |
| 8134549 | INTUOS DRAW CREATIVE PEN TABLET-SML BLU | UNIVERSAL ACCESSORY | WACOM TECHNOLOGY | 753218989383 | 5 | CTL490DB | 8.30 | 79.95 | 5 | 61.16 | 306 | 400 |
| 8139359 | LUTRON SMART BRIDGE | ELECTRONICS MISC ACC | LUTRON ELECTRONICS CO INC | 784276099332 | 18 | L-BDG2-WH | 11.37 | 79.95 | 7 | 43.54 | 305 | 560 |
| 8124127 | BKTRN EARTH ELEMENTS VENT MOUNT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688006360 | 21 | BT1-636-2 | 5.64 | 34.99 | 21 | 14.50 | 305 | 735 |
| 8141926 | YELLOW 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | LY ENTERPRISE INC | 739410613110 | 12 | 3D-BLM-PLAYW-E | 31.00 | 38.00 | 12 | 25.25 | 303 | 456 |
| 8149894 | BUNDLE NEWPORT 3D BLACK/GREY WITH PIXPLU | CAMERA ACCESSORY | DAYMEN ASIA LIMITED | 741027403466 | 29 | LP364580WWBNDL | 0.50 | 0.01 | 28 | 10.86 | 304 | 0 |
| 8131449 | PEBBLE TIME ROUND 20 - BLACK | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004665 | 12 | 601-00049 | 9.88 | 199.99 | 2 | 151.99 | 304 | 400 |
| 8134145 | BRIGHTON EP5 SUMMER MATTE BLACK M/L | SPORTING GOODS | BERN UNLIMITED | 843990059845 | 12 | VW2EMBKML | 22.51 | 59.99 | 11 | 27.60 | 304 | 660 |
| 8103082 | LIVEPLAN | WIN/MAC | PALO ALTO SOFTWARE | 756087002825 | 30 | PA-443 | 3.45 | 59.99 | 7 | 43.31 | 303 | 420 |
| 8151913 | PLA JET BLACK | MISC ACCESSORY | ROBO 3D INC | 855076005912 | 40 | 00-1068-FIL | 76.00 | 20.00 | 20 | 15.15 | 303 | 400 |
| 8151914 | PLA COOL MID-GRAY | MISC ACCESSORY | ROBO 3D INC | 855076005929 | 40 | 00-1075-FIL | 76.00 | 20.00 | 20 | 15.15 | 303 | 400 |
| 8134098 | LEAKSMART KIT-VALVE (3/4") SENSOR & HUB | ELECTRONICS MISC ACC | WAXMAN CONSUMER PRDTS GRP, INC. | 28905881111 | 8 | 8811100 | 34.76 | 399.00 | 1 | 303.00 | 303 | 399 |
| 8151206 | ARCHIVA P PORTFOLIO BOX 13X19 | MISC ACCESSORY | ILFORD | 19498176647 | 1 | 1176647 | 13.78 | 104.02 | 5 | 60.58 | 303 | 520 |
| 8137077 | MINI MAGLITE PRO PLUS LED BLACK 2 | MISC ACCESSORY | MAG INSTRUMENT INC | 38739551098 | 6 | SP+P01H | 2.85 | 47.99 | 16 | 18.92 | 303 | 768 |
| 8143034 | HDR650 DIGITAL DEPTH FINDER | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324034992 | 4 | 407860-1 | 7.60 | 19.99 | 4 | 75.67 | 303 | 80 |
| 8135568 | S/S TONAL LOGO - BL - UL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839306 | 76 | H40D2LL/A | 31.89 | 29.00 | 36 | 8.40 | 302 | 1,044 |
| 8141731 | 8MIL POLY BANNER 36"X100MATTE FILM | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431247 | 1 | CV70MF36 | 11.40 | 63.00 | 10 | 30.24 | 302 | 630 |
| 8141733 | 770.8MIL POLY BANNER MATTE170GSM 8MIL MA | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431261 | 1 | CV70MF60 | 18.65 | 105.00 | 6 | 50.40 | 302 | 630 |
| 8087601 | ASSASSINS CREED 2 JC | OTHER PHONE ACCESSOR | | 705381267324 | | | | | 219 | 1.38 | 301 | - |
| 8138798 | INTELLIGLASS HD IPHONE 7 PLUS | IPOD/IPHONE ACC | GOSH! USA | 614253670387 | 160 | 6.14254E+11 | 22.63 | 19.95 | 101 | 2.99 | 302 | 2,015 |
| 8138557 | SANDISK SDHC 8GB 2-PK STANDARD SD | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659123994 | | SDSDB2-08BG-AW46 | 0.57 | 13.99 | 54 | 5.59 | 302 | 755 |
| 8106928 | ASSASSINS CREED BROTHERHOOD JC | WIN | Encore-FERT | 705381346005 | | | | | 402 | 0.75 | 301 | - |
| 8140032 | EVUTEC SI SNAP ON CASE IP 7P WHITE ASH | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022592 | 60 | AP-7S5-SI-WA3 | 21.60 | 39.95 | 27 | 11.15 | 301 | 1,079 |
| 8140951 | PAPER, FINE ART NATURAL, 230GSM,24"X 50 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830965 | 1 | 0850V062 | 5.80 | 65.10 | 7 | 43.00 | 301 | 456 |
| 8137196 | PAPER, FINE ART BRIGHT WHITE, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845831023 | 1 | 0850V068 | 6.05 | 65.10 | 7 | 43.00 | 301 | 456 |
| 8137148 | PAPER, HI RESOLUTION COATED PAPER, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685000490 | 1 | 1099V651 | 11.75 | 56.60 | 7 | 43.00 | 301 | 396 |
| 8141368 | CABLE, XP-DV-P48 ADAPTER CABLE 48" | CONNECTIVITY | CORESWX, LLC | 184323000418 | 100 | XP-DV-P48 | 35.00 | 135.00 | 4 | 75.20 | 301 | 540 |
| 8058585 | MAVIS BEACON 25 ANNIV DELUXE SB FCN | WIN | Encore-FERT | 705381217428 | | | | | 155 | 1.94 | 301 | - |
| 8133765 | SONY FW-50 BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020206 | 10 | ATOMDUM001 | 4.85 | 47.18 | 10 | 30.04 | 300 | 472 |
| 8134490 | LIFETRAK SAFETY STROBE | HEALTH/WELLNESS | LIFETRAK INC | 818603011169 | 20 | LTKA2001 | 2.29 | 8.99 | 76 | 3.95 | 300 | 683 |
| 8133611 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044369 | 24 | 4C120-AP6P-B80 | 11.73 | 39.99 | 25 | 12.00 | 300 | 1,000 |
| 8133610 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044352 | 24 | 4C1R0-AP6P-B80 | 11.73 | 39.99 | 25 | 12.00 | 300 | 1,000 |
| 8138304 | IPHONE7 PLUS MET DROP SHIELD BUMPER CASE | ELECTRONICS MISC ACC | RE:LAUNCH | 842100104833 | 60 | CY-0694 | 13.88 | 19.99 | 30 | 10.00 | 300 | 600 |
| 8138066 | MAVIC BATTERY CHARGING HUB | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021282698 | 30 | CP.PT.000563 | 12.18 | 39.00 | 12 | 25.00 | 300 | 468 |
| 8152810 | INSPIRE 1 V2.0 CARE CARD | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021008069 | 29 | CP.QT.000191 | 1.00 | 399.00 | 1 | 300.00 | 300 | 399 |
| 8115526 | CLOCKWORK TALES EX AMR AMZN | WIN | Encore-FERT | 705381372103 | | | | | 300 | 1.00 | 300 | - |
| 8144926 | UE MEGABOOM - PLUM | AUDIO ELECTRONICS | LOGITECH INC. | 97855110411 | 2 | 984-000490 | 7.56 | 299.99 | 1 | 299.99 | 300 | 456 |
| 8124096 | BIG TURTLE SHELL WIRELESS BOOMBOX BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389010790 | 6 | OT4200-B | 26.56 | 199.95 | 2 | 149.96 | 300 | 400 |
| 8143176 | MGRCCT1M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168451 | 19 | 1168457 | 22.26 | 28.60 | 18 | 16.66 | 300 | 515 |
| 8134184 | TEKGRIP POWER DOCK | UNI TABLET & PHONE | BRACKETRON INC | 874688006636 | 30 | BT1-663-2 | 21.00 | 29.99 | 20 | 14.98 | 300 | 600 |
| 8128037 | LIGHTSCOOP DELUXE | MISC ACCESSORY | RE:LAUNCH | 91037413000 | 24 | SDLUX | 4.59 | 29.95 | 20 | 14.98 | 300 | 599 |
| 8137155 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040359 | 1 | 2047V120 | 13.00 | 110.25 | 4 | 74.86 | 299 | 441 |
| 8100677 | BFG 2PK DARK PARABLES1AND 2 JC | WIN/MAC | EVCV, LLC | 838639011155 | 10 | V01115 | 21.5 | 19.99 | 299 | 1.00 | 299 | 2,987 |
| 8138015 | RUGGED BLUETOOTH SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 810532027921 | 24 | CY-0192GR | 27.90 | 29.99 | 22 | 13.03 | 299 | 690 |
| 8133563 | PURE SG FOR APPLE IPAD AIR 2 | IPAD/IPHONE ACC | BODYGUARDZ | 846237040989 | 60 | SGPCE-APIA0-OA0 | 3.34 | 59.95 | 13 | 22.98 | 299 | 779 |
| 8143647 | MGRCWT1M 9.5" X 12" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902352 | 10 | | 34.28 | 102.51 | 5 | 59.70 | 299 | 513 |
| 8143306 | ISRC34M 10" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498609237 | 10 | 1609235 | 20.28 | 103.00 | 3 | 99.50 | 299 | 309 |
| 8150867 | VISION 8 8MP MICRO CAMERA INFRARED FLASH | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376508004 | 5 | V8I7 | 1.00 | 89.99 | 5 | 59.56 | 298 | 450 |
| 8132797 | SESMIK IPOD TOUCH CASE - VOLT/VOLT | IPOD TOUCH ACCESSORY | WIMO LABS | 852352003730 | 50 | SMKT-004 | 5.05 | 29.95 | 36 | 8.27 | 298 | 1,078 |
| 8154192 | COLOR FILM POLAROID 600-TYPE CAMERAS SIL | PHOTOGRAPHIC FILM | IMPOSSIBLE AMERICA CORP | 912004275845 | 20 | PRD_3783 | 1.00 | 24.49 | 17 | 17.50 | 298 | 416 |
| 8134183 | TEKGRIP CUPHOLDER | UNI TABLET & PHONE | BRACKETRON INC | 874688006612 | 30 | BT1-661-2 | 24.58 | 29.99 | 20 | 14.87 | 297 | 600 |
| 8137397 | XD BLK FLOTATION JACKET W/ARCTIC SHIELD | WATER SPORTS | ABSOLUTE OUTDOOR | 43311037969 | 29 | 151800-100-050-13 | 1.00 | 99.99 | 3 | 99.00 | 297 | 480 |
| 8102021 | SYSTEM MECHANIC | WIN | 010 TECHNOLOGIES LLC | 813279007607 | 24 | SMD | 5.95 | 19.99 | 22 | 13.50 | 297 | 439 |
| 8140979 | PAPER, PREMIUM RC PHOTO LUSTER10MIL, 13" | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831801 | | | 3 | 99.00 | 297 | 480 |
| 8143616 | SCALE,DYMOM25LBDIGITALUSB | MISC ACCESSORY | SANFORD LP | 71701058478 | 2 | 1772059 | 8.50 | 119.99 | 4 | 74.00 | 296 | 960 |
| 8149846 | MEDIA, HP 700-432-D TRUE RED PERM XR 24" | PRINT MEDIA | AVERY DENNISON | 741027403978 | 1 | 63320M | 4.38 | 95.40 | 4 | 74.26 | 296 | 463 |
| 8137650 | PEBBLE 2 HR SMARTWATCH CHARCOAL/FLAME | ELECTRONICS MISC ACC | PEBBLE TECHNOLOGY CORP | 855906004948 | 20 | 1002-00065 | 10.58 | 129.99 | 3 | 98.79 | 296 | 390 |
| 8128038 | LIGHTSCOOP JUNIOR | MISC ACCESSORY | RE:LAUNCH | 91037413062 | 24 | LSJUNIOR | 1.90 | 19.95 | 22 | 13.47 | 296 | 439 |
| 8146957 | PR800-440-T PERM XR-G | PRINT MEDIA | AVERY DENNISON | 741027417388 | 1 | 63407G | 24.99 | 470.40 | 1 | 296.26 | 296 | 470 |
| 8143958 | LABELMAKER, DYMO PNP | LABEL PRINTER | SANFORD LP | 71701057488 | 2 | 1768960 | 9.56 | 91.79 | 7 | 42.23 | 296 | 643 |
| 8148952 | 512GB SJM500 FOR MAC, PORTABLE SSD | SOLID STATE DRIVE | TRANSCEND INFO | 760517830726 | 25 | TS512GSJM500 | 37.50 | 369.99 | 1 | 295.60 | 296 | 370 |
| 8141246 | VOLTBRIDGE ENABLED 3-STUD TOV-MTADAPTER | BATTERY | CORESWX, LLC | 184323003204 | 24 | A-GP-S-VB | 23.00 | 205.00 | 2 | 147.00 | 295 | 410 |
| 8141791 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431841 | 1 | EV260PS36 | 18.42 | 189.00 | 3 | 98.28 | 295 | 567 |
| 8143815 | NIMH RECHARGEABLE BATTERY AAA | TELECOM ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677004083 | | 53617 | 5.60 | 12.49 | 40 | 7.36 | 294 | 500 |
| 8124588 | JUMPR STACK 9 | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 811665020025 | 10 | JU-STACK-9 | 8.10 | 89.99 | 7 | 42.05 | 294 | 630 |
| 8104452 | OFFICE SUITE AMR | WIN | Encore-FERT | 705381338307 | | | | | 327 | 0.90 | 294 | - |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140474 | TEQUILA BACK PIECE, PURPLEINCLUDING BACK | WATER SPORTS | POINT65 SWEDEN AB | 7340044911294 | 1 | 132011614 | 30.90 | $ 363.00 | 2 | $ 147.06 | $ 294 | $ 726 |
| 8031726 | HOYLE CARD GAMES 2008 | WIN/MAC | Encore-FERT | 705381142966 | | | | | 297 | $ 0.99 | $ 294 | |
| 8151303 | APPLE PARK - OR - S | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027408560 | 30 | HLBW2LL/A | 18.00 | $ 40.00 | 30 | $ 9.80 | $ 294 | |
| 8151277 | APPLE PARK - GN - XXS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027408409 | 30 | HLBE2LL/A | 15.35 | $ 40.00 | 30 | $ 9.80 | $ 294 | 1,200 |
| 8135588 | S/S TONAL LOGO - LT BL - UL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839542 | 38 | HK0I2LL/A | 32.25 | $ 29.00 | 35 | $ 8.40 | $ 294 | 1,015 |
| 8152486 | TRANS. ORANGE PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011364 | 29 | NP05765 | 1.00 | $ 25.00 | 16 | $ 18.88 | $ 302 | 400 |
| 8144256 | 50FT CAT6 GIGABIT SNAGLESS MOLDEDPATCH C | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332173089 | 10 | N201-050-YW | 15.10 | $ 28.97 | 35 | $ 8.40 | $ 294 | 1,014 |
| 8144412 | VECTO MINI WATER RESISTANT WIRELESSSPEAK | AUDIO ELECTRONICS | VEHO UK LTD | 4023215179B | 60 | VXS-003-VM | 40.34 | $ 79.95 | 7 | $ 42.00 | $ 294 | 560 |
| 8142202 | "QUICK RELEASE KIT, (BIKE TO WRIST)" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759068370 | 50 | 010-10889-00 | 12.87 | $ 25.41 | 21 | $ 14.00 | $ 294 | 534 |
| 8132818 | BLACK MSH BND DRK GRY MT ELGNT ADPT 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020901 | 10 | MWMSBK20MTDG | 1.51 | $ 69.99 | 7 | $ 42.00 | $ 294 | 490 |
| 8129672 | PILLARS OF ETERNITY AMR | WIN | Encore-FERT | 705381407911 | | | | | 323 | $ 0.91 | $ 294 | |
| 8149110 | SAMSUNGGALAXY S5 JUICE PACK BLACKCASE | TELECOM ACCESSORY | MOPHIE | 810472023243 | 20 | | 12.00 | $ 99.95 | 7 | $ 41.98 | $ 294 | 700 |
| 8126231 | SILVER LABEL IPHONE 5 MFI CABLE WHITE | IPHONE 5 ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 4894106068202 | 60 | 06820SL71 | 10.25 | $ 22.99 | 28 | $ 10.49 | $ 294 | 644 |
| 8131632 | SAMSUNGTAB510.5HIDEAWAY-BLK-BLK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625023417 | 40 | GS-SAMS105-BLK-BLK | 11.54 | $ 69.95 | 7 | $ 41.83 | $ 293 | 490 |
| 8138480 | UA RECRUIT BACKPACK | SPORTING GOODS | UNDER ARMOUR | 888376414269 | 10 | 1261825-001 | 17.82 | $ 64.99 | 10 | $ 29.25 | $ 293 | 650 |
| 8153849 | DIAMOND GRIP MEDIUM BLACK MENS 6.5-9 WOM | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506085313 | 29 | 8531 | 1.00 | $ 45.00 | 13 | $ 22.50 | $ 293 | 585 |
| 8129289 | MFE 2016 TOTAL PRKTN UNLIMITED AMAZON | WIN/MAC | MCAFEE, LLC | 731944687001 | 20 | MTP16ZAM9RAA | 2.69 | $ 89.99 | 5 | $ 58.50 | $ 293 | 450 |
| 8137644 | P4 PART 46 PHANTOM BACKPACK | A/V ACCESSORY | DJI EUROPE B.V. | 695826512320 | 17 | P7.0T.000381 | 8.70 | $ 199.00 | 3 | $ 100.00 | $ 300 | 597 |
| 8117859 | 7" DOUBLE-DIN TCHSCRN TFT AM/FM RDS RCVR | A/V ACCESSORY | BOSS AUDIO | 791489121095 | 4 | BV9755 | 32.82 | $ 250.00 | 3 | $ 99.60 | $ 299 | 750 |
| 8129844 | QUICKEN LEGAL BUSINESS PRO (2016) | WIN | NOLO | 93713572B76 | 10 | SBQB16R | 3.12 | $ 44.99 | 9 | $ 32.50 | $ 293 | 405 |
| 8140526 | TEQUILA GTX BACK SECTION YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044914127 | 1 | 15301240103 | 30.90 | $ 370.00 | 2 | $ 146.15 | $ 292 | 740 |
| 8140528 | TEQUILA GTX BACK SECTION LIME | WATER SPORTS | POINT65 SWEDEN AB | 7340044914158 | 1 | 15301240108 | 30.90 | $ 370.00 | 2 | $ 146.15 | $ 292 | 740 |
| 8110841 | MAVIS BEACON BY ULTRA KEY DLX AMR CS | WIN | Encore-FERT | 705381357414 | | | | | 332 | $ 0.88 | $ 292 | |
| 8138819 | 32GB ONN PRIVATE LABEL USB 2.0 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 681131131926 | 25 | SDUFWMSW-032G-APL | 0.03 | $ 19.99 | 31 | $ 9.41 | $ 292 | 620 |
| 8146960 | MEDIA, PR 800-440-T RED PERM KR 30" X 50 | PRINT MEDIA | AVERY DENNISON | 741027417418 | 1 | 6340TQ | 20.85 | $ 462.75 | 1 | $ 291.53 | $ 292 | 463 |
| 8143818 | FLEXIBLE EAR RECEIVER | AUDIO ELECTRONICS | MOTOROLA SOLUTIONS INC. | 723755537286 | 5 | 53728 | 1.00 | $ 14.99 | 48 | $ 6.07 | $ 291 | 720 |
| 8146675 | MEDIA, HP 700-103-O CLEAR PERM SF 48" X | PRINT MEDIA | AVERY DENNISON | 741027414561 | 1 | 6003SFOU | 43.00 | $ 231.00 | 2 | $ 145.53 | $ 291 | 462 |
| 8140761 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | PRINT MEDIA | BMG LLC | 848412013863 | 5 | Q6530A | 1,191.00 | $ 116.87 | 4 | $ 72.60 | $ 290 | 467 |
| 8152618 | M5 PORTABLE WIRELESS SPEAKER WITH CHARGI | AUDIO ELECTRONICS | VEHO UK LTD | 9492145231B | 29 | VSS010M5 | 1.00 | $ 119.95 | 10 | $ 29.00 | $ 290 | 1,200 |
| 8141102 | PREMIUM METALLIC PHOTOGLOSS PAPER255GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685129696 | 1 | 2680V872 | 23.10 | $ 418.00 | 1 | $ 290.00 | $ 290 | 418 |
| 8141420 | INK CARTRIDGE, RED, 330ML, FORIPF9000UPC | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067743 | 10 | 1492B001 | 25.65 | $ 173.00 | 2 | $ 145.00 | $ 290 | 346 |
| 8110692 | RAYMAN 3 WITH RAYMAN 2 BONUS JC | WIN | Encore-FERT | 705381357001 | | | | | 290 | $ 1.00 | $ 290 | |
| 8110688 | BEYOND GOOD AND EVIL JC | WIN | Encore-FERT | 705381357209 | | | | | 290 | $ 1.00 | $ 290 | |
| 8136539 | TILE MATE - 4 PACK | ELECTRONICS MISC ACC | TILE INC | 859553005495 | 16 | RT-05004-AP | 9.45 | $ 69.99 | 9 | $ 32.28 | $ 290 | 630 |
| 8128291 | ZIPBAND (ONE-SIZE)-WOMENS PACK | HEALTH/WELLNESS | LEEZ SCIENTIFIC LLC (WOCASE) | 701948773949 | 100 | F008 | 34.85 | $ 19.99 | 30 | $ 9.64 | $ 289 | 600 |
| 8129043 | MIX COLOR ABS PACK - BOHEMIAN BLENDxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005993 | 200 | AB-MIX7 | 20.00 | $ 9.99 | 68 | $ 4.25 | $ 289 | 679 |
| 8110693 | REEL DEAL SLOTS 4 PACK JC | WIN | Encore-FERT | 705381356301 | | | | | 340 | $ 0.85 | $ 289 | |
| 8143871 | MEASURING GRADUATE 600ML 22 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236010325 | 1 | PTP304A | 0.45 | $ 12.47 | 43 | $ 6.70 | $ 288 | 536 |
| 8139547 | BLUETOOTH WATER SPEAKER - RED | SPEAKERS | RE:LAUNCH | 636980260457 | 48 | BI-BTSW2RED | 19.00 | $ 29.99 | 24 | $ 12.00 | $ 288 | 720 |
| 8141598 | GLOBE HOLOGRAM, POLYGUARD 1.0MM OVERLAMI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563822240 | 1 | 82224 | 25.00 | $ 150.00 | 4 | $ 72.00 | $ 288 | 600 |
| 8153808 | TRUE GREEN ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010046 | 29 | MP01972 | 1.00 | $ 48.00 | 8 | $ 37.20 | $ 298 | 384 |
| 8132146 | RED LEATHER BAND POLISHED ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020833 | 100 | MWLTRD20POSI | 22.00 | $ 59.99 | 8 | $ 36.00 | $ 288 | 480 |
| 8132825 | YLW GLD NYLN BND YLW GLD LXRY ADPTR 42MM | MISC ACCESSORY | MONOWEAR INC | 814391021090 | 10 | MWNLBK22MTYG | 1.40 | $ 39.99 | 12 | $ 24.00 | $ 288 | 480 |
| 8144081 | WIRELESS THERMOSTATWHITE BOX WITH BLUE L | HOME AUTOMATION | SMARTLABS INC. | 813922010800 | 20 | 2441ZTH | 18.00 | $ 79.99 | 6 | $ 47.99 | $ 288 | 480 |
| 8097906 | LEGENDS OF THE PAST JC | WIN | Encore-FERT | 705381333005 | | | | | 302 | $ 0.95 | $ 287 | |
| 8118895 | FLIPBOOK MINI - TAN | IPAD MINI | FELIX BRAND LLC | 810860020465 | 32 | 27306T | 17.58 | $ 59.99 | 13 | $ 22.06 | $ 287 | 780 |
| 8141532 | DTC4000 ICLASS & MIFARE/DESFIRE CARDENCO | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563477051 | 1 | 47705 | 2.00 | $ 699.00 | 1 | $ 286.59 | $ 287 | 699 |
| 8140734 | HP UNIVERSAL BOND PAPER 4.2 MIL36 IN X 1 | PRINT MEDIA | BMG LLC | 848412013658 | 1 | Q1397A | 9.06 | $ 21.15 | 22 | $ 13.02 | $ 286 | 465 |
| 8095629 | THE LEGENDS 5 GAME PACK SB | WIN | Encore-FERT | 705381351801 | | | | | 1.35 | $ 24.88 | 99 | $ 2.89 | $ 286 | 2,463 |
| 8128571 | 3000MAH METALLIC GOLD POWER CARD | UNIVERSAL AUDIO/ELEC | RE:LAUNCH | 810532025651 | 60 | AL-2011 | 11.02 | $ 49.99 | 13 | $ 22.00 | $ 286 | 650 |
| 8144413 | WATERPROOF CASE FOR MUVI HD,CLEARCASE IN | AUDIO ELECTRONICS | VEHO UK LTD | 9492206766I | 20 | VCC-A010-WPC | 17.42 | $ 49.95 | 11 | $ 26.00 | $ 286 | 549 |
| 8082931 | 13 SLEEVE2-MACBOOK/MACBOOK PRO & IPDxx | MACBOOK ACCESSORY | COCOON INNOVATIONS LLC | 845774003679 | 6 | CLS456RD | 12.05 | $ 69.99 | 12 | $ 23.80 | $ 286 | 840 |
| 8132564 | OLLIE TURBO TIRE - RED | TOYS | ORBOTIX INC | 851897003823 | 72 | ATT001RED | 72.00 | $ 14.99 | 36 | $ 8.17 | $ 294 | 540 |
| 8129469 | MICRO ON/OFF MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922015010 | 5 | 2443-292 | 3.30 | $ 49.99 | 9 | $ 31.67 | $ 285 | 450 |
| 8137178 | PAPER, DURABLE BANNER, 8MIL, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845829464 | 1 | 0834V777 | 7.00 | $ 88.50 | 5 | $ 57.00 | $ 285 | 443 |
| 8135842 | INKCARTRIDGE, COLOR & BLACK INK FOR | MISC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188533322 | 48 | 53332 | 9.00 | $ 43.95 | 8 | $ 35.60 | $ 285 | 352 |
| 8055494 | SAFEERASE | WIN | LAPLINK SOFTWARE INC | 482963082S7 | 10 | PAFGSFER04000PORTPEN | 2.25 | $ 29.95 | 13 | $ 21.86 | $ 284 | 389 |
| 8103564 | BUBBLESHLD 4.9" WATER-RESISTANT SMTPHN2P | UNIVERSAL AUDIO/ELEC | THE JOY FACTORY INC | 817713010918 | 40 | BCD152 | 9.52 | $ 9.95 | 38 | $ 7.46 | $ 283 | 378 |
| 8130997 | ESET SMART SECURITY 1U 1Y 2016 | WIN | RE:LAUNCH | 833691009508 | 25 | ESSH-N1-1-1-RBX-2016 | 8.46 | $ 59.99 | 7 | $ 40.49 | $ 283 | 420 |
| 8144023 | LABEL, DYMO WHITE 2-1/4" X 1-1/4"1000 PE | LABEL PRODUCTION | SANFORD LP | 97043303342 | 10 | 30334 | 9.40 | $ 18.01 | 13 | $ 21.80 | $ 283 | 234 |
| 8144458 | INTUOS 4 STANDARD NIBS (5PK) | INPUT DEVICES | WACOM TECHNOLOGY | 753218993205 | 1 | ACK20001 | 0.05 | $ 4.95 | 80 | $ 3.54 | $ 283 | 396 |
| 8134697 | GPOD MINI MAGNETIC (BLK/G/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012724 | 40 | 080127Z-BWW | 6.29 | $ 49.95 | 6 | $ 47.00 | $ 282 | 673 |
| 8134369 | 12BG SDXC CARD CLASS 10 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557823902 | 500 | TS128GSDC10 | 1.32 | $ 71.99 | 5 | $ 58.50 | $ 293 | 360 |
| 8141906 | BUMAT ELITE PLA LUMINOU FILAMENT BLUE CO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613400 | 12 | 3D-BUM-PLALB-E | 31.00 | $ 40.00 | 12 | $ 24.30 | $ 292 | 480 |
| 8127256 | ZTE SPRO, WIFI SMART PROJECTOR | A/V ACCESSORY | ZTE (USA), INC | 885913102764 | 6 | MF97W KIT | 14.53 | $ 399.99 | 1 | $ 290.00 | $ 290 | 400 |
| 8138477 | RAZER GOLIATHUS SPEED TERRA - MEDIUM | PC/MAC ACCESSORY | RAZER USA LTD | 814855022847 | 10 | RZ02-01070200-R3U2 | 7.28 | $ 19.99 | 20 | $ 14.50 | $ 290 | 400 |
| 8143464 | MGRCWT1M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902231 | 10 | 1902239 | 16.38 | $ 60.00 | 8 | $ 35.00 | $ 282 | 485 |
| 8140890 | PFI-1000 PHOTO BLACK INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 66068553502 | 40 | 0546C002 | 14.90 | $ 59.99 | 6 | $ 47.03 | $ 282 | 360 |
| 8141642 | HDP5600 FULL COLOR RIBBON YMCKPWTN RESON | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563845119 | 29 | 84511 | 15.00 | $ 209.00 | 3 | $ 94.01 | $ 282 | 627 |
| 8122797 | HOPTU 11" LAPTOP SLEEVE (ROYAL BLUE)xx | PC/MAC ACCESSORY | ZIZNACTIVE LOOPTWORKS | 854858000942 | 40 | 85458000942 | 28.00 | $ 29.99 | 24 | $ 12.00 | $ 288 | 720 |
| 8141238 | PRO PAPER SAMPLER PACK | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 75089137000 | | | 9.11 | $ 59.99 | 18 | $ 15.67 | $ 282 | 360 |
| 8061300 | SAMANTHA SWIFT 4 | WIN | ZIZNACTIVE - MUMBOJUMBO LLC | 811930019499 | 10 | 1000-10749 | 2.17 | $ 19.99 | 10 | $ 0.94 | $ 282 | 5,997 |
| 8134761 | ACTION JIB KIT (BLACK/RED) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013122 | 12 | 080135Z-BWW | 18.90 | $ 99.99 | 8 | $ 35.21 | $ 282 | 640 |
| 8096940 | HOYLE CASINO GAMES 2013 AMR | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381407800 | | | 2.56 | $ 19.99 | 107 | $ 2.63 | $ 282 | 2,759 |
| 8118118 | 3 METER LIGHTNING CHARGE/SYNC CABLE | IPHONE 5 ACCESSORY | GRIFFIN TECHNOLOGY | 685387371167 | 48 | GC36633 | 18.00 | $ 29.99 | 26 | $ 10.80 | $ 281 | 780 |
| 8090579 | 4 GREAT GAMES GOLD JC | WIN | Encore-FERT | 705381304708 | | | | | 270 | $ 1.04 | $ 281 | |
| 8141741 | 140GSM PREMIUM PROOFING DISPLAY MEDIA 24 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431346 | 1 | EV140MC24 | 7.61 | $ 45.00 | 12 | $ 23.40 | $ 281 | 540 |
| 8143174 | MGFBWT24K 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168437 | 1 | 1168439 | 14.80 | $ 80.00 | 6 | $ 46.80 | $ 281 | 480 |
| 8137803 | S/S SIRI - BK - UZXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304565 | 30 | HHCB2LL/B | 22.59 | $ 35.00 | 22 | $ 12.75 | $ 281 | 770 |
| 8126467 | TRUE COLORS MICRO RIBBON, 200 IMAGESDEFE | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027428426 | 5 | 800015-140 | 0.73 | $ 85.00 | 6 | $ 46.75 | $ 281 | 510 |
| 8152667 | SMOKER, JIM BEAM 4 RACK DIGITAL | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796990360 | 29 | BTDS76P | 549.99 | 1 | $ 280.49 | $ 280 | 550 |
| 8153780 | SMOKER, BRADLEY DIGITAL 4 RACK | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796990216 | 29 | BTDS76P | 549.99 | 1 | $ 280.49 | $ 280 | 550 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8137104 | CLEANING CARDS, 10PPK | MISC ACCESSORY | FARGO ELECTRONICS | 754563821335 | | 82133 | 1.00 | 40.00 | 14 | 20.00 | 280 | 560 |
| 8130693 | AZIO KB505U LARGE PRINT 3-COLOR KEYBOARD | PC/MAC ACCESSORY | AZIO CORPORATION | 676151010627 | 10 | KB505U | 22.63 | 29.99 | 14 | 20.25 | 284 | 420 |
| 8144358 | SAEM VBR-001-S BLUETOOTH RECIEVER | AUDIO ELECTRONICS | VEHO UK LTD | 94922452320 | 200 | VBR-001-S | 25.35 | 59.95 | 8 | 35.00 | 280 | 480 |
| 8150268 | LAMP, HITACHI CP5317H/ED-5317DA/ CPX318W | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160613 | 1 | DT00511 | 1.00 | 449.95 | 1 | 280.00 | 280 | 450 |
| 8136930 | INKS, BCI-1431M-PG, MAGENTA INK TANK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803031416 | 3 | 8971A001 | 10.45 | 95.00 | 4 | 68.55 | 274 | 380 |
| 8055401 | NINUkxx | WIN | GLOBAL MARKETING PARTNERS | 684473070076 | 10 | 1100-DVD | 2.90 | 19.99 | 20 | 14.00 | 280 | 400 |
| 8129324 | EVE ROOM - WIRELESS INDOOR SENSOR | IPAD/IPHONE/IPOD ACC | ELGATO SYSTEMS LLC | 813180020030 | 20 | 10027801 | 0.80 | 79.95 | 5 | 56.00 | 280 | 400 |
| 8150567 | CLIP SPORT 8GB, LIME | AUDIO ELECTRONICS | WESTERN DIGITAL TECHNOLOGIES INC | 619659110383 | 7 | SDMX24-008G-A46L | 1.00 | 57.99 | 7 | 39.99 | 280 | 406 |
| 8134780 | 4-IN-1 POWER ADAPTER WITH 2 X USB - BL | ELECTRONICS MISC ACC | KANEX | 814556019993 | 8 | K160-1057-BK | 19.60 | 39.99 | 30 | 9.33 | 280 | 1,200 |
| 8150158 | LI-42B LI-ION | BATTERY | OLYMPUS AMERICA, INC. | 50332186347 | 5 | V6200585U000 | 1.00 | 44.99 | 10 | 27.99 | 280 | 450 |
| 8144510 | WAM02 BLACK GO | HEALTH & FITNESS | WITHINGS | 3700546701443 | 3 | WAM02 Black | 3.51 | 49.95 | 8 | 34.97 | 280 | 400 |
| 8150662 | CR 80 30 MIL WHITE PVC, WITH A 1/2" HICO | PHOTO ID SUPPLIES | ALLSAFE TECHNOLOGIES | 741027430929 | 1 | CR8030WHTPVCHICO | 1.00 | 93.15 | 6 | 46.58 | 279 | 559 |
| 8152670 | SPECIAL BLEND BISQUETTES 24-PACK | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796110416 | 29 | BTSB24 | 1.00 | 10.99 | 48 | 5.82 | 279 | 528 |
| 8134744 | BUBBLE LEVEL CLIP (BLACK/GREY) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001247 | 100 | J80012 4-CEN | 3.30 | 4.95 | 99 | 2.82 | 279 | 490 |
| 8104996 | HELICOPTER | MISC ACCESSORY | LEGO CANADA | 673419166997 | 2 | 9396 | 11.70 | 149.99 | 3 | 92.99 | 279 | 450 |
| 8139049 | WHITE 1.75MM PLA FILAMENT | MISC ACCESSORY | ILY ENTERPRISE INC | 739410613158 | 12 | 3D-BUM-PLAWH-E | 32.00 | 38.00 | 11 | 25.25 | 278 | 418 |
| 8137849 | S/S RAINBOW - WT - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183696 | 30 | HK1Q2LL/B | 21.13 | 35.00 | 27 | 10.28 | 278 | 945 |
| 8134862 | SINGLE COLOR PLASTIC RACKS - MINTxx | TOYS | WOBBLEWORKS, INC | 853653006956 | 300 | 3DS-ECO02-MINT-2 | 3.23 | 4.99 | 121 | 2.26 | 273 | 604 |
| 8152465 | MAXX PRO PLA LUSHOUS LAVENDER | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270493 | 29 | A-13-012 | 1.00 | 54.99 | 7 | 38.49 | 269 | 385 |
| 8138539 | AC ADAPTER (FOR D13) | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000194 | 30 | ACP0020T | 1.00 | 29.95 | 11 | 24.26 | 267 | 329 |
| 8126999 | YU2M8 POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713090 | 4 | YU2M8 | 34.49 | 199.99 | 2 | 138.74 | 277 | 400 |
| 8143161 | MGARC25M 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168291 | 3 | 1168291 | 16.62 | 68.05 | 7 | 39.63 | 277 | 476 |
| 8135519 | S/S MACINTOSH - BK - UM | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345421 | 170 | HKBU2LL/A | 27.00 | 29.00 | 33 | 8.40 | 277 | 277 |
| 8150842 | ILLUSION 10 LIGHTSOUT 10MP ZERO DET 36 I | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376508080 | 1 | I10B20 | 2.49 | 139.99 | 3 | 92.36 | 277 | 420 |
| 8136308 | AVG ANTIVIRUS 3 USERS 1 YEAR | MISC ACCESSORY | AVG TECHNOLOGIES USA INC | 814949017674 | 10 | AV17T12EN3 | 3.50 | 19.99 | 20 | 13.85 | 277 | 400 |
| 8110846 | MUMBO(UMBO 10 PACK AMR | WIN | Encore-FERT | 705381357506 | | | | | 333 | 0.83 | 276 | - |
| 8133614 | LANDER POWELL SAMSUNG GALAXY S6 CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044383 | 24 | 4C1RD-SAGS6-BB0 | 10.23 | 39.99 | 23 | 12.00 | 276 | 920 |
| 8150432 | BODYGUARDZ UNEQUAL CONTACT IPH 7 BLACK | IPAD/IPHONE/IPOD ACC | BODYGUARDZ | 846237047346 | 6 | DCCBD-API70-9C0 | 1.24 | 39.95 | 23 | 12.00 | 276 | 919 |
| 8140461 | BACKREST ERGO SMALL (MARTINI) | WATER SPORTS | POINTE6S SWEDEN AB | 734004906658 | 1 | 11080401 | 0.60 | 69.00 | 12 | 23.00 | 276 | 828 |
| 8133626 | LANDER NEVE USB TO LIGHTNING CABLE 6 IN | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044413 | 24 | 3UL46-APNEV-BB0 | 10.50 | 29.99 | 23 | 12.00 | 276 | 690 |
| 8134380 | 1TB STORE.IT 2.5" A3 BLACK USB 3.0 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557820949 | 25 | TS1TSJ25A3K | 1.32 | 60.99 | 5 | 55.20 | 276 | 305 |
| 8115053 | ZEPP - 3D GOLF SWING ANALYZER | UNIVERSAL ACCESSORY | ZEPP LABS INC | 852067005005 | 40 | ZA1G1NA | 23.50 | 149.99 | 4 | 69.00 | 276 | 600 |
| 8137312 | GAMEVICE FOR IPAD MINI | IPAD MINI | GAMEVICE INC. | 850771004383 | 5 | GV140 | 26.28 | 99.95 | 5 | 55.20 | 276 | 500 |
| 8133779 | GAMEVICE FOR IPAD PRO | IPAD AIR | GAMEVICE INC. | 850771004376 | 5 | GV161 | 5.96 | 99.95 | 5 | 55.20 | 276 | 500 |
| 8126495 | POWERVAULT-BATTERY INTEGRATED GOPRO CASE | GOPRO ACCESSORY | POLAR PRO FILTERS | 850454006062 | 10 | PWR-VLT | 16.40 | 99.99 | 6 | 45.99 | 276 | 600 |
| 8150467 | HEATHER GRAY EO TRAVEL COL. DUFFEL | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138381 | 3 | CL90021 | 1.00 | 199.95 | 3 | 91.98 | 276 | 600 |
| 8146770 | MEDIA, HP 700-190-O BLACK PERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027415513 | 1 | 6090OU | 34.29 | 219.00 | 2 | 137.97 | 276 | 438 |
| 8150399 | BLACK BOOK JACKET FOR IPAD AIR 2 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137551 | 10 | CL60627 | 1.00 | 59.95 | 10 | 27.58 | 276 | 599 |
| 8150400 | BLACK BOOK JACKET FOR IPAD MINI/2/3 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137568 | 17 | CL66628 | 1.00 | 49.95 | 12 | 22.98 | 276 | 599 |
| 8119771 | COYOTE BUTTE ENGRAVED CASE, CHERRY xx | IPHONE 4 ACCESSORY | ZZTERMED RECOVER INC | 855219004420 | 200 | COYOTECHRYS | 62.80 | 49.95 | 20 | 13.78 | 276 | 999 |
| 8146517 | MEDIA, MPI 3302 GLOSS GREY | PRINT MEDIA | AVERY DENNISON | 741027412987 | 1 | 5242 | 40.00 | 145.80 | 3 | 91.85 | 276 | 437 |
| 8133074 | TRIPLE BAY GOPRO 3 & 4 BATTERY CHARGER | MISC ACCESSORY | RE:LAUNCH | 636980785844 | 100 | ENC-GP34TRI | 3.37 | 29.99 | 19 | 14.50 | 276 | 570 |
| 8152512 | GREEN ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005177 | 29 | SD-ABS-3P | 1.00 | 39.99 | 10 | 26.48 | 265 | 400 |
| 8137037 | SD260 GRAPHICS MONOCHROME RIBBON KIT | MISC ACCESSORY | ENTRUST DATACARD | 741027348538 | 16 | 532000-003 | 8.00 | 45.00 | 13 | 21.15 | 275 | 585 |
| 8138279 | SMASH DRIVE - COLA | PC/MAC ACCESSORY | SCENTCO, INC | 692046923551 | 30 | D1300 | 32.10 | 14.99 | 30 | 8.70 | 261 | 450 |
| 8149117 | JUICE PACK RESERVE LIGHTNING RED CAS | TELECOM ACCESSORY | MOPHIE | 810472024165 | 20 | 2416 | 7.00 | 49.95 | 11 | 24.98 | 275 | 549 |
| 8139514 | ALTA HR SMALL BLACK BAND | HEALTH/WELLNESS | FITBIT INC | 816137023672 | 10 | FB163ABBKS | 1.67 | 29.95 | 15 | 18.30 | 275 | 449 |
| 8150456 | PINK SAPPHIRE SMART SYSTM FOR IP6 | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450138244 | 17 | CL69438 | 1.00 | 34.95 | 17 | 16.08 | 273 | 594 |
| 8152603 | SANDISK ULTRA FLAIR 32GB 3.0 USB FLASH D | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659136659 | 29 | SDCZ73-032G-A46 | 1.39 | 19.99 | 25 | 10.92 | 273 | 500 |
| 8139664 | OSMO PIZZA CO. GAME (ADD-ON) | UNIVERSAL ACCESSORY | TANGIBLE PLAY INC | 858528005263 | 16 | TP-OSAP-CC-01 | 17.99 | 59.99 | 7 | 39.00 | 273 | 420 |
| 8133712 | ATOMOS AC ADAPTOR | ELECTRONICS ACCESSORY | ATOMOS GLOBAL PTY LTD | 853815005179 | 5 | ATOMACP001 | 18.74 | 59.95 | 5 | 54.59 | 273 | 300 |
| 8146652 | MEDIA, HIGH PERF CALENDAR 700-101-OWHITE | PRINT MEDIA | AVERY DENNISON | 741027414332 | 1 | 6001OG | 22.00 | 144.38 | 3 | 90.96 | 273 | 433 |
| 8143894 | VISUAL FILING SYSTEM 35MM | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010783 | 1 | PTP611A | 1.50 | 36.23 | 14 | 19.48 | 273 | 507 |
| 8143280 | MGFBCT16 12" X 16" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175107 | 5 | 1175107 | 26.52 | 156.06 | 3 | 90.89 | 273 | 780 |
| 8140847 | INK TANK, CANON, PGI-225, BLACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803124262 | 72 | 4530B001 | 10.10 | 18.99 | 19 | 14.33 | 272 | 361 |
| 8029288 | VERSAINK 56MX MICR | WIN | GLOBAL BIZZ FORCE INC. | 814329541775 | 20 | VHS6SU-1775 | 2.47 | 39.99 | 9 | 30.25 | 272 | 360 |
| 8143853 | MULTI-REEL TANK 5 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010066 | 1 | PTP117A | 2.09 | 50.62 | 10 | 27.21 | 272 | 506 |
| 8140944 | PAPER, FINE ART WATER RESISTANTCANVAS, 2 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830804 | 1 | 0849V396 | 8.60 | 104.85 | 4 | 68.00 | 272 | 419 |
| 8120081 | DARK STROKES 2 AMR AMZN | WIN | Encore-FERT | 705381385202 | | | | | 348 | 0.78 | 271 | - |
| 8138275 | DISNEY FINDING DORY SMASH DRIVE - NEMO | PC/MAC ACCESSORY | SCENTCO, INC | 692046971743 | 30 | FD1100 | 4.06 | 14.99 | 30 | 8.70 | 261 | 450 |
| 8138277 | SMASH DRIVE - JELLY DONUT | PC/MAC ACCESSORY | SCENTCO, INC | 692046923223 | 30 | D1100 | 32.10 | 14.99 | 30 | 8.70 | 261 | 450 |
| 8146532 | MEDIA, SC 900-791-M ULTRA BERYL PERM KR | PRINT MEDIA | AVERY DENNISON | 741027423372 | 1 | SC5791MF | 10.75 | 429.94 | 1 | 270.86 | 271 | 430 |
| 8146242 | MEDIA, SF 100-229-S YELLOW FLUORESCENT P | PRINT MEDIA | AVERY DENNISON | 741027410266 | 1 | 0B29SC | 11.00 | 429.94 | 1 | 270.86 | 271 | 430 |
| 8122811 | HOPTU 13" LAPTOP SLEEVE (BLACK/GREY)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868012563 | 40 | 80096313 | 28.00 | 33.99 | 19 | 13.60 | 258 | 646 |
| 8117182 | NESSIE USB MICROPHONE | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213002025 | 4 | 2025 | 11.13 | 99.99 | 3 | 85.00 | 255 | 300 |
| 8143909 | CENTER COLUMN FOR UNIVERSAL TANK | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5011614059747 | 1 | SPTP115A | 0.07 | 6.80 | 74 | 3.66 | 271 | 503 |
| 8044127 | PRINTMASTER PLATINUM 2.0 EN/FR | WIN/MAC | Encore-FERT | 705381184423 | | | | | 74 | 3.66 | 271 | - |
| 8142913 | EDGE EVO SOLO KIT - ESHP40 READERAND ED | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434439 | 1 | 8312SCKI000 | 0.40 | 492.00 | 1 | 270.60 | 271 | 492 |
| 8133686 | TEMPO GREY/PINK/BLACK/PINK | SPORTING GOODS | ADAO LLC | 819328015120 | 83 | SFO15-611 | 7.70 | 49.00 | 33 | 8.21 | 270 | 490 |
| 8137162 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845000481 | 15.00 | 2047V129 | 15.00 | 132.50 | 3 | 89.97 | 270 | 398 |
| 8145082 | TTB ECOPLUS FLEET MANAGEMENTSOLUTIONWORK | GPS HARDWARE | TOMTOM, INC | 636926044240 | 1 | 1N4A0.001.00 | 0.26 | 110.95 | 3 | 89.99 | 270 | 332 |
| 8141924 | TRANSLUCENT YELLOW 1.75MM FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612953 | 12 | 3D-BUM-PLATY | 31.00 | 35.00 | 12 | 22.25 | 255 | 420 |
| 8115409 | BOLD N TOYS FASHION BOUTIQUE | TOYS | MATTEL INC | 6554180254 | 5 | BD225U | 0.26 | 16.99 | 13 | 19.58 | 255 | 195 |
| 8108751 | PROFESSOR TEACHES OFFICE 2013 & WIN 8xx | WIN | INSIGNIA SOFTWARE INC | 811528250979 | 8 | PMM-038 | 8.65 | 39.99 | 10 | 25.98 | 270 | 400 |
| 8142235 | ASTRO PORTABLE LONG RANGE ANTENNA | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759082932 | 20 | 010-11141-00 | 17.13 | 69.99 | 7 | 38.49 | 269 | 473 |
| 8134021 | SKULPT CHISEL | ELECTRONICS MISC ACC | SKULPT, INC. | 867594000027 | 12 | U0015 | 0.93 | 99.00 | 3 | 89.99 | 269 | 385 |
| 8135120 | EVENT MESSENGER 150 (MICA) | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 818215416001 | 30 | LP36415-0WW | 3.05 | 54.95 | 7 | 38.42 | 269 | 385 |
| 8135564 | S/S LARGE LOGO - UXS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838545 | 30 | HJN72LL/A | 31.31 | 29.00 | 32 | 8.40 | 269 | 928 |
| 8135563 | S/S LARGE LOGO - UL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838507 | 30 | HKN42LL/A | 28.93 | 29.00 | 32 | 8.40 | 269 | 928 |
| 8153047 | POWERBASE CABLE FOR JVC HM600/650 24" | BATTERY | CORESWX, LLC | 184323002566 | 29 | GP-DV-24 | 1.00 | 115.00 | 4 | 67.20 | 269 | 460 |
| 8141273 | POWERBASE CABLE XPANASONIC AF100 AND | CONNECTIVITY | CORESWX, LLC | 184323001187 | 100 | GP-DV-VBG24 | 35.00 | 115.00 | 4 | 67.20 | 269 | 460 |
| 8088297 | POWER ZOOM FLASH FOR NIKON I-TTL | PHOTO ACCESSORY | RE:LAUNCH | 636980504254 | 10 | | 28.05 | 124.99 | 3 | 89.50 | 269 | 375 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8141183 | PFI-106M, PIGMENT INK TANK 130MLFOR IPFX | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154061 | 24 | 6623B001AA | 10.25 | 79.00 | 4 | 67.00 | 268 | 316 |
| 8141180 | PFI-106MBK, PIGMENT INK TANK 130MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803154030 | 24 | 6620B001AA | 10.25 | 79.00 | 4 | 67.00 | 268 | 316 |
| 8141719 | 42" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431124 | 1 | CV490SB42 | 18.40 | 139.50 | 4 | 66.96 | 268 | 558 |
| 8092062 | MYSTERY ADVENTURE PACK JC C5 | WIN | Encore-FERT | 705381704553 | | | | | 260 | 1.03 | 268 | |
| 8133409 | ARCCOS GOLF - CANADA | IPAD/IPHONE ACC | ARCCOS GOLF | 855075005050 | 12 | 10011 | 10.80 | 279.99 | 2 | 133.89 | 268 | 560 |
| 8116879 | LEATHER WRAP FOR IPH 5/5S - PEWTER/GUNM | IPHONE 5 ACCESSORY | ZZINACTIVE ADOPTED LIMITED CONS | 819312011860 | | APH11212 | 4.67 | 39.95 | 22 | 12.11 | 267 | 879 |
| 8139047 | APPLE APPROVED MFI LIGHTNING TO USB | MISC ACCESSORY | VEHO UK LTD | 4023290J984 | | VPP60120CM | 18.00 | 15.95 | 41 | 6.50 | 267 | 654 |
| 8133840 | SECTOR 9 PURSUIT JR PAD SET BLACK SM/MD | SPORTING GOODS | SECTOR 9 SKATEBOARDS | 888961668718 | 6 | SPDS141 | 8.47 | 45.00 | 13 | 20.50 | 267 | 585 |
| 8150512 | PANTONE PLUS SERIES PREMIUM METALLICS GU | COMMERCIAL EQUIPMENT | PANTONE (X-RITE INC.) | 849572001813 | | 3 GG1505 | 1.00 | 95.00 | 4 | 66.50 | 266 | 380 |
| 8130274 | LAUT UNIFORM IPHONE 6 RED | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026436427 | | 50 LAUT_IP6_UNI_R | 12.67 | 34.99 | 19 | 13.99 | 266 | 665 |
| 8139623 | YETI VINTAGE WHITE | A/V ACCESSORY | BLUE MICROPHONES LLC | 836213002124 | 8 | 2124 | 33.42 | 129.99 | 2 | 127.00 | 254 | 260 |
| 8134666 | ULTRAFIT SLING STRAP FOR MEN XXL (CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012816 | | JB01281-0WW | 1.45 | 49.95 | 11 | 24.14 | 266 | 549 |
| 8122888 | COASTAL CANVAS COTTON LAPTOP MESSENGERxx | PC/MAC ACCESSORY | ACCESS BAG N PACK | 735221750761 | 6 | 75076 | 15.35 | 59.99 | 10 | 25.40 | 254 | 600 |
| 8149067 | LAMINATE, GFP, MATTE PVC 3MIL UV38X150 N | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027438123 | 1 | PSM-38150 | 24.00 | 125.13 | 4 | 66.32 | 265 | 501 |
| 8126184 | ELITE BATTERY CASE FOR IPHONE 6 PLUS | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002936 | | 40 PS-ELITE-IP6PL-BLU | 23.60 | 89.99 | 7 | 37.80 | 265 | 630 |
| 8148307 | AVOCADO WIRE LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711353303 | | 48 BLC-CWL-AVOC | 13.78 | 15.00 | 48 | 5.50 | 264 | 720 |
| 8148305 | UNICORN WIRE LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711353600 | | 48 BLC-CWL-UNI | 12.87 | 15.00 | 48 | 5.50 | 264 | 720 |
| 8148306 | ELEPHANT WIRE LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711353402 | | 48 BLC-CWL-ELEP | 12.76 | 15.00 | 48 | 5.50 | 264 | 720 |
| 8132937 | FITBIT ALTA CLASSIC ACC BAND BLK XLG | MISC ACCESSORY | FITBIT INC | 810351025351 | | 10 FB158ABBKXL | 1.61 | 29.95 | 16 | 16.47 | 264 | 479 |
| 8141838 | PINK 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612977 | | 12 3D-BUM-ABSPK-E | 31.00 | 38.00 | 10 | 25.25 | 253 | 380 |
| 8144371 | MUVI LONG MONOPOD IN BLACK | AUDIO ELECTRONICS | VEHO UX LTD | 9492242509G | | 16 VCC-A028-LMP | 17.86 | 49.95 | 9 | 29.25 | 263 | 450 |
| 8137210 | MOTO 360 (2ND GEN.) WOMENS 42MM | MISC ACCESSORY | MOTOROLA MOBILITY | 723755008267 | | 6 00826NARTL | 5.70 | 349.99 | 1 | 263.00 | 263 | 350 |
| 8133606 | LANDER POWELL APPLE IPHONE 6 CASE RED | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237044321 | | 24 4C1R0-AP160-BB0 | 9.46 | 34.99 | 25 | 10.50 | 263 | 875 |
| 8141903 | GREEN 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613141 | | 12 3D-BUM-PLAGR-E | 31.00 | 38.00 | 10 | 25.25 | 253 | 380 |
| 8138032 | ADONIT SNAP - BLACK | MISC ACCESSORY | ADONIT | 847663022280 | 120 | ADSP8 | 10.12 | 34.99 | 15 | 17.50 | 263 | 525 |
| 8144601 | KIT, PRINT STATION CLEANING KIT ZXP | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436143 | | | | | 3 | 87.50 | 263 | |
| 8111876 | MFE INTRNT SCTY 1PC 2014 US ECOMMxx | WIN | MCAFEE INC | 731944646343 | | 20 MIS14EBF1RAA | 1.61 | 49.99 | 7 | 37.49 | 262 | 350 |
| 8124754 | DJ SLIMS - WIRELESS HEADPHONES - WHITE | UNI TABLET & PHONE | OUTDOOR TECH | 899780002942 | | 24 071102 | 22.05 | 69.95 | 5 | 52.46 | 262 | 350 |
| 8152520 | G-DRIVE THUNDERBOLT 3 4TB | HARD DISK DRIVE | NSJT PHILIPPINES CORPORATION | 705487204582 | | 29 0G05363 | 1.00 | 399.95 | 1 | 262.00 | 262 | 400 |
| 8138350 | SMASH DRIVE - RAINBOW SHERBET | PC/MAC ACCESSORY | SCENTCO, INC | 692046923339 | | 30 D1400 | 32.10 | 14.99 | 29 | 8.70 | 252 | 435 |
| 8138278 | SMASH DRIVE - CREAMSICLE | PC/MAC ACCESSORY | SCENTCO, INC | 692046923445 | | 30 D1200 | 32.10 | 14.99 | 29 | 8.70 | 252 | 435 |
| 8127454 | KODIAK MINI POWER BANK - GLOW | ELECTRONICS MISC ACC | OUTDOOR TECH | 818389012770 | | 48 OT1700-GLO | 19.00 | 24.95 | 14 | 18.71 | 262 | 349 |
| 8132848 | FITBIT ALTA BLACK SMALL | HEALTH/WELLNESS | FITBIT INC | 810351025252 | | 10 FB406BKS | 7.55 | 129.95 | 3 | 87.07 | 261 | 390 |
| 8143877 | DEVELOPING TRAY 5X7 GREY | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5011614064208 | | 1 PTP322GA | 0.22 | 4.30 | 115 | 2.31 | 261 | 486 |
| 8146311 | SF 100-235-S YELLOW HI BAKE P60" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027410877 | | 1 18305W | 40.00 | 413.25 | 1 | 260.35 | 260 | 413 |
| 8146308 | MEDIA, SF 100-235-S YELL HI BAKE PAINTxx | PRINT MEDIA | AVERY DENNISON | 741027410846 | | 1 18305Q | 22.00 | 206.63 | 2 | 130.17 | 260 | 413 |
| 8136003 | POWERSTATION RESERVE 1X2600MAH | HARDWARE (PHONE) | MOPHIE | 810472033525 | | 16 3352PWRRESERVE26 | 12.59 | 34.99 | 17 | 15.30 | 260 | 594 |
| 8152587 | WOMAN BLUSH LEATHER BAND FOR MOTO 360 (2 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755898516 | | 29 89851N | 1.00 | 49.99 | 10 | 26.00 | 260 | 500 |
| 8139419 | ZENMUSE M1 | PHOTO ACCESSORY | DJI EUROPE B.V. | 190021288669 | | 10 CP.ZM.000527 | 12.92 | 169.00 | 2 | 130.00 | 260 | 338 |
| 8105268 | PS3 FPS ASSAULT PAD 3 XX | PS3 ACCESSORY | HORI (U.S.A.) INC | 873124003710 | | 4 HP3-134U | 23.61 | 49.99 | 8 | 32.49 | 260 | 400 |
| 8117904 | HOT WHEELS SUPER STUNT TEST FACILITY | TOYS | MATTEL INC | 65541917156 | | 4 91715U | 9.32 | 44.99 | 9 | 27.78 | 250 | 405 |
| 8105269 | XBOX 360 FPS ASSAULT PAD EX XX | XBOX ACCESSORY - ALL | HORI (U.S.A.) INC | 873124003727 | | 4 HX3-79U | 5.78 | 39.99 | 8 | 32.49 | 260 | 320 |
| 8133564 | PURE 5G APPLE IPAD MINI 4 | IPAD/IPHONE ACC | BODYGUARDZ | 846237045403 | | 48 SGPC0-APIM4-980 | 34.81 | 59.95 | 13 | 19.98 | 260 | 779 |
| 8134366 | 8GB JETFLASH 330 2.0 WHITE | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817857 | 500 | TS8GJF330 | 1.32 | 10.99 | 50 | 5.00 | 250 | 550 |
| 8149125 | DESKTOP CHARGING DOCK FOR JUICE PACKIN B | TELECOM ACCESSORY | MOPHIE | 810472025131 | 20 | 2513 | 16.53 | 49.95 | 13 | 19.98 | 260 | 649 |
| 8126955 | DESKTOP MOUNT 17-27 SILVER | A/V ACCESSORY | KANTO DISTRIBUTION INC | 800152713359 | | 4 DMG1000S | 35.35 | 179.99 | 3 | 82.71 | 248 | 540 |
| 8130299 | LAUT HUEX IPHONE 6 PLUS GOLD | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434720 | | 50 LAUT_IP6P_HX_GD | 13.58 | 19.99 | 26 | 9.99 | 260 | 520 |
| 8144034 | LABEL, DYMO NAME BADGE 12-HOUR TIMEEXPIR | LABEL PRODUCTION | SANFORD LP | 71701309112 | 10 | 30911 | 9.60 | 48.01 | 12 | 21.64 | 260 | 576 |
| 8139104 | JUICE PACK AIR FOR IPHONE 6 IN PINK | MISC ACCESSORY | MOPHIE | 810472031873 | | 3187_JPA_IP6_PNK | | 99.95 | 6 | 43.21 | 259 | 600 |
| 8153045 | GALAXY TAB 4 10" WEAVE PINK | TELECOM ACCESSORY | WYNIT - HAMA | 4047443241313 | 29 | 126765 | 1.00 | 39.99 | 16 | 16.20 | 259 | 319 |
| 8138338 | RUM RUNNER FRONT & BACK SECTION BLUE | MISC ACCESSORY | POINT 65 SWEDEN AB | 7340044915384 | | 155012809 | 54.00 | 262.00 | 7 | 37.00 | 259 | 1,834 |
| 8141139 | 42" X 100' - 260 GSM PEEL & STICK REPOSI | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685149298 | | 2939V453 | 21.00 | 375.00 | 1 | 259.00 | 259 | 375 |
| 8137866 | S/S GAMES - BK - YM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304497 | | 30 HX5A2LL/B | 14.66 | 25.00 | 27 | 9.58 | 259 | 675 |
| 8133716 | SINGLE AC BATTERY CHARGER & CABLE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005209 | | 28 ATOMCGR002 | 21.16 | 53.93 | 7 | 36.90 | 258 | 378 |
| 8091587 | UNIVERSAL CUP-IT MOUNT WITH GRIP-IT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688001556 | | 5 UCH-101-BL | 4.42 | 29.95 | 30 | 8.61 | 258 | 899 |
| 8128392 | TRUE YELLOW PLA (SM-REEL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012651 | | 10 MP05791B | 12.35 | 18.00 | 19 | 13.59 | 258 | 342 |
| 8147375 | MEDIA, UC 900-560-T PANTONE 266 C BRIGHT | PRINT MEDIA | AVERY DENNISON | 741027421569 | | 1 9460TR | 6.50 | 204.84 | 2 | 129.05 | 258 | 410 |
| 8140933 | PAPER, DURABLE BANNER, 8 MIL,60 X 100UPC | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845829495 | | 1 0834V780 | 20.00 | 203.05 | 2 | 129.00 | 258 | 406 |
| 8085296 | HIDDEN MYSTERIES FORBIDDEN CITY AMR | WIN | PRINT CRAFT INC | 705381291107 | 10 | 29110 | 2.70 | 19.99 | 263 | 0.98 | 258 | 5,257 |
| 8126222 | SILVER LABEL UNIVERSAL ICC WHITE | ELECTRONICS MISC ACC | BLUECHIPWORLD SALES & MARKETING LTD | 4894106092108 | 60 | 092105L71 | 8.86 | 12.99 | 46 | 5.60 | 258 | 598 |
| 8134388 | USB DRIVE, 32G, JETFLASH 300 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557819172 | 500 | TS32GJF300 | 20.00 | 12.00 | 20 | 12.40 | 248 | 240 |
| 8104536 | HOYLE CLASSIC SLOT GAMES JC | WIN/MAC | Encore-FERT | 705381290605 | | | | | 265 | 0.97 | 257 | |
| 8152581 | JUICE PACK SNAP IPHONE 5 BUNDLE WHIT | TELECOM ACCESSORY | MOPHIE | 810472030494 | | 29 3049BNDLJPSIPSRSRVEMWHT | 1.00 | 89.95 | 4 | 64.20 | 257 | 360 |
| 8140514 | MERCURY GTX MID SECTION RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044915018 | | 155012650104 | 37.50 | 600.00 | 1 | 256.62 | 257 | 600 |
| 8144359 | NINTENDO SWITCH SPLATOON 2 SPLAT PACK | NINTENDO DS - ALL | HORI (U.S.A.) INC | 873124006452 | | 24 NSW-048U | 22.08 | 19.99 | 24 | 10.69 | 257 | 480 |
| 8140629 | YMCKH RIBBON, F/ HDP5000, 500 IMAGESEDE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840565 | 20 | 84056 | 15.00 | 285.00 | 2 | 128.25 | 257 | 570 |
| 8112795 | SEISMIK IPOD TOUCH CASE - PINK/PINK | IPOD TOUCH ACCESSORY | WIMO LABS | 852352003716 | 50 | SMKT-002 | 8.95 | 29.95 | 31 | 8.27 | 256 | 928 |
| 8137186 | PAPER, HEAVYWEIGHT, MATTE, COATED | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830545 | | 1589V343 | 11.50 | 94.60 | 4 | 64.00 | 256 | 378 |
| 8141985 | BATTERY CHARGER | ELECTRIC TOOL & MISC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 845188003487 | | T198125 | 1.00 | 160.00 | 2 | 128.00 | 256 | 320 |
| 8130261 | LAUT HUEX IPHONE 6 GOLD | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434706 | | 50 LAUT_IP6_HX_GD | 12.39 | 19.99 | 32 | 7.99 | 256 | 640 |
| 8128152 | HIP HOLSTER FOR JUICE PACKIPHONE 6 IN BL | MULTIMEDIA ACCESSORY | MOPHIE | 810472031064 | 20 | 3106 | 15.43 | 39.95 | 16 | 16.05 | 256 | 639 |
| 8143395 | MG6RC44M 3.5" X 5" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498770869 | 20 | 1770867 | 9.08 | 33.07 | 28 | 18.14 | 254 | 439 |
| 8149714 | CURVALAM 2-MIL CAST PVC OL 36" X 100 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438284 | 1 | CFCVL36X100 | 14.00 | 383.40 | 1 | 255.34 | 255 | 383 |
| 8142462 | MGFBWT24K 42" X 30 | PHOTOGRAPHIC PAPER | ILFORD | 19498893957 | | 1893957 | 12.90 | 438.43 | 1 | 255.34 | 255 | 438 |
| 8146374 | MEDIA, IC MPI 2900 GLOSS PERMANENT | PRINT MEDIA | AVERY DENNISON | 741027411522 | | 3367 | 38.00 | 202.50 | 2 | 127.58 | 255 | 405 |
| 8145080 | SHADOW CHRONICLES 6PK JC | WIN | EVCV, LLC | 838639012985 | | V01298 | 1.35 | 9.99 | 235 | 1.09 | 255 | 2,347 |
| 8134182 | TEKGRIP WINDSHIELD MOUNT | UNI TABLET & PHONE | BRACKETRON INC | 874688006421 | 30 | BT1-642-2 | 16.62 | 29.95 | 29 | 8.78 | 255 | 868 |
| 8141305 | 24" LEMO JETPACK CABLE TO SONY HDVL-SER, | CONNECTIVITY | CORESWX, LLC | 184323003600 | 100 | JP-OV-S | 35.00 | 69.00 | 6 | 42.50 | 255 | 414 |
| 8142994 | EXPOSE WHITE SMART LIGHT | CAMERA ACCESSORY | KNOG PTY LTD | 9328389022484 | 29 | 11675 | 1.00 | 59.99 | 8 | 31.83 | 255 | 480 |
| 8150543 | SANDISK ULTRA USB 3.0, 64G | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659151551 | | SDCZ48-064G-A46 | 1.00 | 51.99 | 8 | 31.83 | 255 | 416 |
| 8142383 | MGFBC1K 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175152 | 3 | 1175158 | 16.29 | 87.11 | 5 | 50.80 | 254 | 436 |
| 8116894 | MYSTERIES OF THE UNDEAD AMR | WIN | Encore-FERT | 705381379607 | | | | | 373 | 0.68 | 254 | |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UDC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152573 | MICROSDXC 300X 64GB HIGH-PERFORMANCE UHS | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590187898 | 29 | LSDMI64GBSBNA300AB | 1.00 | $ 42.99 | 10 | $ 25.36 | $ 254 | $ 430 |
| 8139746 | CHILD HEARING PROTECTION- SILVER | HEALTH/WELLNESS | BABY BANZ, INC | 9330696010634 | 18 | EM007 | 26.00 | $ 30.00 | 16 | $ 15.84 | $ 253 | $ 480 |
| 8140838 | INK CARTRIDGE, PGI-35, BLACK, FORPIXMA I | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803067682 | 72 | 1509B002 | 7.91 | $ 14.99 | 22 | $ 11.51 | $ 253 | $ 330 |
| 8129280 | MFE 2016 ANTIVIRUS UNLIMITED-COSTCO | WIN/MAC | MCAFEE, LLC | 731944686400 | 10 | MAV16EC599AA | 1.97 | $ 59.99 | 29 | $ 8.73 | $ 253 | $ 1,740 |
| 8133693 | DASH BLACK/PINK/WHITE | SPORTING GOODS | ADAO GLOBAL | 813928015052 | 48 | SR019-112 | 9.71 | $ 55.00 | 10 | $ 25.30 | $ 253 | $ 550 |
| 8142182 | "GPS, DASH MOUNT, SECURE MOUNTINGBASE TO | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759057862 | 110 | 010-10747-02 | 30.10 | $ 23.00 | 20 | $ 12.65 | $ 253 | $ 460 |
| 8152881 | OUTDOOR DOME CAMERA 2MP 30M, IR LED X6 VA | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 741027406924 | 29 | FD8367-V | 3.10 | $ 460.60 | 1 | $ 253.00 | $ 253 | $ 460 |
| 8138162 | BODYGUARDZ UNEQUAL CONTACT IPH6S+ BLACK | IPOD/IPHONE ACC | BODYGUARDZ | 846237046400 | 6 | DCC60-APF6P-5B0 | 1.76 | $ 39.95 | 24 | $ 10.50 | $ 252 | $ 959 |
| 8138164 | BODYGUARDZ UNEQUAL CONTACT IPH6S+ CLR | IPOD/IPHONE ACC | BODYGUARDZ | 846237045779 | 6 | DCCF0-APF6P-9B0 | 2.42 | $ 39.95 | 24 | $ 10.50 | $ 252 | $ 959 |
| 8138166 | BODYGUARDZ UNEQUAL BLACK IPHONE 6 - CLEAR/BLACK | IPOD/IPHONE ACC | BODYGUARDZ | 846237046394 | 6 | DCS80-APF6P-5B0 | 1.56 | $ 34.95 | 24 | $ 10.50 | $ 252 | $ 839 |
| 8137941 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ BLUExx | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237047605 | 6 | DCA2W-API7P-9C0 | 1.58 | $ 34.95 | 24 | $ 10.50 | $ 252 | $ 839 |
| 8137956 | BODYGUARDZ UNEQUAL SHOCK IPH 7 BLACK | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237043690 | 6 | DCS80-API70-9C0 | 2.36 | $ 34.95 | 24 | $ 10.50 | $ 252 | $ 839 |
| 8150051 | PASSPORT,EREADER,TABLET,S/M-BLACK | OTHER E-READER ACC | GRIFFIN TECHNOLOGY | 685387376209 | 24 | GB37541 | 13.80 | $ 34.99 | 20 | $ 12.60 | $ 252 | $ 700 |
| 8148302 | HAPPY BIRTHDAY STRING LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711348286 | 36 | BLC-STL-HBD | 16.88 | $ 19.00 | 36 | $ 7.00 | $ 252 | $ 684 |
| 8139546 | BLUETOOTH WATCH SPEAKER - BLACK | SPEAKERS | RE-LAUNCH | 636980260440 | 48 | BT-BTSW2BLK | 19.00 | $ 29.99 | 21 | $ 12.00 | $ 252 | $ 630 |
| 8150908 | PENDANT HEAD 90000410OG | SURVEILLANCE HOUSING | VIVOTEK USA, INC | 741027430776 | 3 | AM-114 | 1.00 | $ 84.00 | 6 | $ 42.00 | $ 252 | $ 504 |
| 8141329 | POCKETBASE SOLO W/ SONY L SERIES MNTINCL | BATTERY | CORESWX, LLC | 184323002221 | 100 | PB-SOLO-SL | 40.00 | $ 65.00 | 7 | $ 36.00 | $ 252 | $ 455 |
| 8128833 | BOCONI TYLER 15" SLIM MESSENGER - BROWN | PC/MAC ACCESSORY | R MADISON INC | 815228013455 | 1 | 216-2207 | 3.77 | $ 297.95 | 2 | $ 123.35 | $ 247 | $ 596 |
| 8141362 | POWERTAP TO PANASONIC LUMIX DMC-GH3/GH4C | CONNECTIVITY | CORESWX, LLC | 184323002290 | 100 | XP-DSLR-GH4 | 35.00 | $ 150.00 | 3 | $ 84.00 | $ 252 | $ 450 |
| 8137198 | PAPER, ECNOMY BOND PAPER, 75GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845831566 | 30 | 0854563 | 9.35 | $ 30.40 | 12 | $ 21.00 | $ 252 | $ 365 |
| 8144073 | STARTER KIT 2 | HOME AUTOMATION | SMARTLABS INC. | 813922015140 | 6 | 2244-234 | 10.80 | $ 119.99 | 3 | $ 83.99 | $ 252 | $ 360 |
| 8129477 | LED BULB, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014495 | 5 | 2672-292 | 3.38 | $ 29.99 | 12 | $ 20.99 | $ 252 | $ 360 |
| 8143146 | ISRC21M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168048 | 19 | | 1168044 | 21.69 | $ 39.22 | 11 | $ 22.84 | $ 251 | $ 431 |
| 8144099 | HEADSET WITH BOOM MIC - PINK | AUDIO ELECTRONICS | SUPPLY AND BEYOND LLC | 187096000333 | 24 | MH68KG02 | 14.50 | $ 29.99 | 20 | $ 12.55 | $ 251 | $ 600 |
| 8126488 | LUNATIK ARCHTEK IPHONE 6 - CLEAR/BLACK | IPHONE 6 ACCESSORY | WIMO LABS | 853971005228 | 50 | AK6-4701 | 9.15 | $ 34.95 | 26 | $ 9.65 | $ 251 | $ 909 |
| 8123990 | LUNATIK SEISMIK IPHONE 6 - DRK RASPBERRY | IPHONE 6 ACCESSORY | WIMO LABS | 853971005334 | 50 | SM6-4703 | 1.05 | $ 34.95 | 26 | $ 9.65 | $ 251 | $ 909 |
| 8133595 | X REBIRTH | WIN | TRI SYNERGY INC | 811002012249 | 10 | | 12249 | 6.30 | $ 39.99 | 10 | $ 25.08 | $ 251 | $ 400 |
| 8133087 | EXTECH POCKET FOLD-UP FOOD THERMOMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950420553 | 100 | TM55 | 3.20 | $ 34.99 | 11 | $ 22.74 | $ 250 | $ 385 |
| 8132138 | AFTERSHOKZ BLUEZ 2S NEON | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003383 | 16 | AS500SN | 12.74 | $ 99.95 | 5 | $ 50.00 | $ 250 | $ 500 |
| 8150657 | ENTERTAINMENT APP PACK DELUXE FOR ANDROI | CAMERA ACCESSORY | AVANQUEST SOFTWARE | 727298429800 | 250 | 140-42980-A01 | 1.00 | $ 0.01 | 250 | $ 1.00 | $ 250 | $ 3 |
| 8129278 | FL STUDIO 12 - FRUITY EDITION | WIN | EMEDIA MUSIC CORP | 539150251380 | 24 | LS1388 | 17.28 | $ 99.00 | 4 | $ 62.37 | $ 249 | $ 396 |
| 8146837 | MEDIA, HP 70S 380-D BRIGHT ORANGEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027416183 | 1 | 61800C | 10.94 | $ 79.13 | 5 | $ 49.85 | $ 249 | $ 396 |
| 8152489 | TRANS. PURPLE PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011302 | 29 | MP05769 | 1.00 | $ 25.00 | 13 | $ 18.88 | $ 245 | $ 325 |
| 8140839 | PGI-35/ CLI-36 2 BLACK 1 COLOR | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 660685004856 | 12 | 1509B007 | 3.13 | $ 41.99 | 8 | $ 31.15 | $ 249 | $ 336 |
| 8143311 | IGFB31K 8" X 10" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498627712 | 10 | | 1627716 | 39.97 | $ 213.42 | 2 | $ 124.29 | $ 249 | $ 427 |
| 8141793 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431865 | 1 | EV260PS44 | 26.00 | $ 239.00 | 2 | $ 124.28 | $ 249 | $ 478 |
| 8137269 | 800MAH 3XAA NIMH RECHARGEABLE | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000560 | 5 | PMNN4477AR | 0.74 | $ 24.99 | 10 | $ 24.89 | $ 248 | $ 575 |
| 8143929 | LABELWRITER, DYMO RHINO 1011 | LABEL PRINTER | SANFORD LP | 71701101150 | | | | | 2 | $ 124.17 | $ 248 | |
| 8132563 | OLLIE NUBBY TIRE - ORANGE | TOYS | ORBOTIX INC | 851897003830 | 72 | ANT01OR1 | 72.00 | $ 14.99 | 30 | $ 8.17 | $ 245 | $ 450 |
| 8141767 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431605 | 1 | EV25024 | 12.38 | $ 159.00 | 3 | $ 82.68 | $ 248 | $ 477 |
| 8140953 | PAPER, CANON, FINE ART BRIGHT WHITE,190 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831016 | 30 | 0850V067 | 5.05 | $ 46.10 | 8 | $ 31.00 | $ 248 | $ 369 |
| 8148875 | 256GB, 2.5" SSD370, SATA3, MLC, ALUM | SOLID STATE DRIVE | TRANSCEND INFO | 760557832454 | 50 | TS256GSSD370S | 27.50 | $ 144.99 | 2 | $ 123.90 | $ 248 | $ 290 |
| 8150582 | MICROSDHC 16GB MEMORY CARD | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659055561 | 25 | SDSDQ-016G-A46 | 1.00 | $ 14.99 | 33 | $ 7.50 | $ 248 | $ 495 |
| 8142272 | AC ADPATER CABLE (US) | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759101992 | 84 | 010-11478-02 | 34.73 | $ 24.99 | 18 | $ 13.74 | $ 247 | $ 450 |
| 8138276 | SMASH DRIVE - CUPCAKE | PC/MAC ACCESSORY | SCENTCO, INC | 692046923117 | 30 | D1000 | 3.17 | $ 14.99 | 28 | $ 8.70 | $ 244 | $ 420 |
| 8136392 | CHARGE 2 LARGE BLACK SPORT BAND | HEALTH/WELLNESS | FITBIT INC | 816137023337 | 10 | FB160SBBKL | 1.83 | $ 29.95 | 15 | $ 16.47 | $ 247 | $ 449 |
| 8140624 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL90 G | PRINT MEDIA | BMG LLC | 848412012705 | 99 | C1861A | 1,062.00 | $ 28.94 | 13 | $ 18.99 | $ 247 | $ 376 |
| 8140639 | HP COATED PAPER 4.5 MIL, 90 G/M24 L85I, | PRINT MEDIA | BMG LLC | 848412012798 | 90 | C6567B | 1,201.20 | $ 76.80 | 5 | $ 49.33 | $ 247 | $ 384 |
| 8089205 | MAVIS BEACON KEYBOARDING KIDS JC | WIN/MAC | Encore-FERT | 705381703815 | | | | | 290 | $ 0.85 | $ 247 | |
| 8127087 | SPACE ENGINEERS | WIN | TRI SYNERGY INC | 811002012577 | 10 | | 11662 | 2.82 | $ 24.99 | 20 | $ 12.32 | $ 246 | $ 500 |
| 8143287 | PFOL04K 4" X 6" 25 SHEETS 25SGSM | PHOTOGRAPHIC PAPER | ILFORD | 19498175725 | 18 | | 1175723 | 9.19 | $ 20.12 | 21 | $ 11.72 | $ 246 | $ 423 |
| 8137858 | S/S HAPPY MAC - WT - US | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183788 | 30 | HK1ZZLL/B | 19.53 | $ 35.00 | 24 | $ 10.25 | $ 246 | $ 840 |
| 8115327 | TINY 'N TUFF RACE 'N CHASE RIG | TOYS | MATTEL INC | 65541804395 | 2 | 80439U | 5.00 | $ 49.99 | 8 | $ 30.29 | $ 242 | $ 400 |
| 8126180 | ELITE PRO BATTERY CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002905 | 40 | PS-ELITE-IP6-PRO-BLU | 20.80 | $ 99.99 | 6 | $ 41.00 | $ 246 | $ 600 |
| 8144056 | D1 TAPE 3/4"X23 | LABEL PRODUCTION | SANFORD LP | 71701458117 | | | 45811 | 0.56 | $ 28.79 | 20 | $ 12.30 | $ 246 | $ 576 |
| 8149204 | HOLD FORCE WRAP BLACK IPHONE 7 PLUS | TELECOM ACCESSORY | MOPHIE | 810472036779 | 20 | | 3677 | 11.56 | $ 39.95 | 20 | $ 12.29 | $ 246 | $ 799 |
| 8149210 | HOLD FORCE GRADIENT CASE GOLD IPHONE 7 P | TELECOM ACCESSORY | MOPHIE | 810472037011 | 20 | | 3701 | 11.58 | $ 39.95 | 20 | $ 12.29 | $ 246 | $ 799 |
| 8149209 | HOLD FORCE WRAP CASE SILVER IPHONE 7 | TELECOM ACCESSORY | MOPHIE | 810472036922 | 20 | | 3692 | 10.62 | $ 39.95 | 20 | $ 12.29 | $ 246 | $ 799 |
| 8149212 | HOLD FORCE GRADIENT CASE ROSE SILVERIPHO | TELECOM ACCESSORY | MOPHIE | 810472037028 | 20 | | 3702 | 11.58 | $ 39.95 | 20 | $ 12.29 | $ 246 | $ 799 |
| 8149211 | HOLD FORCE GRADIENT CASE ROSE GOLD IPHON | TELECOM ACCESSORY | MOPHIE | 810472037028 | 20 | | 3702 | 11.58 | $ 39.95 | 20 | $ 12.29 | $ 246 | $ 799 |
| 8117910 | SINDRAGOSA & THE LICH KING | TOYS | MATTEL INC | 65541910089 | 5 | 91008U | 11.00 | $ 39.99 | 10 | $ 24.18 | $ 242 | $ 400 |
| 8145434 | ISO MAGNETIC STRIPE ENCODERFOR DTC1000 P | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754553479099 | 1 | | 47709 | 2.00 | $ 599.00 | 1 | $ 245.59 | $ 246 | $ 599 |
| 8153977 | 3DOODLER START DOODLE PAD | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 857560006177 | 30 | 3DS-DOODPAD | 1.00 | $ 4.99 | 134 | $ 1.83 | $ 245 | $ 668 |
| 8136086 | ROLI BLOCKS LOOP BLOCK | A/V ACCESSORY | ROLI | 814773020154 | 24 | ROL-001218 | 12.21 | $ 79.95 | 4 | $ 59.77 | $ 239 | $ 320 |
| 8144093 | "DISKETTE218""X23 XX" | MISC ACCESSORY | SANFORD LP | 97043302581 | 10 | | 30258 | 11.88 | $ 56.79 | 18 | $ 13.63 | $ 245 | $ 532 |
| 8140636 | HP COATED PAPER 4.5 MIL, 90 G/M24 L85I, | PRINT MEDIA | BMG LLC | 848412012774 | 99 | C6020B | 1,040.96 | $ 54.54 | 7 | $ 35.00 | $ 245 | $ 382 |
| 8115537 | COGNITION COMP SAGA 4PK AMR AMZN | WIN | EVCV, LLC | 838639013715 | 10 | V01371 | - | $ 19.99 | 245 | $ 1.00 | $ 245 | $ 4,898 |
| 8142180 | "MOUNT, BIKE, EDGE" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759054755 | 300 | 010-10725-00 | 21.62 | $ 13.50 | 33 | $ 7.42 | $ 245 | $ 446 |
| 8143461 | SPX200 120 | PHOTOGRAPHIC FILM | ILFORD | 19498901027 | 50 | | 1901029 | 7.65 | $ 10.51 | 40 | $ 6.11 | $ 244 | $ 420 |
| 8131540 | PROPELLERS BLUE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 659534301718 | 100 | GST-PPL-UNV-07-1 | 19.79 | $ 99.99 | 40 | $ 6.12 | $ 245 | $ 3,999 |
| 8128436 | LIGHT BROWN PLA (5M-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012880 | 10 | MP06641B | 11.00 | $ 18.00 | 18 | $ 13.59 | $ 245 | $ 324 |
| 8153750 | POWERBASE CABLE FOR LUMIX GH3/GH4 | CONNECTIVITY | CORESWX, LLC | 184323002177 | 29 | PB-GP-GH4 | 1.00 | $ 90.00 | 4 | $ 60.00 | $ 240 | $ 360 |
| 8126544 | DRIFT STEALTH 2D CAMERAxx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 610696084477 | 12 | 10-006-00 | 12.13 | $ 99.99 | 4 | $ 61.00 | $ 244 | $ 400 |
| 8127614 | HOUSE OF 1000 DOORS 4 AMR AMZN | WIN | Encore-FERT | 705381401902 | | | | | 245 | $ 1.00 | $ 244 | |
| 8135621 | S/S - DARWIN - BK - UL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821837050 | 60 | HJBN2LL/A | 29.13 | $ 29.00 | 29 | $ 8.40 | $ 244 | $ 841 |
| 8146428 | MEDIA, HP DCOL 3070 LUSTER54" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412062 | 1 | | 41038 | 37.00 | $ 193.00 | 2 | $ 121.62 | $ 243 | $ 386 |
| 8146330 | MEDIA, HP 100-846-5 CHROME MIRROR 15" X 50 | PRINT MEDIA | AVERY DENNISON | 741027411089 | 1 | 1846SF5C | 10.00 | $ 64.00 | 2 | $ 121.55 | $ 243 | $ 386 |
| 8143180 | MGRCW744M 11" X 14" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168499 | 14 | | 1168493 | 21.52 | $ 29.82 | 14 | $ 17.36 | $ 243 | $ 417 |
| 8152524 | VOLO CASE (IPHONE 6, ORANGE) | IPHONE 6 ACCESSORY | M2T LLC | 853789002864 | 25 | 2860-15 | 1.29 | $ 44.99 | 18 | $ 13.50 | $ 243 | $ 540 |
| 8133089 | INDICATOR RELATIVE HUMIDITY/TEMPERATURE | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950445723 | 100 | 445702 | 4.12 | $ 22.49 | 11 | $ 22.09 | $ 243 | $ 374 |
| 8129464 | MINI REMOTE KIT 4 SCENE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014358 | 5 | 2342-292 | 13.70 | $ 44.99 | 9 | $ 26.99 | $ 243 | $ 405 |
| 8091287 | ASSASSINS CREED 2 JC US | WIN | Encore-FERT | 705381267331 | | | | | 176 | $ 1.38 | $ 243 | |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8054491 | TOTAL 3D HOME DESIGN DELUXE | WIN | INDIVIDUAL SOFTWARE INC | 18527109137 | 40 | PMM-H11 | 4.70 | 19.99 | 18 | 13.48 | 243 | 360 |
| 8148898 | 32GB JETDRIVE GO 300 BLACK PLATING | FLASH STORAGE | TRANSCEND INFO | 760557834472 | 250 | TS32GJDG300K | 27.50 | 38.99 | 8 | 30.30 | 242 | 312 |
| 8138108 | RAZER GOLIATHUS CONTROL GRAVITY - LARGE | PC/MAC ACCESSORY | RAZER USA LTD | 814855020973 | 10 | RZ02-01910700-R3M1 | 11.24 | 24.99 | 19 | 18.25 | 237 | 325 |
| 8135287 | LENS CASE 9 X 9CM (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035363023 | 18 | LP36302-0WW | 1.07 | 22.95 | 25 | 9.69 | 242 | 574 |
| 8150959 | C-SERIES FIXED CUBED CAMERA INDOOR 1280X | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 4712123672007 | 2 | IP8133 | 1.00 | 220.00 | 2 | 121.00 | 242 | 440 |
| 8138161 | BODYGUARDZ UNEQUAL CONTACT IPH6S BLACK | IPOD/IPHONE ACC | BODYGUARDZ | 846237046370 | 6 | DCCB0-APH60-5B0 | 2.27 | 39.95 | 23 | 10.50 | 242 | 919 |
| 8124972 | HISY: BLUETOOTH CAMERA REMOTE (BLACK) | IPAD/IPHONE ACC | DEACE ENTERTAINMENT LLC | 828706541128 | 144 | H260-B | 24.60 | 24.99 | 21 | 11.50 | 242 | 525 |
| 8140830 | INK CARTRIDGE, PGI-5 TWIN PACK | CONSUMER PRINTER SUP | CANON U.S.A., INC | 750845826890 | 12 | 0628B009 | 3.71 | 39.99 | 8 | 30.17 | 241 | 320 |
| 8150460 | CLR FRST/GRAY SMART SYSTM FOR IP6 PLUS | CONSUMER PRINTER SUP | INCASE DESIGN CORP | 650450138282 | 15 | CL69442 | 1.00 | 34.95 | 15 | 16.08 | 241 | 524 |
| 8137160 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040427 | 5 | 2047V127 | 6.91 | 71.00 | 5 | 48.21 | 241 | 355 |
| 8087870 | REEL DEAL CASINO GOLD RUSH JC | WIN | Encore-FERT | 705381302308 | | | | | 191 | 1.26 | 241 | - |
| 8114714 | WHISPERED STORIES SANDMAN AMR AMZN | WIN | EVCV, LLC | 838639011346 | 10 | V01134 | 1.98 | 9.99 | 240 | 1.00 | 240 | 2,398 |
| 8137946 | BODYGUARDZ UNEQUAL CONTACT IPH 7+ BLACK | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237047360 | 6 | DCCB0-API7P-9C0 | 1.46 | 39.95 | 20 | 12.00 | 240 | 799 |
| 8133630 | LANDER TRIP 20 LITER BACKPACK | MISC ACCESSORY | BODYGUARDZ | 846237044703 | 6 | 18TTB-00TIM-880 | 13.61 | 99.99 | 6 | 40.00 | 240 | 600 |
| 8126201 | POWER CORE MICRO BATTERY PACK | UNI TABLET & PHONE | PHONESUIT INC | 851466002400 | 40 | PS-CORE3S | 18.08 | 49.99 | 12 | 20.00 | 240 | 600 |
| 8138019 | SOUNDSQUARE WIRELESS SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101221 | 24 | CY-O368 | 19.84 | 24.99 | 24 | 10.00 | 240 | 600 |
| 8149779 | REPLACEMENT LAMP FOR HITACHI CPX-2512000 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585160859 | 1 | CPX251LAMP | 20.80 | 399.95 | 1 | 240.00 | 240 | 400 |
| 8132151 | RED NYLON BAND POLISHED ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020239 | 10 | MWNLFU20POSI | 22.00 | 39.99 | 10 | 24.00 | 240 | 400 |
| 8152809 | P4 PART 2S 9450S PROPELLERS QUICK-RELEAS | CAMERA ACCESSORY | DJI EUROP B.V. | 6958265128134 | 29 | CP.PT.000360.02 | 1.00 | 9.00 | 40 | 6.00 | 240 | 360 |
| 8142346 | *FORERUNNER 410, WITH HRM REFURBISHED* | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759984175 | 24 | 010-N0658-41 | 31.93 | 119.00 | 3 | 80.00 | 240 | 357 |
| 8133202 | P4 PART 7 INTELLIGENT FLIGHT BATTERY | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021006034 | 20 | CP.PT.000342 | 25.14 | 169.00 | 2 | 120.00 | 240 | 338 |
| 8142637 | SHUTTLE XL CASE PELI IM2500 EVMODULES FO | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487202113 | 1 | 0G04981 | 13.04 | 299.95 | 1 | 240.00 | 240 | 300 |
| 8149376 | INTM RETRANSFER FILM FOR DATACARDRP90 PL | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439564 | 1 | 568571-103 | 0.55 | 85.00 | 3 | 80.00 | 240 | 255 |
| 8139830 | CLIP SPORT 8GB, BLACK | MISC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659107451 | 20 | SDMIX24-008G-A46K | 4.57 | 57.99 | 6 | 39.99 | 240 | 348 |
| 8149162 | JUICE PACK CAR DOCK FOR IPHONE 6S | MULTIMEDIA ACCESSORY | MOPHIE | 810472030821 | 20 | | 20.50 | 59.95 | 10 | 23.98 | 240 | 600 |
| 8149197 | POWERSTATION MINI PINK BATTERY | TELECOM ACCESSORY | MOPHIE | 810472036465 | 20 | | 10.43 | 29.95 | 20 | 11.98 | 240 | 599 |
| 8149198 | POWERSTATION MINI PURPLE BATTERY | TELECOM ACCESSORY | MOPHIE | 810472036472 | 20 | | 10.43 | 29.95 | 20 | 11.98 | 240 | 599 |
| 2224915 | TYPING INSTRUCTOR FOR BUSINESS 2xx | WIN | INDIVIDUAL SOFTWARE INC | 18527104552 | | | | | 24 | 9.98 | 240 | - |
| 8133565 | PURE 5G FOR APPLE IPAD PRO | IPAD/IPHONE ACC | BODYGUARDZ | 846237045632 | 48 | SGPC0-APIP0-9B0 | 1.00 | 69.95 | 9 | 26.61 | 239 | 630 |
| 8114430 | PASSPORT.EREADER,TABLET,S/M-RED | OTHER E-READER ACC | GRIFFIN TECHNOLOGY | 685387376216 | 24 | GB37542 | 13.76 | 34.99 | 19 | 12.60 | 239 | 665 |
| 8136918 | ROLL HOLDER SET, RH2-44, 2" CORE W/ | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803099522 | 1 | 1465B012 | 7.10 | 160.00 | 2 | 117.50 | 239 | 320 |
| 8145119 | BT HEART RATE MONITOR FOR TOMTOM FITNESS | HEALTH & FITNESS | TOMTOM, INC | 636926064996 | 6 | 9UU0.001.00 | 7.28 | 69.99 | 6 | 39.89 | 239 | 420 |
| 8137432 | PLAYDOH SHAPE TO LIFE STUDIO CAD | IPAD/IPHONE/IPOD ACC | HASBRO CANADA CORPORATION | 630509553747 | 2 | B8440 | 5.00 | 39.99 | 11 | 21.75 | 239 | 440 |
| 8129590 | GOLDIEBLOX, MOVIE MACHINE | TOYS | GOLDIEBLOX, INC | 2988288399 | 6 | B7005 | 11.45 | 29.99 | 17 | 14.59 | 239 | 510 |
| 8137348 | DXO OUTDOOR SHELL - YELLOW | IPHONE ACCESSORY | DXO LABS CORP | 854599006192 | 20 | DHCADSH00YT00UB | 13.82 | 59.99 | 7 | 34.15 | 239 | 420 |
| 8138917 | ROLLING SPIDER MINIDRONE RED | TOYS | PARROT INC | 3520410022470 | 18 | PF723002 | 10.10 | 69.99 | 5 | 46.85 | 234 | 350 |
| 8142330 | CHARGING CLIP VIVOSMART | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759126957 | 50 | 010-12217-00 | 28.35 | 19.99 | 14 | 16.99 | 238 | 280 |
| 8130275 | LAUT UNIFORM IPHONE 6 BEIGE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026436434 | 30 | LAUT_IP6_UNI_BE | 12.67 | 34.99 | 17 | 13.99 | 238 | 595 |
| 8141250 | GOPRO HERO 3/3PLUS REGULATOR CABLE WITH 6 | CONNECTIVITY | CORESWX, LLC | 184323002092 | 100 | DV-GP3-CIG6 | 35.00 | 40.00 | 9 | 26.40 | 238 | 360 |
| 8135834 | PROPELLER ROTOR BLADE B COUNTERCW | DROID ACCESSORY | YUNEEC | 854331005674 | 20 | YUNQ500115B | 3.55 | 17.99 | 22 | 10.76 | 237 | 396 |
| 8143758 | TROLLING MOTOR, EDGE 45/L&D/HAND, 45", E | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402036257 | 1 | 1355945 | 39.00 | 299.99 | 1 | 236.54 | 237 | 300 |
| 8139341 | S/5 DARWIN - BK - UZXL | MISC ACCESSORY | ESGELI ENTERPRISES LIMITED | 741027351187 | 30 | H8W2LL/C | 22.00 | 35.00 | 23 | 10.28 | 236 | 805 |
| 8141218 | INKS, BCI-1411PM, PHOTO MAGENTA INKTANK, | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803019483 | 1 | 7579A001 | 8.00 | 165.00 | 2 | 118.10 | 236 | 330 |
| 8133094 | REMOTE AND LOCAL CONTINUITY TESTER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950000205 | 20 | CT20 | 6.75 | 32.99 | 11 | 21.44 | 236 | 363 |
| 8143840 | ZIK 3 BROWN CROC W/CHARGER WITH LITHIUM I | IPAD ACCESSORY | PARROT INC | 3520410037788 | 5 | PF562103 | 12.09 | 399.99 | 1 | 235.50 | 236 | 400 |
| 8134618 | LABEL,DYMORHINO,WHITE3/4 X18 XX | MISC ACCESSORY | SANFORD LP | 71701184849 | 5 | 18484 | 0.70 | 25.49 | 21 | 11.21 | 235 | 535 |
| 8090113 | MARGRAVE MANOR 1 AND 2 JC | WIN | Encore-FERT | 811930108045 | | | | | 287 | 0.82 | 235 | - |
| 8135608 | S/5 TONAL LOGO - BL - UXL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839313 | 66 | HK012LL/A | 30.72 | 29.00 | 28 | 8.40 | 235 | 812 |
| 8143472 | MGRCWT44M 8.5" X 11" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498902550 | 1 | 1902550 | 23.77 | 80.46 | 5 | 46.86 | 234 | 402 |
| 8148304 | MOROCCAN STAR STRING LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711353624 | 36 | BLC-STL-MSTAR | 15.44 | 19.00 | 36 | 6.50 | 234 | 684 |
| 8148303 | CELEBRATE STRING LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711351804 | 36 | BLC-STL-CEL | 14.73 | 19.00 | 36 | 6.50 | 234 | 684 |
| 8148309 | METAL CAGE LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711351828 | 36 | BLC-STL-MCG | 19.20 | 19.00 | 36 | 6.50 | 234 | 684 |
| 8148300 | CLOTHES PIN STRING LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711348965 | 36 | BLC-STL-CLP | 22.05 | 19.00 | 36 | 6.50 | 234 | 684 |
| 8152780 | GPS, VIA 1435TM, 4.3 US-CAN-MX LTT + LTM | GPS HARDWARE | TOMTOM, INC | 636926048422 | 29 | 1EV4.019.03 | 1.00 | 234.00 | 2 | 117.00 | 234 | 468 |
| 8140902 | PAPER, CANON , WIDE FORMAT, ENHANCEDVELV | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845824278 | 1 | 0623V131 | 5.80 | 112.25 | 3 | 78.00 | 234 | 337 |
| 8121984 | ABYSSUS 2014 AMBIDEXTROUS GAMING MOUSE | PC/MAC ACCESSORY | RAZER USA LTD | 811254020740 | 10 | RZ01-01190100-R3U1 | 5.82 | 49.99 | 6 | 38.50 | 231 | 300 |
| 8136754 | VIVOSMART HR BLACK ACTIVITY X-LARGE | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759150747 | 40 | 010-01955-09 | 15.50 | 129.99 | 2 | 116.99 | 234 | 260 |
| 8133098 | COMPACT MANUAL RANGING MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950380154 | 20 | MN15A | 10.25 | 29.99 | 13 | 17.99 | 234 | 390 |
| 8127020 | YUSGB POWERED BOOKSHELF SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152713823 | 1 | YU5GB | 22.24 | 429.99 | 1 | 233.60 | 234 | 430 |
| 8150091 | HOLD FORCE GRADIENT CASE BLACK IPHONE 7 | TELECOM ACCESSORY | MOPHIE | 810472038148 | 19 | 3814 | 1.00 | 39.95 | 19 | 12.29 | 234 | 759 |
| 8149208 | HOLD FORCE WRAP CASE ROSE GOLDIPHONE 7 | TELECOM ACCESSORY | MOPHIE | 810472036908 | 20 | 3690 | 10.62 | 39.95 | 19 | 12.29 | 234 | 759 |
| 8128416 | NATURAL PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012323 | 10 | MP05612B | 35.70 | 43.00 | 7 | 33.33 | 233 | 301 |
| 8146939 | MEDIA, PR 800-430-T CARDINAL REDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027417203 | 1 | 6330TM | 17.11 | 370.20 | 1 | 233.23 | 233 | 370 |
| 8146959 | MEDIA, PR 800-440-T RED PERM KR 24" X 50 | PRINT MEDIA | AVERY DENNISON | 741027417401 | 1 | 6340TM | 16.26 | - | 1 | 233.23 | 233 | - |
| 8151339 | RAIN DESIGN MSTAND 360- GOLD | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000667 | 6 | 10073 | 4.80 | 85.00 | 8 | 29.05 | 232 | 479 |
| 8152537 | VC SELECT RC FINE LUSTRE 16" X 20' 10 SH | PHOTOGRAPHIC PAPER | KENTMERE | 19498906069 | 29 | 6010058 | 1.00 | 47.03 | 9 | 25.80 | 232 | 423 |
| 8147653 | MEDIA, SC 900-101-O WHITE PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027424355 | 1 | SC9001OF | 10.13 | 183.94 | 2 | 115.88 | 232 | 368 |
| 8147657 | MEDIA, SC 900-101-O WHITE PERM KR 30" X | PRINT MEDIA | AVERY DENNISON | 741027424393 | 1 | SC9001OG | 22.00 | 367.88 | 1 | 231.76 | 232 | 368 |
| 8146317 | MEDIA, SF 100-840-S BRUSHED CHROME PERM | PRINT MEDIA | AVERY DENNISON | 741027410945 | 1 | 18405FSM | 16.00 | 367.20 | 1 | 231.34 | 231 | 367 |
| 8137949 | BODYGUARDZ UNEQUAL ACE PRO IPH 7 - SMOKE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237047384 | 6 | DCAKB-API7O-9C0 | 1.32 | 34.95 | 22 | 10.50 | 231 | 769 |
| 8143878 | DEVELOPING TRAY 5X7 RED | PHOTOGRAPHIC ACCESS | PATERSON PHOTOGRAPHIC | 5016314064215 | 1 | PTP322RA | 0.20 | 4.30 | 100 | 2.31 | 231 | 430 |
| 8143541 | BATTERY FOR ALL SP360 MODELS | CAMERA ACCESSORY | JK IMAGING LTD | 819900011739 | 128 | LB-080 | 11.63 | 30.00 | 11 | 21.00 | 231 | 418 |
| 8141889 | BLACK 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613202 | 12 | 3D-BUM-PLABK-E | 31.00 | 38.00 | 11 | 21.00 | 231 | 418 |
| 8141843 | SILVER 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612960 | 12 | 3D-BUM-ABSSV-E | 31.00 | 38.00 | 11 | 21.00 | 231 | 418 |
| 8140486 | MERCURY BACK PIECE, ORANGE | WATER SPORTS | POINT65 SWEDEN AB | 7340044911911 | 1 | 151012405 | 26.50 | 539.55 | 1 | 230.96 | 231 | 540 |
| 8140485 | MERCURY BACK PIECE, RED | WATER SPORTS | POINT65 SWEDEN AB | 7340044911928 | 1 | 151012404 | 26.50 | 539.55 | 1 | 230.96 | 231 | 540 |
| 8049295 | DOWNLOADABLE LOOPS PREMIUM COLLEC | WIN | EVCV, LLC | 855309356828 | 10 | MOLPC10 | 2.62 | 69.95 | 9 | 32.95 | 231 | 490 |
| 8143835 | BEBOP 2 HARD CASE | CAMERA ACCESSORY | PARROT INC | 3520410036477 | 4 | PF070232 | 14.40 | 99.99 | 4 | 57.60 | 230 | 400 |
| 8138020 | SOUNDSQUARE WIRELESS SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101238 | 24 | CY-0370 | 19.02 | 24.99 | 23 | 10.00 | 230 | 575 |
| 8138021 | SOUNDSQUARE WIRELESS SPEAKER | ELECTRONICS MISC ACC | RE:LAUNCH | 842100101245 | 24 | CY-0372 | 19.02 | 24.99 | 23 | 10.00 | 230 | 575 |
| 8141431 | KODAK MAINTENANCE KIT, COMBO PACKFOR | CONSUMER PRINTER SUP | | 842740077931 | 1 | DBJ68FN-KD | 11.00 | 43.99 | 10 | 23.00 | 230 | 440 |
| 8152835 | IMAGECARD CLEAR TOPCOAT, 420 YEILD DEFEC | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406801 | 29 | 806125103 | 1.00 | 27.10 | 20 | 11.50 | 230 | 542 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8088294 | AUTOZOOM FLASH FOR CANON E-TTL I/II DSLR | PHOTO ACCESSORY | RE-LAUNCH | 636980504124 | 50 | SF0728C | 32.35 | $ 79.99 | 5 | $ 46.00 | $ 230 | $ 400 |
| 8152115 | REPLACEMENT LAMP FOR CPDX250 CPDX350 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153615 | 29 | DT01461 | 1.00 | $ 191.95 | 2 | $ 115.00 | $ 230 | $ 384 |
| 8149791 | RPLMT LAMP AND FILTER FOR CPEX250N | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585153523 | 1 | DT01433 | 0.80 | $ 191.95 | 2 | $ 115.00 | $ 230 | $ 384 |
| 8110686 | WORLD IN CONFLICT JC CS | WIN | Encore-FERT | 705381357117 | | | | | 230 | $ 1.00 | $ 230 | $ - |
| 8141840 | PURPLE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613004 | 12 | 3D-BUM-ABSPP-E | 31.00 | $ 38.00 | 9 | $ 25.25 | $ 227 | $ 342 |
| 8134005 | REAL ARCADE PRO VLX RED FOR PS4 & PS3XX | PS ACCESSORY - ALL | HORI (U.S.A.) INC | 873124005738 | 2 | PS4-050U | 35.52 | $ 299.99 | 1 | $ 229.99 | $ 230 | $ 300 |
| 8131377 | SOLPRO HELIOS SMART WHITE | ELECTRONICS MISC ACC | SOLPRO INC | 858780005155 | 12 | 13-SPHE2-02 | 11.33 | $ 99.95 | 5 | $ 45.98 | $ 230 | $ 500 |
| 8131378 | SOLPRO HELIOS SMART SOLPRO ORANGE | ELECTRONICS MISC ACC | SOLPRO INC | 858780005179 | 12 | 13-SPHE2-03 | 11.29 | $ 99.95 | 5 | $ 45.98 | $ 230 | $ 500 |
| 8133562 | PURE SG FOR APPLE IPAD 2/3/4 | IPAD/IPHONE ACC | BODYGUARDZ | 846237028093 | 6 | BZ-GAP4-0213W | 34.81 | $ 59.95 | 10 | $ 22.98 | $ 230 | $ 600 |
| 8137801 | S/S SRI - BK - UL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304541 | 30 | HKCB2LL/B | 20.10 | $ 35.00 | 18 | $ 12.75 | $ 230 | $ 630 |
| 8150025 | LIGHTING UNIT | VISUAL PRESENTATION | ELMO USA CORP | 741027448867 | 3 | 520276 | 1.00 | $ 139.42 | 3 | $ 76.50 | $ 230 | $ 418 |
| 8150882 | TEFLON COVER, (15X15"5) | FINISHING | INSTA GRAPHIC SYSTEMS | 690535000141 | 1 | MAPT907 | 1.00 | $ 31.75 | 8 | $ 28.58 | $ 229 | $ 254 |
| 8143599 | JUMPDRIVE C20C 64GB - TYPE C USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590198887 | 20 | LJDC20c-64GBBNL | 1.49 | $ 39.99 | 9 | $ 25.36 | $ 228 | $ 360 |
| 8143741 | MAG-LITE LED GRAY 2 CELL D BATTSIN BLIST | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739510101 | 6 | ST2D096 | 6.15 | $ 50.99 | 13 | $ 17.54 | $ 228 | $ 663 |
| 8147187 | MEDIA, HP 700-770-0 KELLY GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027419689 | 1 | 6670OM | 16.73 | $ 120.60 | 3 | $ 75.98 | $ 228 | $ 362 |
| 8141316 | BATTERY, POWERBASE PB70-24,DSLR,V-70WH,1 | BATTERY | CORESWX, LLC | 184323001019 | 25 | PB70-24 | 55.00 | $ 359.00 | 1 | $ 227.88 | $ 228 | $ 359 |
| 8141792 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431858 | 1 | EV260P542 | 21.48 | $ 219.00 | 2 | $ 113.88 | $ 228 | $ 438 |
| 8144468 | INTUOS 4 MEDIUM SOFT CASE | INPUT DEVICES | WACOM TECHNOLOGY | 753218993366 | 1 | ACK400022 | 0.50 | $ 29.95 | 10 | $ 22.76 | $ 228 | $ 300 |
| 8137672 | VIA 1410M SE | MISC ACCESSORY | TOMTOM, INC. | 636926073745 | 6 | 1EN4-052.03 | 5.34 | $ 79.00 | 4 | $ 56.88 | $ 228 | $ 316 |
| 8144367 | UNIVERSAL SUCTION MOUNT IN BLACK &METAL | AUDIO ELECTRONICS | VEHO UK LTD | 9492236629 | 8 | VCC-A020-USM | 4.85 | $ 39.95 | 13 | $ 17.50 | $ 228 | $ 519 |
| 8133864 | B&W FILM FOR 600 ROUND FRAME | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085252 | 60 | PRD_4525 | 15.72 | $ 24.49 | 13 | $ 17.50 | $ 228 | $ 318 |
| 8143498 | WASHAID 1LT | PHOTOGRAPHIC CHEM | ILFORD | 19498970900 | 8 | 1970902 | 20.96 | $ 20.54 | 19 | $ 11.96 | $ 227 | $ 390 |
| 8134606 | RHINO1 YELLOW/VINY124MM XX | MISC ACCESSORY | SANFORD LP | 71701059871 | 5 | 1805431 | 0.55 | $ 28.55 | 18 | $ 12.61 | $ 227 | $ 514 |
| 8050971 | JEWEL QUEST 4 AMR | WIN | Encore-FERT | 850772002135 | | | | | 212 | $ 1.07 | $ 227 | $ - |
| 8143223 | PFOLK044K 8" X 10" 25 SHEETS 255GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171321 | 19 | | 25.46 | $ 38.94 | 10 | $ 22.68 | $ 227 | $ 389 |
| 8128435 | TRANSL BLUE PLA (5M-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012798 | 10 | MP05759B | 12.25 | $ 25.00 | 12 | $ 18.88 | $ 227 | $ 300 |
| 8091118 | PUNCH VIACAD 2D PC MAC V8 DSA | WIN/MAC | Encore-FERT | 705381313410 | | | | | 47 | $ 4.82 | $ 227 | $ - |
| 8139396 | S/S RAINBOW - BK - UL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027350869 | 30 | HUF2LL/A | 20.70 | $ 35.00 | 22 | $ 10.33 | $ 227 | $ 770 |
| 8081089 | PRINTMASTER 2012 GOLD DSA | WIN/MAC | Encore-FERT | 705381273615 | | | | | 119 | $ 1.90 | $ 226 | $ - |
| 8141371 | ADAPTER, XP-EX-S20, POWER-TAP | CHARGERS | CORESWX, LLC | 184323000944 | 100 | XP-EX-S20 | 35.00 | $ 135.00 | 3 | $ 75.20 | $ 226 | $ 405 |
| 8064073 | DISNEY FUN SKILLS 1 TO 3 10S SE FCN | WIN | Encore-FERT | 705381234524 | | | | | 120 | $ 1.88 | $ 226 | $ - |
| 8150414 | BLACK/SLATE ICON SLEEVE W/TENSAERLITE FO | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137919 | 29 | CL60657 | 1.00 | $ 69.95 | 7 | $ 32.18 | $ 225 | $ 490 |
| 8143563 | VC SELECT RC GLOSS 16" X 20"50 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007590 | 3 | 6007595 | 26.23 | $ 193.34 | 2 | $ 112.60 | $ 225 | $ 387 |
| 8137892 | S/S TONAL LOGO - WT - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183368 | 30 | HK0S2LL/B | 20.20 | $ 35.00 | 20 | $ 11.25 | $ 225 | $ 700 |
| 8150710 | MOMENTUM BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753128394 | 5 | 10176 | 1.00 | $ 120.00 | 5 | $ 45.00 | $ 225 | $ 600 |
| 8150753 | MARKSMAN BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753123740 | 5 | 7788 | 0.30 | $ 150.00 | 4 | $ 56.25 | $ 225 | $ 600 |
| 8151070 | CLEANING ROLLER DTC550 - 10 PACK DEFECTI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563860044 | 3 | 86004 | 0.34 | $ 45.00 | 10 | $ 22.50 | $ 225 | $ 450 |
| 8149752 | LAMP AND FILTER FOR HITACHI CP010PROJECT | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585151826 | 1 | CPD10LAMP | 20.55 | $ 374.95 | 1 | $ 225.00 | $ 225 | $ 375 |
| 8144829 | MX-1 CONNECT BOX | VISUAL PRESENTATION | ELMO USA CORP | 8404104522 | 16 | 1359 | 21.20 | $ 119.00 | 3 | $ 75.00 | $ 225 | $ 357 |
| 8137590 | DRAGON PRO INDIVIDUAL 15, ENGLISH | MISC | NUANCE COMMUNICATIONS, INC. | 780420131156 | 20 | K809A-G00-15.0 | 10.00 | $ 300.00 | 1 | $ 225.00 | $ 225 | $ 300 |
| 8130795 | DRAGON PROFESSIONAL INDIVIDUAL 15 RETAIL | WIN | NUANCE COMMUNICATIONS, INC. | 780420130487 | 20 | K809A-G00-14.0 | 3.56 | $ 300.00 | 1 | $ 225.00 | $ 225 | $ 300 |
| 8066332 | HALLMARK CARD STUDIO DELUXE FR/EN | WIN | NOVA DEVELOPMENT CORP | 727298411492 | 12 | | 7.55 | $ 49.99 | 6 | $ 37.50 | $ 225 | $ 300 |
| 8121622 | DRAGON PREMIUM 13, FRENCH, MOBILE | WIN | NUANCE COMMUNICATIONS, INC. | 780420129351 | 15 | K609F-GC3-13.0 | 15.00 | $ 299.99 | 1 | $ 224.99 | $ 225 | $ 300 |
| 8136736 | APPROACH S4 BLACK | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759113476 | 16 | 010-01212-01 | 12.50 | $ 249.99 | 1 | $ 224.99 | $ 225 | $ 250 |
| 8142405 | GRAY 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410631127 | 12 | 3D-BUM-PLAGY-E | 31.00 | $ 38.00 | 9 | $ 25.25 | $ 227 | $ 342 |
| 8138274 | DISNEY FINDING DORY SMASH DRIVE - DORY | PC/MAC ACCESSORY | SCENTCO, INC | 692046971736 | 30 | FD1000 | 3.90 | $ 14.99 | 26 | $ 8.70 | $ 226 | $ 390 |
| 8153979 | LAGOON BLUE 100 STRANDS SINGLE COLOR ABS | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006604 | 30 | AB08-BLGN-100 | 1.00 | $ 29.99 | 15 | $ 15.00 | $ 225 | $ 450 |
| 8149148 | POWERSTATION PLUS 8C-BLACK | TELECOM ACCESSORY | MOPHIE | 810472029382 | 20 | 2938 | 52.78 | $ 149.95 | 3 | $ 74.98 | $ 225 | $ 450 |
| 8127553 | KODIAK PLUS POWER BANK - CAMO | ELECTRONICS MISC ACC | OUTDOOR TECH | 818389012909 | 24 | OT1650-CAM | 13.35 | $ 99.95 | 3 | $ 74.96 | $ 225 | $ 300 |
| 8149170 | SWITCH-TIP CABLE MICRO USB & LIGHTNING C | CHARGERS | MOPHIE | 810472031187 | 40 | 3118 | 10.67 | $ 29.95 | 17 | $ 13.18 | $ 224 | $ 509 |
| 8126282 | POWER CASE ULTRA BATTERY PACK | UNI TABLET & PHONE | PHONESUIT INC | 851466002455 | 30 | PS-CORE70 | 20.55 | $ 69.99 | 8 | $ 28.00 | $ 224 | $ 560 |
| 8150229 | RECODING PEN | LF FINISHISHING | GRAPHTEC AMERICA INC | 4526623017579 | 10 | KT202-A | 1.00 | $ 160.00 | 2 | $ 112.00 | $ 224 | $ 320 |
| 8144154 | OSMO PART36 SUCTION CUP BASEPLATE MOUNT | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265104978 | 64 | CP.ZM.000280 | 35.38 | $ 45.00 | 7 | $ 32.00 | $ 224 | $ 315 |
| 8130624 | NS STD 3.0 EN 1U 1D 12MO EURPAC CARD MM | WIN/MAC | SYMANTEC | 37648370974 | 20 | | 2.36 | $ 39.99 | 8 | $ 27.99 | $ 224 | $ 320 |
| 8130272 | LAUT UNIFORM IPHONE 6 BLACK | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643640 | 35 | LAUT_IP6_UNI_BK | 12.67 | $ 34.99 | 16 | $ 13.99 | $ 224 | $ 560 |
| 8148785 | 128GB JETDRIVE GO 300 SILVER FLATING | FLASH STORAGE | TRANSCEND INFO | 760557834847 | 250 | TS128GJDG300S | 27.50 | $ 94.99 | 3 | $ 74.50 | $ 224 | $ 285 |
| 8141492 | REFILL YMCKO HALF RIBBONDEFECTIVES MUST | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442592 | 20 | 44259 | 14.00 | $ 82.75 | 6 | $ 37.24 | $ 223 | $ 497 |
| 8134186 | EZCHARGE DUAL PRO 4.8AMP-BLACK | OTHER PHONE ACCESSOR | BRACKETRON INC | 874688006490 | 30 | BT2-649-2 | 3.41 | $ 22.99 | 21 | $ 10.63 | $ 223 | $ 483 |
| 8141482 | CARTRIDGE, C30 STD BLACK (KW/CLEANING R | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563440028 | 20 | 44002 | 14.00 | $ 31.00 | 16 | $ 13.95 | $ 223 | $ 496 |
| 8150189 | 0.9MM SUPERSTEEL BLADE (5/PACK) FOR PHP3 | LF FINISHISHING | GRAPHTEC AMERICA INC | 4526622005552 | 20 | CB09UA-5 | 1.00 | $ 173.00 | 2 | $ 111.38 | $ 223 | $ 346 |
| 8138627 | IMPOSSIBLE HD FILTER TWIN PACK | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120042750686 | 10 | PRD_1396 | 0.43 | $ 3.59 | 62 | $ 3.59 | $ 223 | $ 371 |
| 8089371 | MIDNIGHT MYSTERIES 4 AMR | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107864 | 10 | MU1000-10786 | 2.45 | $ 19.99 | 236 | $ 0.94 | $ 222 | $ 4,718 |
| 8119323 | BUILD'N PLAY FAB MANSION | TOYS | MATTEL INC | 65541801493 | 2 | CXP54 | 7.32 | $ 39.99 | 8 | $ 27.98 | $ 224 | $ 320 |
| 8150750 | REDPOINT RESCUE, YELLOW BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753113570 | 10 | 3985 | 0.18 | $ 59.00 | 10 | $ 22.13 | $ 221 | $ 590 |
| 8127816 | DECODED DENIM WALLET FOR IPHONE 5S BLACK | IPHONE 5 ACCESSORY | ELMARC BV | 8712837863032 | 30 | DA4IPO5CW1BKDM | 13.33 | $ 44.95 | 13 | $ 17.02 | $ 221 | $ 649 |
| 8134768 | ACTION BASE KIT (BLACK) | MODELS/MODEL ACC | DAYMEN ASIA LIMITED | 4573240121367 | 12 | 1801396-0WW | 13.28 | $ 99.95 | 4 | $ 55.00 | $ 221 | $ 400 |
| 8138403 | LIT'S LIGHTHOUSE LOOKOUT | TOYS | GOLDIEBLOX, INC | 855652005572 | 6 | MK006 | 4.87 | $ 14.99 | 29 | $ 7.50 | $ 218 | $ 435 |
| 8110842 | MUMBOJUMBO 10 PACK AMR CS | WIN | Encore-FERT | 705381357513 | | | | | 455 | $ 0.48 | $ 221 | $ - |
| 8134148 | MACON EPS SUMMER MATTE CHAR GREY LARGE | SPORTING GOODS | BERN UNLIMITED | 843990061817 | 12 | VM2EMCGL | 21.31 | $ 39.99 | 12 | $ 18.40 | $ 221 | $ 480 |
| 8059701 | INK REFILLS - 4 MED BLUE, 1 RED FINE | PC/MAC ACCESSORY | LIVESCRIBE, INC | 852515002347 | 24 | ARA-00007 | 3.13 | $ 6.95 | 48 | $ 4.59 | $ 217 | $ 334 |
| 8134149 | MACON EPS SUMMER MATTE CHAR GREY XL | SPORTING GOODS | BERN UNLIMITED | 843990066324 | 12 | VM2EMCGL | 21.22 | $ 39.99 | 12 | $ 18.40 | $ 221 | $ 480 |
| 8134150 | MACON EPS SUMMER MATTE CHAR GREY SMALL | SPORTING GOODS | BERN UNLIMITED | 843990066294 | 12 | VM2EMCGS | 20.18 | $ 39.99 | 12 | $ 18.40 | $ 221 | $ 480 |
| 8138163 | BODYGUARD UNEQUAL CONTACT IPH6S CLR | IPOD/IPHONE ACC | BODYGUARDZ | 846237045762 | 6 | OCCFO-APD60-9B0 | 2.34 | $ 39.95 | 21 | $ 10.50 | $ 221 | $ 839 |
| 8150338 | BLACK PROT. CASE BACPAC HOUSING FOR GOPR | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450137919 | 11 | CL58074 | 1.00 | $ 29.95 | 16 | $ 13.78 | $ 220 | $ 479 |
| 8131568 | BOOGIE BOARD JOT 4.5 LCD EWRITER-PINK | TOYS | KENT DISPLAYS | 819459011167 | 24 | JF042002 | 6.82 | $ 19.99 | 25 | $ 8.66 | $ 217 | $ 500 |
| 8081030 | RUSH FOR GLORY BONUS EDITION AMR AMZN | WIN | Encore-FERT | 705381391500 | | | | | 290 | $ 0.76 | $ 220 | $ - |
| 8081094 | PRINTMASTER 2012 PLATINUM DSA CS | WIN/MAC | Encore-FERT | 705381273707 | | | | | 100 | $ 2.20 | $ 220 | $ - |
| 8142938 | R40, ICLASS READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434682 | 1 | 920NTNTEK00000 | 0.50 | $ 275.00 | 2 | $ 110.00 | $ 220 | $ 550 |
| 8150914 | MAGBOUND ROT SWITCH 9 PORT POE + 1-PORT G | SURVEILLANCE ACC | VIVOTEK USA, INC | 471212367440 | 7 | AW-GET-094A-130 | 6.52 | $ 440.00 | 1 | $ 220.00 | $ 220 | $ 440 |
| 8137715 | LIFECHARGE IPHONE 5/5S BATT CASE GOLD | IPHONE 5 ACCESSORY | BLUTRON GROUP INC | 700867535669 | 12 | DNT-PWR-55-645 | 11.35 | $ 44.95 | 5 | $ 44.00 | $ 220 | $ 400 |
| 8149126 | JUICE PACK HELIUM WITH JUICE PACKDOCK BL | TELECOM ACCESSORY | MOPHIE | 810472025872 | 20 | 2587 | 25.13 | $ 109.95 | 5 | $ 43.98 | $ 220 | $ 550 |
| 8152475 | PRINTING STICKER | 3D PRINTER SUPPLY | LEAPFROG BV | 8718801270295 | 29 | C-01-1020 | 1.00 | $ 43.99 | 7 | $ 31.43 | $ 216 | $ 308 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152566 | PROFESSIONAL 1000X 256GB MICROSDXC | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590201587 | 29 | LSDMI256CBNL1000R | 1.00 | $ 349.99 | 1 | $ 219.82 | $ 220 | $ 350 |
| 8136987 | MEDIA, HP 700-101-O WHITE PERM KR | MISC ACCESSORY | AVERY DENNISON | 741027348392 | 1 | 60010K | 5.75 | $ 23.22 | 15 | $ 14.63 | $ 219 | $ 348 |
| 8135636 | S/S CRAZY ONE BL - UL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839122 | 38 | H7R2LL/A | 31.31 | $ 29.00 | 26 | $ 8.40 | $ 218 | $ 754 |
| 8151081 | PROFESSIONAL 600X 64GB SDXC UHS-I | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590181179 | 28 | LSD64GCRBNA600 | 1.00 | $ 78.99 | 6 | $ 36.35 | $ 218 | $ 474 |
| 8092127 | LUXOR 5TH PASSAGE JC | WIN | Encore-FERT | 705381316701 | | | | | 250 | $ 0.87 | $ 218 | $ - |
| 8141849 | BUMAT ELITE DREAMER ABS FILAMENT BROWN C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614643 | 12 | 3D-BUM-DABSBR-E | 31.00 | $ 30.00 | 14 | $ 15.30 | $ 214 | $ 420 |
| 8107419 | REEL DEAL SLOTS CLEO FAR EAST JC | WIN | Encore-FERT | 705381346609 | | | | | 334 | $ 0.65 | $ 217 | $ - |
| 8140997 | PAPER, PREM RC PHOTO LUSTER, 60"X100UPC | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685000681 | 1 | 1100V106 | 30.00 | $ 342.45 | 1 | $ 217.00 | $ 217 | $ 342 |
| 8110133 | LEXIBOOK LAPTAB XK | HARDWARE (TABLET) | LEXIBOOK AMERICA INC | 841874012399 | 2 | MFC140EN | 5.78 | $ 149.97 | 2 | $ 108.44 | $ 217 | $ 300 |
| 8075204 | MATH ADVANTAGE 2012 AMR FCN | WIN/MAC | ARVATO DIGITAL SERV | 705381261629 | 10 | | 26162 | 2.18 | $ 29.99 | 267 | $ 0.81 | $ 216 | $ 8,007 |
| 8137912 | IFETCH SMALL BALLS (PACK OF 5) | TOYS | IFETCH | 857331005019 | 18 | IFETCH BALLS | 6.27 | $ 12.50 | 23 | $ 9.25 | $ 213 | $ 288 |
| 8133769 | NIXON EN-EL15 BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020244 | 10 | ATOMDUM005 | 4.85 | $ 34.95 | 7 | $ 30.88 | $ 216 | $ 245 |
| 8149174 | JUICE PACK FOR LG G4 IN BLACK | TELECOM ACCESSORY | MOPHIE | 810472032566 | 20 | | 3256 | 17.15 | $ 99.95 | 5 | $ 43.21 | $ 216 | $ 500 |
| 8120876 | MYSTERY MASTERS PANOPTICON AMR AMZN | WIN | PRINT CRAFT INC | 705381387701 | 10 | | 38770 | 1.81 | $ 9.99 | 216 | $ 1.00 | $ 216 | $ 2,158 |
| 8153853 | YAKTRAX WALK, XS, BLACK US SIZE W2.5-6, | CAMPING | INGLIS FOOTCARE, LLC - YAKTRAX | 096506086068 | | | 1.00 | $ 20.00 | 27 | $ 8.00 | $ 216 | $ 540 |
| 8126192 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | IPHONE 5 ACCESSORY | PHONESUIT INC | 851466002653 | 40 | PS-ELITE-IP5-BLU | 22.22 | $ 89.99 | 6 | $ 36.00 | $ 216 | $ 540 |
| 8116484 | YMOTK: FULL-COLOR RIBBON WITH RESIN BLAC | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563845140 | 20 | | 84514 | 15.00 | $ 240.00 | 2 | $ 108.00 | $ 216 | $ 480 |
| 8001854 | SMALL BUSINESS ADVANTAGE 2xx | WIN | INDIVIDUAL SOFTWARE INC | 185271038352 | 40 | PMM-SO2 | 8.26 | $ 9.99 | 32 | $ 6.75 | $ 216 | $ 320 |
| 8125372 | DEATHSTALKER ESSENTIAL 2014 KEYBOARD | PC ACCESSORY | RAZER USA LTD | 811254021549 | 6 | RZ03-01060300-R3U1 | 17.69 | $ 49.99 | 6 | $ 36.00 | $ 216 | $ 308 |
| 8150110 | JUDGE 6500K 24" LAMP KIT | COLOR MANAGEMENT | X-RITE INC. | 741027430332 | 2 | A-LK/JU65-8 | 2.55 | $ 135.00 | 2 | $ 108.00 | $ 216 | $ 270 |
| 2108100 | BEGINNER PIANO & KEYBOARD LESSONS | WIN/MAC | EMEDIA MUSIC CORP | 746290030326 | | | | | 40 | $ 5.40 | $ 216 | $ - |
| 8151450 | PAI OCEAN PETS A/R CRAFT KIT | IPAD/IPHONE ACC | SHANGHAI PUTAO TECHNOLOGY (PAI TECH | 697014535126 | 6 | T0014U | 9.14 | $ 29.99 | 12 | $ 17.99 | $ 216 | $ 360 |
| 8134324 | SMART PHONE WIND METER | UNIVERSAL ACCESSORY | WEATHERFLOW INC | 859883004021 | 48 | WFANO-01 | 1.65 | $ 39.95 | 12 | $ 17.97 | $ 216 | $ 479 |
| 8146651 | MEDIA, HP 700-101-O WHITE PERM KR15" X 5 | PRINT MEDIA | AVERY DENNISON | 741027414325 | 1 | 60010F | 11.00 | $ 68.44 | 5 | $ 43.12 | $ 216 | $ 342 |
| 8143819 | EARPIECE WITH BOOM MICROPHONE | TELECOM DEVICE | MOTOROLA SOLUTIONS INC. | 723755563209 | | 56320 | 1.80 | $ 24.99 | 26 | $ 8.28 | $ 215 | $ 650 |
| 8139187 | RUM RUNNER FRONT & BACK SECTIONS LIM | MISC ACCESSORY | POINT 65 SWEDEN AB | 734004491537 | | 155012808 | 54.00 | $ 262.00 | 1 | $ 214.60 | $ 215 | $ 262 |
| 8141922 | TRANSLUCENT ORANGE 1.75MM PLAFILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612915 | 12 | 3D-BUM-PLATO | 31.00 | $ 35.00 | 10 | $ 21.25 | $ 213 | $ 350 |
| 8088820 | RESUME MAKER JCxx | WIN | INDIVIDUAL SOFTWARE INC | 185271094603 | 40 | SOJCE-RM2 | 12.48 | $ 9.99 | 39 | $ 5.50 | $ 215 | $ 390 |
| 8152515 | YELLOW ABS FILAMENT FOR THE PRESS 1.75MM | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005078 | 29 | SD-ABS-6P | 1.00 | $ 39.99 | 8 | $ 26.48 | $ 212 | $ 320 |
| 8152508 | PINK ABS FILAMENT FOR PRESS 1.75MM, 2LB | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 854456005061 | 29 | SD-ABS-11P | 1.00 | $ 39.99 | 8 | $ 26.48 | $ 212 | $ 320 |
| 8137454 | SWISS MOBILITY ALLOY LTNG CBL SVR | ELECTRONICS MISC ACC | SMART IT USA LLC | 899188002919 | 40 | SCLTNGA-S | 9.36 | $ 29.99 | 19 | $ 11.28 | $ 214 | $ 570 |
| 8132756 | FITBIT BLAZE CLASSIC ACCSRY BAND BLUE LG | MISC ACCESSORY | FITBIT INC | 810351025139 | 10 | FB15NABKUL | 1.73 | $ 29.95 | 13 | $ 16.47 | $ 214 | $ 389 |
| 8148781 | 128GB, CFAST 2.0, SATA3, SLC MODE | FLASH STORAGE | TRANSCEND INFO | 760557830160 | 0 | TS128GCFX650 | 27.50 | $ 299.95 | 1 | $ 214.00 | $ 214 | $ 300 |
| 8026316 | ASSASSINS CREED JC JC CS | WIN | Encore-FERT | 705381208617 | | | | | 200 | $ 1.07 | $ 214 | $ - |
| 8141356 | VOLTBRIDGE POWERTAP DONGLE | BATTERY | CORESWX, LLC | 184323003167 | 100 | VB-PT-D | 10.00 | $ 99.00 | 3 | $ 71.28 | $ 214 | $ 297 |
| 8143638 | JUMPDRIVE TWISTTURN 64GB USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590170807 | 20 | LJDT64GABNL | 0.84 | $ 29.99 | 12 | $ 17.75 | $ 213 | $ 360 |
| 8135369 | FITBIT FLEX ACCESSORY BAND, SLATE SMALL | UNIVERSAL ACCESSORY | FITBIT INC | 898628002786 | 53 | FB153FBSLS | 1.00 | $ 14.95 | 19 | $ 11.23 | $ 213 | $ 284 |
| 8138400 | GOLDIE'S CRANKLIN' CLUBHOUSE | TOYS | GOLDIEBLOX, INC | 855652005541 | 6 | MX003 | 5.36 | $ 14.99 | 28 | $ 7.50 | $ 210 | $ 420 |
| 8134370 | JET FLASH 300 4GB USB 2.0 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817284 | 500 | TS4GJF300 | 20.00 | $ 8.99 | 50 | $ 4.20 | $ 210 | $ 450 |
| 8153980 | PLUM PURPLE 100 STRANDS SINGLE COLOR ABS | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006611 | 36 | ABOS-PLUM-100 | 1.00 | $ 29.99 | 14 | $ 15.00 | $ 210 | $ 420 |
| 8121587 | 15 PREMIUM GAMES PACK - 10 HD & 5 TM | WIN | TRI SYNERGY INC | 811002012393 | 10 | | 12393 | 20.90 | $ 19.99 | 20 | $ 10.63 | $ 213 | $ 400 |
| 8134187 | EZCHARGE DUAL PRO 4.8AMP-SILVER | OTHER PHONE ACCESSORY | BRACKETRON INC | 874688006506 | 30 | BT2-650-2 | 3.37 | $ 22.99 | 20 | $ 10.62 | $ 212 | $ 460 |
| 8059736 | WORLD OF MAHJONGG JC | WIN | EVCV, LLC | 838639004645 | 10 | V00464 | 2.15 | $ 9.99 | 212 | $ 1.00 | $ 212 | $ 2,118 |
| 8141754 | 20SGSM PREMIUM QUALITY PHOTO GLOSSINKJET | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431476 | 1 | EV20SPG42 | 17.27 | $ 147.00 | 3 | $ 70.56 | $ 212 | $ 441 |
| 8152459 | MAXX NYLON 0.5 KG | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127033 | 29 | A-12-035 | 1.00 | $ 49.99 | 6 | $ 34.99 | $ 210 | $ 300 |
| 8152559 | PROFESSIONAL 400X 128GB SDXC UHS-I | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590166824 | 29 | LSD128CTBNA400 | 1.00 | $ 108.99 | 3 | $ 70.17 | $ 211 | $ 327 |
| 8135107 | PROTACTIC SH 120 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035369230 | 8 | LP36923-PWW | 14.08 | $ 99.95 | 4 | $ 52.61 | $ 210 | $ 400 |
| 8138215 | BODYGUARDZ UNEQUAL CONTACT G57E - BLACK | IPOD/IPHONE ACC | BODYGUARDZ | 846237046028 | 8 | DCC80-SA57E-3C0 | 1.66 | $ 39.95 | 20 | $ 10.50 | $ 210 | $ 699 |
| 8137951 | BODYGUARDZ UNEQUAL AC PRO IPH 7 - PINK | OTHER PHONE ACCESSORY | BODYGUARDZ | 846237047407 | 8 | DCA1W-APY70-9C0 | 1.30 | $ 34.95 | 20 | $ 10.50 | $ 210 | $ 699 |
| 8137950 | BODYGUARDZ UNEQUAL AC PRO IPH 7 - CLEAR | OTHER PHONE ACCESSORY | BODYGUARDZ | 846237047391 | 8 | DCAFT-APY70-9C0 | 1.32 | $ 34.95 | 20 | $ 10.50 | $ 210 | $ 699 |
| 8133620 | LANDER NEVE USB TO MICRO CABLE 6 IN RED | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 846237044451 | 24 | 3UMR6-00NEV-BB0 | 10.50 | $ 24.99 | 24 | $ 8.75 | $ 210 | $ 600 |
| 8152853 | HDP HOLOGRAPHIC FILM, STANDARD HIGH SECU | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027406832 | 29 | | 84043 | 1.00 | $ 210.00 | 2 | $ 105.00 | $ 210 | $ 420 |
| 8142345 | "REFURB, FORERUNNER 410, GPS NA SF" | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759989248 | 24 | 010-N0658-40 | 28.96 | $ 119.00 | 3 | $ 70.00 | $ 210 | $ 357 |
| 8137192 | PAPER, MATTE COATED PAPER, 90GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830668 | 1 | 0849V355 | 10.50 | $ 43.80 | 6 | $ 35.00 | $ 210 | $ 307 |
| 8138238 | EVE LIGHT SWITCH WIRELESS LIGHT SWITCH | IPAD/IPHONE ACC | ELGATO SYSTEMS LLC | 813180020207 | 20 | | 10027805 | 13.23 | $ 49.95 | 6 | $ 35.00 | $ 210 | $ 300 |
| 8009966 | MAVIS BEACON TEACHES TYPING PLATINUM 20 | WIN | ENCORE - SOFTWARE - CO 30 | 705381150602 | | | | | 116 | $ 1.81 | $ 210 | $ - |
| 8148652 | PARROT DISCO - BATTERY | ELECTRONICS MISC ACC | PARROT INC | 3520410039447 | 30 | PF070250 | 17.42 | $ 69.99 | 5 | $ 41.99 | $ 210 | $ 350 |
| 8104966 | LEGO STAR WARS ADVENT CALENDAR | MISC ACCESSORY | LEGO CANADA | 673419167987 | 3 | | 9509 | 3.20 | $ 49.99 | 6 | $ 34.99 | $ 210 | $ 300 |
| 8149112 | SAMSUNG GALAXY S5 JUICE PACK WHITECASE | TELECOM ACCESSORY | MOPHIE | 810472023274 | 20 | | 2327 | 12.00 | $ 99.95 | 5 | $ 41.98 | $ 210 | $ 500 |
| 8149114 | SAMSUNG GALAXY S5 JUICE PACK PINKCASE | TELECOM ACCESSORY | MOPHIE | 810472023342 | 20 | | 2334 | 12.00 | $ 99.95 | 5 | $ 41.98 | $ 210 | $ 500 |
| 8136014 | SAMSUNG GALAXY S5 JUICE PACK BLUE | HARDWARE (PHONE) | MOPHIE | 810472023373 | 20 | 2337/PSSG58LU | 70.00 | $ 99.95 | 5 | $ 41.98 | $ 210 | $ 500 |
| 8103228 | VIDEOPAD - MICRO CENTER (NCH SOFTWARE) | WIN/MAC | NCH SOFTWARE | 817775010183 | 40 | VR-T-VP002MC | 4.19 | $ 49.95 | 6 | $ 34.97 | $ 210 | $ 300 |
| 8088908 | SINGING FOR DUMMIES | WIN/MAC | EMEDIA MUSIC CORP | 746290081113 | 40 | FD08111 | 8.99 | $ 29.95 | 10 | $ 20.97 | $ 210 | $ 300 |
| 8143734 | FLASHLIGHT, 4 CELL D MAG-LITE, BLACK | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 387390118875 | 12 | S4D016 | 15.60 | $ 40.99 | 13 | $ 16.13 | $ 210 | $ 533 |
| 8137884 | S/S METALLIC SPACE GRAY - BK - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304794 | 40 | HKLMQ2LL/A | 21.30 | $ 35.00 | 20 | $ 10.48 | $ 210 | $ 700 |
| 8119357 | EMEDIA GUITAR BASICS | WIN/MAC | EMEDIA MUSIC CORP | 746290110981 | 10 | EG11098 | 1.37 | $ 29.95 | 15 | $ 13.97 | $ 210 | $ 299 |
| 8135654 | SKETCHBOOK - RED-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 732260826987 | 11 | HJQX2LL/A | 16.30 | $ 29.00 | 22 | $ 9.52 | $ 209 | $ 638 |
| 8133697 | CONTENDER BLUE/LIME GREEN | SPORTING GOODS | ADAO GLOBAL | 813928015533 | 12 | HLMQ2LL/A | 11.00 | $ 65.00 | 7 | $ 29.90 | $ 209 | $ 455 |
| 8086149 | HOYLE CARD GAMES 2012 AMR FCN CS | WIN/MAC | MPS/IH, LLC | 705381278344 | 10 | | 27834 | 2.91 | $ 19.99 | 200 | $ 1.04 | $ 208 | $ 3,998 |
| 8124779 | JAGGED ALLIANCE FLASHBACK AMR AMZN | WIN | PRINT MEDIA | 705381394419 | | | | | 270 | $ 0.77 | $ 208 | $ - |
| 8150393 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | PRINT MEDIA | AVERY DENNISON | 741027415353 | 1 | 60B0M | 16.08 | $ 109.50 | 3 | $ 68.99 | $ 207 | $ 329 |
| 8150393 | DOTS - PINK SAPPHIRE HARDSHELL CASE FOR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137490 | 37 | CL60621 | 1.00 | $ 49.95 | 9 | $ 22.98 | $ 207 | $ 450 |
| 8134265 | NATIVE UNION BELT CABLE M (1.2M) - TAUPE | ELECTRONICS MISC ACC | DESIGN POOL LIMITED | 846654012835 | 24 | BELT-L-TAU-2 | 7.52 | $ 24.99 | 18 | $ 11.49 | $ 207 | $ 450 |
| 8149983 | MARTINI GTX MID SECTION YELLOW | WATER SPORTS | POINT 65 SWEDEN AB | 734004491459 | 1 | | 1540125010 | 37.92 | $ 510.00 | 1 | $ 206.60 | $ 207 | $ 510 |
| 8116852 | MYSTERY HERITAGE COLLECTION AMR | WIN | Encore-FERT | 705381379102 | | | | | 264 | $ 0.78 | $ 206 | $ - |
| 8139743 | INFANT HEARING PROTECTION- PURPLE | HEALTH/WELLNESS | BABY BANZ, INC | 933069601547 | 40 | EM012 | 22.00 | $ 30.00 | 13 | $ 15.84 | $ 206 | $ 390 |
| 8134188 | 30MM TELESCOPING SUPPORT BRACE | PC/MAC ACCESSORY | BRACKETRON INC | 874688001174 | 30 | LTM-SA-102 | 4.32 | $ 34.95 | 7 | $ 29.99 | $ 210 | $ 245 |
| 8064086 | MLG PHANTOM DGTL EYEWR ONYX FRM | HEALTH/WELLNESS | GUNNAR OPTIKS | 811127011431 | 12 | PHA-00101 | 6.10 | $ 79.00 | 4 | $ 51.35 | $ 205 | $ 316 |
| 8150828 | 9410L 1131 LUMENS 435M 9HR RUN TIME LI-I | OUTDOOR LIGHTING | PELICAN PRODUCTS INC | 194281122112 | 29 | 9410-0-115 | 1.00 | $ 299.95 | 1 | $ 205.12 | $ 205 | $ 451 |
| 8143873 | FUNNEL 11CM 4.25 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101586 | 10 | PTP306A | 5.13 | $ 3.87 | 53 | $ 3.87 | $ 205 | $ 382 |
| 8152493 | SPARKLY DARK BLUE PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011401 | 29 | MP06045 | 1.00 | $ 25.00 | 11 | $ 18.88 | $ 208 | $ 275 |
| 8152495 | NEON ORANGE PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011432 | 29 | MP06051 | 1.00 | $ 25.00 | 11 | $ 18.88 | $ 208 | $ 275 |

_Schedule 1_

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8146398 | PC500-101-O PERM KR-GWHITE 30" X 50 YD P | PRINT MEDIA | AVERY DENNISON | 741027411768 | 1 | 4001OG | 20.34 | $ 108.38 | 3 | $ 68.28 | $ 205 | $ 325 |
| 8152488 | TRANS, YELLOW PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011296 | 29 | MP05767 | 1.00 | $ 25.00 | 11 | $ 18.88 | $ 208 | $ 275 |
| 8134394 | COMPACTFLASH CARD, 16GB, 133X | PC/MAC ACCESSORY | TRANSCEND INFO | 760557810339 | 500 | TS16GCF133 | 0.24 | $ 21.99 | 12 | $ 17.20 | $ 206 | $ 264 |
| 8144029 | LABEL, DYMO 1-1/8"X3-1/2", WHITEADDRESS, | LABEL PRODUCTION | SANFORD LP | 71701305725 | 2 | | 1.35 | $ 24.08 | 21 | $ 9.74 | $ 205 | $ 506 |
| 8134596 | "LABEL,DYMORHINO,WHITE1/4""X5 XX" | MISC ACCESSORY | SANFORD LP | 71701180513 | 5 | 18051 | 0.46 | $ 46.40 | 10 | $ 20.44 | $ 204 | $ 464 |
| 8141594 | ULTRACARD PREMIUM CR100, 30MIL CARDS,QTY | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563821311 | 5 | 82131 | 42.00 | $ 212.75 | 2 | $ 102.12 | $ 204 | $ 426 |
| 8150902 | HOOK-3X ALL SEAS PK SNR W/XDCR 83/200 | MARINE ELECTRONICS | NAVICO | 9420024146385 | 1 | 000-12638-001 | 12.19 | $ 249.00 | 1 | $ 204.18 | $ 204 | $ 249 |
| 8137389 | POWER BOOST MINI WHITE BATTERY | MISC ACCESSORY | MOPHIE | 810472035147 | 20 | 3514_PWR-BOOST-2.6K-WHT | 7.93 | $ 19.95 | 22 | $ 9.28 | $ 204 | $ 439 |
| 8009962 | MAVIS BEACON 20 DELUXE | WIN | ENCORE - SOFTWARE - CO 30 | 705381150510 | | | | | 150 | $ 1.36 | $ 204 | |
| 8128771 | 15 PREMIUM GAMES PACK | WIN | TRI SYNERGY INC | 811002012621 | 10 | | 2.30 | $ 9.99 | 60 | $ 3.40 | $ 204 | $ 599 |
| 8152706 | MARTINI MID PIECE, GREY | WATER SPORTS | POINT65 SWEDEN AB | 7340044908454 | 29 | 127010004 | 1.00 | $ 500.00 | 1 | $ 204.00 | $ 204 | $ 500 |
| 8154227 | MARTINI MID PIECE, GREY | WATER SPORTS | POINT65 SWEDEN AB | 7340044908416 | 29 | 127010010 | 1.00 | $ 500.00 | 1 | $ 204.00 | $ 204 | $ 500 |
| 8140471 | MARTINI MID PIECE, YELLOW | WATER SPORTS | POINT65 SWEDEN AB | 7340044908461 | 1 | 127010003 | 37.92 | $ 500.00 | 1 | $ 204.00 | $ 204 | $ 500 |
| 8122022 | IRISCAN ROUSE 2 | PC ACCESSORY | IRIS INC | 765010732814 | 20 | 458124 | 15.30 | $ 59.99 | 4 | $ 50.99 | $ 204 | $ 240 |
| 8115405 | BARBIE STORAGE CASE | TOYS | MATTEL INC | 65541802438 | 4 | 80243U | 4.75 | $ 29.99 | 11 | $ 18.69 | $ 206 | $ 330 |
| 8149936 | NATURAL 1.75MM HIPS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613226 | 5 | 3D-BUM-HIPSRE | 2.89 | $ 59.00 | 5 | $ 41.00 | $ 205 | $ 295 |
| 8140139 | UA GUARDSIGN - GPH | PC/MAC ACCESSORY | UNDER ARMOUR | 190510425469 | 5 | U29553-040 | 16.85 | $ 99.99 | 4 | $ 51.23 | $ 205 | $ 400 |
| 8147865 | MEDIA, SC 900-995-O BROWN PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027426489 | 1 | SC9295OM | 16.00 | $ 323.70 | 1 | $ 203.93 | $ 204 | $ 324 |
| 8122816 | HOPTU 13" TRAVEL SLEEVE (BLUE/BRT BL)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868100307 | 40 | 100307 | 28.00 | $ 29.99 | 17 | $ 12.00 | $ 204 | $ 510 |
| 8147878 | MEDIA, SC 900-417-O REAL RED PERMKR 24" | PRINT MEDIA | AVERY DENNISON | 741027426618 | 1 | SC9317OM | 15.71 | $ 323.70 | 1 | $ 203.93 | $ 204 | $ 324 |
| 8147732 | MEDIA, SC 900-860-O MEDIUM MARINEGRAY PE | PRINT MEDIA | AVERY DENNISON | 741027425147 | 1 | SC9060OM | 16.14 | $ 323.70 | 1 | $ 203.93 | $ 204 | $ 324 |
| 8147787 | MEDIA, SC 900-230-O MEDIUM YELLOWPERM KR | PRINT MEDIA | AVERY DENNISON | 741027425703 | 1 | SC9130OM | 17.01 | $ 323.70 | 1 | $ 203.93 | $ 204 | $ 324 |
| 8151224 | LAVENDER FLEX 2 W/SMALL ROSE GOLD BANGLE | MISC ACCESSORY | FITBIT INC | 741027409895 | 2 | FB403LV FB161MBRGS | | $ 139.95 | 2 | $ 101.94 | $ 204 | $ 280 |
| 8149189 | POWERSTATION MINI BLUE BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035581 | 20 | 3558 | 10.43 | $ 29.95 | 17 | $ 11.98 | $ 204 | $ 509 |
| 8146402 | MEDIA, PC 500-101-O WHITE PERM KR 48" X | PRINT MEDIA | AVERY DENNISON | 741027411805 | 1 | 4001OU | 35.00 | $ 161.40 | 2 | $ 101.68 | $ 203 | $ 323 |
| 8146418 | MEDIA, PC 500-190-O BLACK PERM KR48" X 5 | PRINT MEDIA | AVERY DENNISON | 741027411966 | 1 | 4090OU | 35.00 | $ 161.40 | 2 | $ 101.68 | $ 203 | $ 323 |
| 8044134 | PRINTMASTER GOLD 2.0 EN/FR | WIN/MAC | Encore-FERT | 705381184638 | | | | | 81 | $ 2.51 | $ 203 | |
| 8108695 | "C&C ZIP SLEEVE 11"" AIR-SLATE/ASHxx" | MACBOOK PRO ACCESSOR | COTE & CIEL INC | 3609440007494 | 40 | | 37.20 | $ 49.95 | 13 | $ 15.62 | $ 203 | $ 649 |
| 8152554 | JUMPDRIVE S70 32GB USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590170234 | 25 | LJDS70-32GABNL | 1.00 | $ 16.99 | 20 | $ 10.14 | $ 203 | $ 340 |
| 8138402 | VAL'S LEVEL-UP SKATE PARK | TOYS | GOLDIEBLOX, INC | 855652005565 | 6 | MK005 | 3.81 | $ 14.99 | 27 | $ 7.50 | $ 203 | $ 405 |
| 8137769 | MK MAC USB BACKLIT MECHANICAL KEYBOARD | PC/MAC ACCESSORY | AZIO CORPORATION | 851104002079 | 5 | MK-MAC-U01 | 20.56 | $ 99.99 | 3 | $ 67.50 | $ 203 | $ 300 |
| 8095845 | SAMS ESA 2012 WITH BONUS MB KK AMR SAMS | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381328100 | 4 | 32810 | 1.32 | $ 29.99 | 104 | $ 1.95 | $ 203 | $ 3,119 |
| 8133633 | LANDER CASCADE 5200 MAH POWER BANK | UNIVERSAL ACCESSORY | BODYGUARDZ | 848237045953 | 24 | 25280-00CAS-3C0 | 3.92 | $ 49.99 | 9 | $ 22.50 | $ 203 | $ 450 |
| 8125505 | VOLO CASE (IPHONE 6, BLACK) | IPHONE 6 ACCESSORY | M2T LLC | 853789002266 | 25 | 2266-15 | 2.20 | $ 35.95 | 15 | $ 13.50 | $ 203 | $ 450 |
| 8149718 | CLASSICVUE EXTERIOR-MOUNT FILM27 IN X 10 | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438321 | 1 | CFEABW27x100 | 10.00 | $ 324.00 | 1 | $ 202.50 | $ 203 | $ 324 |
| 8141062 | MFP KEYBOARD TRAY | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685132672 | 1 | 1691B050AA | 4.00 | $ 300.00 | 1 | $ 202.50 | $ 203 | $ 300 |
| 8132048 | ZTE AXON, 2GB+32GB, CHROMIUM SILVER | HARDWARE (PHONE) | ZTE (USA), INC | 885913103457 | 15 | A1G123 | 16.82 | $ 249.98 | 1 | $ 202.50 | $ 202 | $ 250 |
| 8083634 | THE PRINT SHOP 3.0 DELUXE DSA | WIN | Encore-FERT | 705381272618 | | | | | 78 | $ 2.59 | $ 202 | |
| 8143221 | PFOLIO44K 4" X 6" 100 SHEETS 255GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171291 | 18 | 1171299 | 24.41 | $ 49.52 | 7 | $ 28.84 | $ 202 | $ 347 |
| 8143566 | VC SELECT RC GLOSS 5" X 7"25 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 503518007665 | 20 | 6007669 | 0.44 | $ 15.32 | 24 | $ 8.41 | $ 202 | $ 368 |
| 8126548 | DRIFT SHOULDER MOUNTxx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 609728270872 | 10 | 30-015-00 | 0.44 | $ 39.99 | 12 | $ 16.80 | $ 202 | $ 480 |
| 8149937 | CLEAR 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613196 | 12 | 3D-BUM-PLACR-E | 31.00 | $ 38.00 | 8 | $ 25.25 | $ 202 | $ 304 |
| 8118154 | SURVIVOR IPAD AIR PURPLE/LAVENDER | IPAD AIR | GRIFFIN TECHNOLOGY | 685387368792 | 12 | GB36406 | 13.65 | $ 79.99 | 7 | $ 28.80 | $ 202 | $ 560 |
| 8134589 | "LABEL,DYMORHINO,METALIZED3/4""XX" | MISC ACCESSORY | SANFORD LP | 71701184450 | 5 | 18445 | 0.71 | $ 25.49 | 18 | $ 11.20 | $ 202 | $ 459 |
| 8141790 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431834 | 1 | EV260PS24 | 14.00 | $ 129.00 | 3 | $ 67.08 | $ 201 | $ 387 |
| 8147712 | RED 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613189 | 12 | 3D-BUM-PLARD-E | 31.00 | $ 38.00 | 8 | $ 25.25 | $ 202 | $ 304 |
| 8142955 | ICLASS RK40 READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434859 | 1 | 921NTNNEK00000 | 0.55 | $ 503.00 | 1 | $ 201.20 | $ 201 | $ 503 |
| 8141080 | INK, CANON, BLACK, PFI-103BK130MLUPC# 01 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803085310 | 20 | 2212B001 | 10.30 | $ 79.00 | 3 | $ 67.00 | $ 201 | $ 237 |
| 8152595 | POWER CORE BATTERY PACK MICRO 5,000 | TELECOM ACCESSORY | PHONESUIT INC | 851466002554 | 29 | PS-COREV2-50 | 1.00 | $ 34.99 | 16 | $ 12.55 | $ 201 | $ 560 |
| 8140018 | EVUTEC SI SNAP ON CASE IP 7 WHITE ASH | OTHER PHONE ACCESSOR | EVUTEC CORPORATION | 813158022585 | 60 | AP-007-SI-WA3 | 17.20 | $ 39.95 | 18 | $ 11.15 | $ 201 | $ 719 |
| 8139065 | INK CARTRIDGE, PGI-5, BLACK, FOR | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803051209 | 72 | 0628B002 | 12.75 | $ 21.99 | 12 | $ 16.59 | $ 199 | $ 264 |
| 8141823 | BUMAT ELITE ABS FLUORECENT FILAMENTORANG | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613271 | 12 | 3D-BUM-ABSFO-E | 31.00 | $ 40.00 | 8 | $ 24.30 | $ 194 | $ 320 |
| 8141908 | BUMAT ELITE PLA LUMINOU FILAMENT ORANGE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613424 | 12 | 3D-BUM-PLALO-E | 31.00 | $ 40.00 | 8 | $ 24.30 | $ 194 | $ 320 |
| 8138105 | RAZER GOLIATHUS MOBILE GAMING MOUSE MAT | PC/MAC ACCESSORY | RAZER USA LTD | 814855021598 | 30 | RZ02-01820200-R3U1 | 5.17 | $ 7.99 | 33 | $ 5.85 | $ 193 | $ 264 |
| 8086427 | 25000D GAMES JC CS | WIN | EVCV, LLC | 838639009152 | 10 | V00915 | 2.08 | $ 9.99 | 200 | $ 1.00 | $ 194 | $ 1,998 |
| 8149032 | REAR REWIND MOTOR ASSEMBLY FOR S63 | LF PRINTER ACCESSORY | GRAPHIC FINISHING PARTNERS, LLC | 741027437775 | 1 | S63-120 | 16.00 | $ 400.00 | 1 | $ 200.00 | $ 200 | $ 400 |
| 8150166 | REFURB GD 50 S US/CAN/MEXCO | GPS HARDWARE | TOMTOM, INC. | 636926073783 | 29 | 1FC5.019.100 | 1.00 | $ 99.99 | 4 | $ 50.00 | $ 200 | $ 400 |
| 8138301 | IPHONE 7 PLUS DROP SHIELD BUMPER CASE | ELECTRONICS MISC ACC | RE:LAUNCH | 842100104802 | 60 | CY-0688 | 13.88 | $ 19.99 | 20 | $ 10.00 | $ 200 | $ 400 |
| 8138306 | IPHONE7 DROP SHIELD POLISHED BUMPERCASE | ELECTRONICS MISC ACC | RE:LAUNCH | 842100104857 | 60 | CY-0710 | 13.88 | $ 19.99 | 20 | $ 10.00 | $ 200 | $ 400 |
| 8141400 | KODAK REMANUFACTURED INK,COMBO PACKFOR H | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078082 | 1 | C9509BN-KD | 1.00 | $ 20.00 | 10 | $ 20.00 | $ 200 | $ 200 |
| 8084843 | NANCY DREW HAUNTED CAROUSEL JC TRTN | WIN | Encore-FERT | 767861200603 | | | | | 80 | $ 2.50 | $ 200 | |
| 8152549 | ASTRO ZOOM 521 BLACK | CAMERA HARDWARE | JK IMAGING LTD | 819900010176 | 29 | AZ521-BK | 1.00 | $ 199.90 | 1 | $ 199.90 | $ 200 | $ 200 |
| 8122870 | SYL 960 HYBRID DOLLY | PHOTO ACCESSORY | KONCEPT INNOVATORS | 661799261776 | 6 | SYL960 | 114.60 | $ 197.99 | 2 | $ 99.50 | $ 199 | $ 396 |
| 8149094 | POWERSTATION GEN 2 RED FOR ALL USBITEMS | TELECOM ACCESSORY | MOPHIE | 810472020372 | 6 | 2037 | 3.79 | $ 79.95 | 5 | $ 39.98 | $ 200 | $ 400 |
| 8107588 | SYSTEM MECHANIC PRO | WIN | IOLO TECHNOLOGIES LLC | 813279007883 | 10 | SMPDC | 4.15 | $ 34.99 | 9 | $ 22.21 | $ 200 | $ 315 |
| 8130267 | LALIT NOMAD IPHONE 6 BERLIN | IPHONE 6 ACCESSORY | LALIT USA LLC | 640726435758 | 50 | LALIT_IP6_ND_BL | 12.00 | $ 24.99 | 20 | $ 9.99 | $ 200 | $ 500 |
| 8140867 | PGI-250 PIGMENT BLACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803151428 | 96 | 6497B001 | 12.30 | $ 15.99 | 17 | $ 11.75 | $ 200 | $ 272 |
| 8135849 | "INK,LX900CYANINKCARTRIDGE XX" | MISC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188078382 | 5 | 53422 | 9.00 | $ 39.99 | 9 | $ 22.19 | $ 200 | $ 234 |
| 8153550 | DRIVE, LX900 BLACK INK | PHOTO ACCESSORY | GLOBAL BIZ FORCE INC | 814329508433 | 8 | 108P01-B433 | 14.00 | $ 39.99 | 6 | $ 33.32 | $ 200 | $ 240 |
| 8152898 | SNAP BIBS 3-PACK ROYAL EXCLUSIVE | MISC ACCESSORY | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345016914 | 29 | R701 | 1.00 | $ 19.94 | 20 | $ 9.97 | $ 199 | $ 399 |
| 8125341 | NANCY FUSION IPHONE 6 FOLIO -4.7" | IPHONE 6 ACCESSORY | REVEAL FASHION LLC | 681358108314 | 24 | 14SW1013NTR | 6.44 | $ 44.99 | 10 | $ 19.97 | $ 200 | $ 450 |
| 8144460 | INTUOS 4 HARD FELT NIBS (5PK) | INPUT DEVICES | WACOM TECHNOLOGY | 753218993182 | 6 | ACK20003 | 0.05 | $ 4.99 | 55 | $ 3.61 | $ 199 | $ 274 |
| 8143346 | FR4+ 11" X 14" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498714924 | 1 | 1714928 | 18.03 | $ 340.77 | 1 | $ 198.46 | $ 198 | $ 341 |
| 8144011 | LABELMAKER, DYMO LETRATAG PLUSLT-100H, H | LABEL PRODUCTION | SANFORD LP | 71701214553 | 1 | 21455 | 3.30 | $ 33.30 | 9 | $ 22.05 | $ 198 | $ 482 |
| 8140458 | RUBBER DAY HATCH 15CM | WATER SPORTS | POINT65 SWEDEN AB | 7340044908429 | 1 | 110301002 | 0.35 | $ 29.00 | 20 | $ 9.90 | $ 198 | $ 580 |
| 8148308 | CLEAR CRYSTAL WIRE LIGHTS | MISC ACCESSORY | AUDIO TECHNOLOGY OF NEW YORK, INC | 633711353860 | 36 | BLC-SWL-CRSTL | 19.74 | $ 14.99 | 36 | $ 5.50 | $ 198 | $ 540 |
| 8084290 | MB/PRO/AIR/IPAD CASE-UP TO 13 - BLACKxx | PC/MAC ACCESSORY | COCOON INNOVATIONS | 845774002603 | 8 | CLB355BY | 6.40 | $ 49.99 | 12 | $ 16.50 | $ 198 | $ 600 |
| 8152691 | CABLE, GPS12XL, PC INTERFACE W/CIG ADAPT | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759007140 | 20 | 010-10165-00 | 1.00 | $ 45.00 | 8 | $ 24.75 | $ 198 | $ 360 |
| 8140999 | PAPER, PREMIUM RC PHOTOMATTE PAPER,10MIL | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685100169 | 1 | 1100V10B | 30.00 | $ 311.20 | 1 | $ 198.09 | $ 198 | $ 311 |
| 8141228 | PAPER, PREMIUM RC PHOTO GLOSSY PAPER,10M | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803113761 | 1 | 8154N04AA | 18.31 | $ 311.20 | 1 | $ 198.09 | $ 198 | $ 311 |
| 8138571 | P4 PART 25 9450S PROPELLERS | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021002203 | 12 | CP.PT.000360-02 | 6.37 | $ 9.00 | 33 | $ 6.00 | $ 198 | $ 297 |
| 8142140 | "MOUNT, RAIL GPSMAP60UPC# 753759044664" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759044664 | 110 | 010-10454-00 | 27.90 | $ 17.99 | 20 | $ 9.89 | $ 198 | $ 360 |

_Schedule 1_

| | | | | | | | | 2,019,536 | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8151436 | PAI INTERACTIVE A/R BOOK | IPAD/IPHONE ACC | SHANGHAI PUTAO TECHNOLOGY (PAI TECH | 9780998321806 | 24 | | 321806 | 36.13 | $ 14.99 | 24 | $ 8.24 | $ 198 | $ 360 |
| 8150843 | ILLUSION 10 10MP MICRO INFRARED FLAS WID | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376508073 | 3 | I10I20 | | 2.42 | $ 99.99 | 3 | $ 65.90 | $ 198 | $ 300 |
| 8152660 | KNIFE, STAG FORGED FIXED BLADE | OUTDOOR KNIVE & TOOL | BOKER USA, INC. | 788857012239 | 29 | 120585RHH | | 1.00 | $ 439.00 | 1 | $ 197.55 | $ 198 | $ 439 |
| 8144798 | AMAZON TAP SLING COVER - WHITE | CAMERA ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 841667107486 | 29 | 53-004897 | | 1.49 | $ 19.99 | 16 | $ 12.34 | $ 197 | $ 320 |
| 8152840 | CAMERA HEAD, 80CM FOR SUV-CAM REPLACEMEN | SURVEILLANCE CAMERA | ELMO USA CORP | 840400047851 | 29 | | 2614 | 1.00 | $ 335.00 | 1 | $ 197.00 | $ 197 | $ 335 |
| 8151920 | PLA APPLE GREEN | MISC ACCESSORY | ROBO 3D INC | 855076005981 | | 40 | 00-1073-FIL | 76.00 | $ 20.00 | 13 | $ 15.15 | $ 197 | $ 260 |
| 8152467 | MAXX PRO PLA VINTAGE GREY | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127051G | | 29 | A-13-014 | 1.00 | $ 54.99 | 5 | $ 38.49 | $ 197 | $ 275 |
| 8151921 | PLA DYNAMIC BLUE | MISC ACCESSORY | ROBO 3D INC | 855076005998 | | 40 | 00-1074-FIL | 76.00 | $ 20.00 | 13 | $ 15.15 | $ 197 | $ 260 |
| 8151917 | PLA FIERY RED | MISC ACCESSORY | ROBO 3D INC | 855076005905 | | 40 | 00-1069-FIL | 76.00 | $ 20.00 | 13 | $ 15.15 | $ 197 | $ 260 |
| 8152561 | PROFESSIONAL 600X 64GB SDXC 2-PACK UHS-I | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590183074 | | 29 | LSD64GCRBNA6002 | 1.00 | $ 114.99 | 3 | $ 65.43 | $ 196 | $ 345 |
| 8126169 | BOWER LARGE CASE FOR GOPRO HERO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980770246 | | 12 | XAS-LGCASE | 13.00 | $ 59.99 | 7 | $ 28.00 | $ 196 | $ 420 |
| 8121592 | MIO LINK SLATE SM/MD CONT HEART RT BND | SPORTING GOODS | PHYSICAL ENTERPRISES INC | 693472586747 | | 24 | S6P-GRY | 12.80 | $ 99.95 | 4 | $ 49.00 | $ 196 | $ 400 |
| 8132761 | AWAKE & ALERT BR 30 LED LIGHT BULB | ELECTRONICS MISC ACC | LIGHTING SCIENCE GROUP CORP. | 887437030523 | | 24 | FG-02469 | 16.21 | $ 41.95 | 8 | $ 24.50 | $ 196 | $ 336 |
| 8144568 | STK-KIT,CLEANING SWAB | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435818 | | | | | | 8 | $ 24.50 | $ 196 | $ - |
| 8136612 | PHOTO TOOLS 2 | MISC | SUMMITSOFT CORP | 831666000826 | 10 | | 82 | 2.89 | $ 39.99 | 7 | $ 27.99 | $ 196 | $ 280 |
| 8123274 | DRAGON 13.0 USB HEADSET | WIN | NUANCE COMMUNICATIONS, INC. | 780420130036 | | 10 | 29-461A-33011 | 4.83 | $ 34.99 | 7 | $ 27.99 | $ 196 | $ 245 |
| 8130273 | LAUT UNIFORM IPHONE 6 BLUE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026436410 | | 50 | LAUT_IP6_UNI_BL | 12.67 | $ 34.99 | 14 | $ 13.99 | $ 196 | $ 490 |
| 8141654 | DTC500 SERIES YMCKK 60MM FULL COLORW/2 B | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563860334 | | 50 | | 86033 | 26.00 | $ 217.50 | 2 | $ 97.88 | $ 196 | $ 435 |
| 8152463 | MAXX PRO PLA LANDSCAPE GREEN | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127044B | | 29 | A-13-007 | 1.00 | $ 54.99 | 5 | $ 38.49 | $ 192 | $ 275 |
| 8138695 | MIX COLOR PLA PACKxx | MISC ACCESSORY | WOBBLEWORKS, INC | 854401005528 | | 29 | PLMIX5 | 0.13 | $ 9.99 | 46 | $ 4.25 | $ 196 | $ 460 |
| 8141820 | CLEAR 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613066 | | 12 | 3D-BLM-ABSCR-E | 31.00 | $ 37.99 | 9 | $ 21.00 | $ 189 | $ 342 |
| 8138401 | RUBY'S SKY-HIGH CABLE CAR | TOYS | GOLDIEBLOX, INC | 855652005558 | | 6 | MK004 | 4.92 | $ 14.99 | 25 | $ 7.50 | $ 188 | $ 375 |
| 8088291 | BOWER 5-PC DIGITAL FILTER KIT FOR 52MM | PHOTO ACCESSORY | RE:LAUNCH | 636980401454 | | 50 | VFK52C | 4.80 | $ 21.99 | 17 | $ 11.50 | $ 196 | $ 374 |
| 8148458 | AGFAPHOTO LEBOX 400 27 OCEANSINGLE-USE-C | CAMERA HARDWARE | AGFA | 19498175299 | | 30 | | 1175295 | 1.00 | $ 12.11 | 24 | $ 8.14 | $ 195 | $ 291 |
| 8129565 | MOOV FITNESS BLACK | UNIVERSAL ACCESSORY | MOOV INC | 867804000007 | | 1 | | 1.867BE+12 | 0.57 | $ 79.00 | 5 | $ 39.00 | $ 195 | $ 395 |
| 8149992 | OSMO HANDLE KIT | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265104794 | | 1 | CP.ZM.000261 | 1.00 | $ 269.00 | 1 | $ 195.00 | $ 195 | $ 269 |
| 8121324 | OUTDOOR TECH TUIS GRAY | UNIVERSAL AUDIO/CELL | OUTDOOR TECH | 818389011209 | | 12 | OT3200-G | 18.22 | $ 129.95 | 2 | $ 97.46 | $ 195 | $ 260 |
| 8085582 | HIDDEN MYSTERIES TITANIC 2 AMR | WIN | PRINT CRAFT INC | 705381282303 | 10 | | 28230 | 2.78 | $ 19.99 | 232 | $ 0.84 | $ 195 | $ 4,638 |
| 8141827 | GREEN 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612694 | | 12 | 3D-BLM-ABSGR | 31.00 | $ 30.00 | 11 | $ 17.00 | $ 187 | $ 330 |
| 8125878 | EASY BUSINESS IMPRINTS AMR | WIN | Encore-FERT | 705381397601 | | | | | | 191 | $ 1.02 | $ 195 | $ - |
| 8134385 | 16GB JETFLASH 790 USB 3.0. | PC/MAC ACCESSORY | TRANSCEND INFO | 760557827993 | | 500 | TS16GJF790K | 0.92 | $ 9.99 | 26 | $ 7.50 | $ 195 | $ 260 |
| 8145127 | TTT CLA - TMC RECEIVER PRO 7150 | GPS ACCESSORY | TOMTOM, INC. | 636926072182 | | 9 | 9UK8.001.07 | 0.18 | $ 24.95 | 11 | $ 17.71 | $ 195 | $ 274 |
| 8121467 | KANEX THUNDERBOLT TO ESATA+USB 3.0 ADPTR | ELECTRONICS MISC ACC | KANEX | 814556017173 | | 48 | KTU10 | 7.23 | $ 79.95 | 4 | $ 48.59 | $ 194 | $ 320 |
| 2164609 | HOYLE MAHJONGG | WIN | ARVATO DIGITAL SERVICES LLC | 705381100232 | | | | | | 234 | $ 0.83 | $ 194 | $ - |
| 8152431 | INKS, 8CI-1401BK, BLACK INK TANK 130ML, | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803019278 | | 29 | 7568A001 | 1.00 | $ 66.00 | 4 | $ 48.50 | $ 194 | $ 264 |
| 8150416 | BLACK REFORM COL. TENSAERLITE 13 IN. BRI | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137933 | | 10 | CL60659 | 5.38 | $ 69.95 | 6 | $ 32.18 | $ 193 | $ 420 |
| 8134191 | BALL JOINT EXTENDER | GOPRO ACCESSORY | BRACKETRON INC | 874688005943 | | 30 | XV1-594-2 | 3.43 | $ 12.95 | 35 | $ 5.50 | $ 193 | $ 453 |
| 8144690 | CARDSTUDIO EDITIONS STANDARD | PHOTO ID SOFTWARE | ZEBRA TECHNOLOGIES CORP | 741027437034 | | 1 | P1031774-001 | 0.26 | $ 350.00 | 1 | $ 192.50 | $ 193 | $ 350 |
| 8139551 | BLUETOOTH SPEAKER WITH AUX - WHITE | SPEAKERS | RE:LAUNCH | 636980260228 | | 48 | BI-BTS1WHT | 30.00 | $ 19.99 | 24 | $ 8.00 | $ 192 | $ 480 |
| 8141405 | KODAK REMANUFACTURED INK, BLACKFOR HP 61 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071557 | | 1 | CH563WN-KD | 0.50 | $ 29.99 | 12 | $ 16.00 | $ 192 | $ 360 |
| 8138639 | IBABY MONITOR M6T | UNIVERSAL ACCESSORY | IBABY LABS INC | 860321000109 | | 12 | M6T | 33.08 | $ 159.95 | 2 | $ 96.00 | $ 192 | $ 320 |
| 8137658 | MAVIC FOLDING PROPS (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265134517 | | 120 | CP.PT.000578 | 8.06 | $ 9.00 | 32 | $ 6.00 | $ 192 | $ 288 |
| 8149100 | IPS JUICE PACK PLUS WHITE CASE | TELECOM ACCESSORY | MOPHIE | 810472021119 | | 20 | | 2111 | 10.60 | $ 119.95 | 4 | $ 47.98 | $ 192 | $ 480 |
| 8149169 | HIP HOLSTER FOR MOPHIE JUICE PACKIPHONE | MULTIMEDIA ACCESSORY | MOPHIE | 810472031071 | | 20 | | 3107 | 17.64 | $ 39.95 | 12 | $ 15.98 | $ 192 | $ 479 |
| 8144022 | LABEL, DYMO RETURN ADDRESS 500 ROLL | LABEL PRODUCTION | SANFORD LP | 97043303304 | | 10 | | 30330 | 3.75 | $ 18.36 | 23 | $ 8.32 | $ 191 | $ 422 |
| 8129244 | TEKGRIP DASH MOUNT | UNI TABLET & PHONE | BRACKETRON INC | 874688006629 | | 20 | BT1-662 | 15.94 | $ 29.99 | 15 | $ 12.75 | $ 191 | $ 450 |
| 8150155 | VN-541PC BLACK | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332191105 | | 9 | V405281BU000 | 2.82 | $ 39.99 | 7 | $ 27.31 | $ 191 | $ 280 |
| 8085292 | HOYLE CLASSIC CARD GAMES LC | WIN/MAC | Encore-FERT | 705381290704 | | | | | | 197 | $ 0.97 | $ 191 | $ - |
| 8148449 | AGFAPHOTO VISTA PLUS 200 135-24CN 135 SI | PHOTOGRAPHIC FILM | AGFA | 4250255100055 | | | | | | 100 | $ 1.91 | $ 191 | $ - |
| 8147487 | MEDIA, 5C 900-801-M SILVER PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027422719 | | 1 | SC5701MC | 9.94 | $ 302.81 | 1 | $ 190.77 | $ 191 | $ 303 |
| 8147455 | MEDIA, 5C 900-213-M BRIGHT GOLD PERM KR | PRINT MEDIA | AVERY DENNISON | 741027422399 | | 1 | SC3713MC | 10.01 | $ 302.81 | 1 | $ 190.77 | $ 191 | $ 303 |
| 8104266 | THE ULTIMATE 25 GAME PACK JC | WIN | Encore-FERT | 705381343905 | | | | | | 232 | $ 0.82 | $ 190 | $ - |
| 8010331 | DRIVESCRUBBER - UP TO 3 PCS | WIN | IOLO TECHNOLOGIES LLC | 813279004446 | | 24 | DS08D | 4.85 | $ 29.95 | 10 | $ 19.00 | $ 190 | $ 300 |
| 8116260 | LIVING LEGENDS FROZEN BEAUTY CE AMR AMZN | WIN | Encore-FERT | 705381373308 | | | | | | 190 | $ 1.00 | $ 190 | $ - |
| 8146843 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027416244 | | 1 | 61800Q | 20.93 | $ 150.75 | 2 | $ 94.97 | $ 190 | $ 302 |
| 8130271 | LAUT NOMAD IPHONE 6 SYDNEY | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435802 | | 50 | LAUT_IP6_ND_SY | 12.45 | $ 24.99 | 19 | $ 9.99 | $ 190 | $ 475 |
| 8136159 | VERSACHECK X1 SILVER UV SECURE 2017 | MISC ACCESSORY | GLOBAL BIZZ FORCE INC. | 816778013940 | | 16 | VCX1S-7626 | 1.16 | $ 49.99 | 5 | $ 37.82 | $ 189 | $ 250 |
| 8133627 | LANDER NEVE AUX CABLE | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044482 | | 24 | 3AOBM-00NEV-880 | 10.50 | $ 19.99 | 27 | $ 7.00 | $ 189 | $ 540 |
| 8133508 | LANDER CASCADE 7800 MAH POWER BANK | ELECTRONICS MISC ACC | BODYGUARDZ | 846237045960 | | 24 | 27880-00C45-3C0 | 4.10 | $ 69.99 | 6 | $ 31.50 | $ 189 | $ 420 |
| 8141430 | KODAK REMANUFACTURED INK COMBO PACKFOR H | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740077863 | | 1 | DB167FN-KD | 1.00 | $ 58.99 | 7 | $ 27.00 | $ 189 | $ 413 |
| 8139143 | POLAROID PD-G55H RED WITH 8G | ELECTRONICS MISC ACC | GINNI TECH CORPORATION | 857184005440 | | 16 | PDG55HBR | 21.38 | $ 79.95 | 4 | $ 47.25 | $ 189 | $ 320 |
| 8142072 | NUVI 68LMT US AND CANADA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759131906 | | 16 | 010-01399-05 | 2.43 | $ 209.99 | 1 | $ 188.99 | $ 189 | $ 210 |
| 8138719 | SYSTEMTECH 10 | MISC ACCESSORY | SUMMITSOFT CORP | 831666000888 | 10 | | 88 | 2.00 | $ 29.99 | 9 | $ 20.99 | $ 189 | $ 270 |
| 8138720 | SYSTEMTECH BACKUP | MISC ACCESSORY | SUMMITSOFT CORP | 831666000901 | 10 | | 90 | 3.00 | $ 29.99 | 9 | $ 20.99 | $ 189 | $ 270 |
| 8128432 | TRANS. RED PLA (SM-RETAIL) | 3D PRINTER SUPPLY | AFINIA | 817913012811 | | 10 | MP05763B | 12.00 | $ 29.99 | 9 | $ 21.00 | $ 189 | $ 270 |
| 8141740 | 140G5M PREMIUM PROOFING/DISPLAY MEDIA 17 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431339 | | 1 | EVP-140MC17 | 5.56 | $ 33.00 | 11 | $ 17.16 | $ 189 | $ 363 |
| 8149063 | LAMINATE, GPF, LUSTER PVC 3MIL UV54X150 | LF FINISHINGING | GRAPHIC FINISHING PARTNERS, LLC | 741027438086 | | 1 | PSL-54150 | 34.00 | $ 177.80 | 2 | $ 94.24 | $ 188 | $ 356 |
| 8141861 | BUMAT ELITE DREAMER ABS FILAMENT PINE GR | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614759 | | 12 | 3D-BUM-DABSPN-E | 31.00 | $ 30.00 | 11 | $ 17.00 | $ 187 | $ 330 |
| 8138102 | RAZER GOLIATHUS SPEED COSMIC - LARGE | PC/MAC ACCESSORY | RAZER USA LTD | 814855020911 | | 10 | RZ02-01910300-R3M1 | 11.06 | $ 24.99 | 10 | $ 18.60 | $ 186 | $ 250 |
| 8134383 | COMPACTFLASH CARD, 64GB, 400X | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817185 | | 500 | TS64GCF400 | 0.24 | $ 57.99 | 4 | $ 45.60 | $ 182 | $ 232 |
| 8143208 | GDS RC4AM 20" X 98' EI CC3 | PHOTOGRAPHIC PAPER | ILFORD | 19498170980 | | 1 | | 1170982 | 11.97 | $ 323.55 | 1 | $ 188.44 | $ 188 | $ 324 |
| 8130395 | LARGE CAPSULE GOPRO CASE (BLACK) | A/V ACCESSORY | XS COMMERCE, LLC | 840786100149 | | 6 | CAPMX-100149 | 8.05 | $ 30.00 | 5 | $ 30.00 | $ 180 | $ 180 |
| 8125519 | PENCLIC R3 AMBIDEXTROUS WIRELESS MOUSE | PC/MAC ACCESSORY | PRESTIGE INTERNATIONAL INC | 859260020125 | | 24 | R3-2012 | 3.88 | $ 79.95 | 4 | $ 46.65 | $ 187 | $ 320 |
| 8086282 | 7 WONDERS 4 AMR | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107940 | | 6 | 1000-10794 | 1.46 | $ 19.99 | 200 | $ 0.94 | $ 188 | $ 3,998 |
| 8141916 | PURPLE 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613134 | | 12 | 3D-BLM-PLAPP-E | 31.00 | $ 38.00 | 7 | $ 26.75 | $ 187 | $ 266 |
| 8086280 | GLOWFISH AMR | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930104513 | | 6 | 1000-10415 | 1.41 | $ 19.99 | 200 | $ 0.94 | $ 188 | $ 3,998 |
| 8074541 | MYSTERY 4 PACK | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107635 | | 6 | 1000-10763 | 1.85 | $ 19.99 | 200 | $ 0.94 | $ 188 | $ 3,998 |
| 8148487 | REMOTE COVER FIRE TV - BLACK | AUDIO ELECTRONICS | MISSION CABLES, LLC | 19962637117 | | 30 | MC11MB | 1.00 | $ 9.99 | 47 | $ 4.00 | $ 188 | $ 470 |
| 8142555 | "RETURB, NUVI CASE, RECLAIMED" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759979584 | | 1 | 010-R1305-01 | 0.13 | $ 10.00 | 94 | $ 2.00 | $ 188 | $ 338 |
| 8150820 | 1750 WL PRESSOR | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 19428048365 | | 1 | 1750-005-110-EU | 1.00 | $ 411.58 | 1 | $ 187.35 | $ 187 | $ 412 |
| 8127453 | KODIAK MINI POWER BANK - BLACK | ELECTRONICS MISC ACC | OUTDOOR TECH | 818389012749 | | 29 | OT1700-B | 10.38 | $ 24.95 | 15 | $ 12.50 | $ 188 | $ 374 |
| 8144628 | GENUINE SECURE HOLOGRAM VARNISH350 IMAGE | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436419 | | 1 | 800015-120 | 0.17 | $ 68.00 | 5 | $ 37.40 | $ 187 | $ 272 |

*Schedule 1*

2,019,536

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8134866 | SINGLE COLOR PLASTIC PACKS - ORANGExx | TOYS | WOBBLEWORKS, INC | 853653006994 | 300 | 3DS-ECO06-ORANGE | 3.23 | $ 4.99 | 78 | $ 2.26 | $ 176 | $ 389 |
| 8140645 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS, | PRINT MEDIA | BMG LLC | 848412012781 | 49 | C6980A | 1,056.00 | $ 96.83 | 3 | $ 62.20 | $ 187 | $ 290 |
| 8152716 | BOBLBEE GTD 25L IGLO GLOSSY WHITE MEGALO | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569303091 | 29 | 303091 | 1.00 | $ 278.99 | 2 | $ 93.12 | $ 186 | $ 558 |
| 8151337 | APPLE LOGO - OR - M | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409147 | | HLDM2LL/A | 18.00 | $ 40.00 | 19 | $ 9.80 | $ 186 | $ 760 |
| 8126651 | FITBUG KIQPLAN YOUR FIRST 5Kxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800667 | 49 | KP005R05 | 2.20 | $ 19.99 | 19 | $ 9.80 | $ 186 | $ 380 |
| 8138107 | RAZER GOLIATHUS CONTROL GRAVITY - MEDIUM | PC/MAC ACCESSORY | RAZER USA LTD | 814855020942 | 24 | RZ02-01910600-R3U1 | 7.32 | $ 19.99 | 12 | $ 14.50 | $ 174 | $ 240 |
| 8141909 | BUMAT ELITE PLA LUMINGU FILAMENT RED COL | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613431 | 12 | 3D-BLM-PLALR-E | 31.00 | $ 40.00 | 7 | $ 24.30 | $ 170 | $ 280 |
| 8141844 | WHITE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612748 | 12 | 3D-BUM-ABSWH | 31.00 | $ 30.00 | 10 | $ 17.00 | $ 170 | $ 300 |
| 8141841 | RED 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612731 | 12 | 3D-BUM-ABSRD | 31.00 | $ 30.00 | 10 | $ 17.00 | $ 170 | $ 300 |
| 8110125 | BKTRN UNIV MI-TGRIP DASH MNT GPS DEVICE | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688004960 | 20 | IPM-496-BL | 7.88 | $ 29.95 | 17 | $ 10.95 | $ 186 | $ 509 |
| 8141904 | GRAY 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612830 | 12 | 3D-BUM-PLAGY | 31.00 | $ 30.00 | 10 | $ 17.00 | $ 170 | $ 300 |
| 8136191 | TILE SLIM 2PK RETAIL- US | IPAD/IPHONE/MAC ACC | TILE INC | 859553005402 | 10 | RT-03002-AP | 5.24 | $ 44.95 | 9 | $ 20.68 | $ 186 | $ 405 |
| 8150712 | STOCKMAN ROSEWOOD BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753120039 | 8 | 7457 | 0.22 | $ 62.00 | 8 | $ 23.25 | $ 186 | $ 496 |
| 8137712 | UPRIGHT POSTURE TRAINER WEARABLE | HEALTH/WELLNESS | UPRIGHT TECHNOLOGIES, LTD | 859870006014 | 12 | UPR03W-IN | 11.74 | $ 129.99 | 2 | $ 93.00 | $ 186 | $ 260 |
| 8129802 | MAKERBOT TRUE YELLOW PLA FILAMENT (LRG) | MISC ACCESSORY | WYNIT - MAKERBOT | 817913012347 | 10 | MP05781B | 35.70 | $ 48.00 | 5 | $ 37.20 | $ 186 | $ 240 |
| 8128413 | WARM GRAY PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012385 | 10 | MP05783B | 36.15 | $ 48.00 | 5 | $ 37.20 | $ 186 | $ 240 |
| 8128419 | TRUE ORANGE PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012354 | 10 | MP05777B | 36.40 | $ 48.00 | 5 | $ 37.20 | $ 186 | $ 240 |
| 8128377 | TRUE BLUE PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012316 | 10 | MP05776B | 3.57 | $ 48.00 | 5 | $ 37.20 | $ 186 | $ 240 |
| 8128387 | TRUE RED PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012293 | 10 | MP05779B | 3.44 | $ 48.00 | 5 | $ 37.20 | $ 186 | $ 240 |
| 8053332 | HOME & LANDSCAPE DSGN STE NG2 FR/EN (CON | WIN | ENCORE-PUNCH INTERCOMPANY | 664446328809 | | | | | 31 | $ 6.00 | $ 186 | $ - |
| 8141747 | 15SGSM PREMIUM OFFSET PROOFING MEDIA17" | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431407 | 1 | EV15517 | 6.13 | $ 119.00 | 3 | $ 61.88 | $ 186 | $ 357 |
| 8141779 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431728 | 1 | EV250SS17 | 8.93 | $ 119.00 | 3 | $ 61.88 | $ 186 | $ 357 |
| 8137388 | POWER BOOST MINI BLACK BATTERY | MISC ACCESSORY | MOPHIE | 810472035130 | 20 | 3515_PWR-BOOST-2.6K-BLK | 7.91 | $ 19.95 | 20 | $ 9.28 | $ 186 | $ 399 |
| 8137390 | POWER BOOST MINI PINK BATTERY | MISC ACCESSORY | MOPHIE | 810472035154 | 20 | 3515_PWR-BOOST-2.6K-PNK | 7.88 | $ 19.95 | 20 | $ 9.28 | $ 186 | $ 399 |
| 8137391 | POWER BOOST MINI PURPLE BATTERY | MISC ACCESSORY | MOPHIE | 810472035161 | 20 | 3516_PWR-BOOST-2.6K-PRP | 8.11 | $ 19.95 | 20 | $ 9.28 | $ 186 | $ 399 |
| 8112280 | STEELSERIES APEX GAMING KEYBOARD | PC/MAC ACCESSORY | STEELSERIES | 813810014538 | | 64145 | 25.75 | $ 99.99 | 2 | $ 84.99 | $ 170 | $ 200 |
| 8029290 | VERSAINK 74MM MICR | WIN | GLOBAL BIZZ FORCE INC. | 814329542420 | 10 | VI74MX-2420 | 2.77 | $ 34.99 | 7 | $ 26.47 | $ 185 | $ 245 |
| 8095846 | SAMS HSA 2012 WITH BONUS MATH DSA SAMS | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381328209 | | 32820 | 1.01 | $ 29.99 | 99 | $ 1.87 | $ 185 | $ 2,969 |
| 8122865 | DNA 5050 CAMERA STABILIZER | PHOTO ACCESSORY | KONCEPT INNOVATIONS | 4563530919? | 5 | DNA5050 | 40.03 | $ 349.00 | 1 | $ 185.00 | $ 185 | $ 349 |
| 8104864 | ANGRY BIRDS STAR WARS | WIN | COSMI FINANCE LLC | 755142722791 | 12 | DVDC279 | 2.25 | $ 9.99 | 35 | $ 5.28 | $ 185 | $ 350 |
| 8149935 | BUMAT ELITE DREAMER PLA FILAMENT RED COL | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614995 | 12 | 3D-BUM-DPLARD-E | 30.00 | $ 50.00 | 11 | $ 15.30 | $ 168 | $ 330 |
| 8150845 | CLOAK 6 6MP MICRO INFRARED FLASH 24 LEDS | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376508103 | 6 | K6i2 | 2.21 | $ 69.99 | 4 | $ 46.18 | $ 185 | $ 280 |
| 8143825 | MINI USB WALL CHARGER | TELECOM DEVICE | MOTOROLA SOLUTIONS INC. | 843677000368 | 5 | WLUSB | 1.70 | $ 24.99 | 16 | $ 11.50 | $ 184 | $ 400 |
| 8140883 | MAINTENANCE CARTRIDGE, MC-04, FORW8400UP | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803048636 | 4 | 0170800388 | 7.90 | $ 69.00 | 4 | $ 46.00 | $ 184 | $ 276 |
| 8126173 | ELGATO THUNDERBOLT 2 DOCK | MACBOOK PRO ACCESSOR | ELGATO SYSTEMS LLC | 813180020085 | | 10024020 | 13.77 | $ 229.95 | 1 | $ 184.00 | $ 184 | $ 230 |
| 8133619 | LANDER NEVE MICRO USB CABLE 6IN BLACK | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044444 | 24 | 3UM86-00NEV-880 | 10.50 | $ 24.99 | 21 | $ 8.75 | $ 184 | $ 525 |
| 8128203 | SOLO BACKPACK | GOPRO ACCESSORY | 3D ROBOTICS INC | 858566005683 | 2 | BP11A | 11.76 | $ 149.95 | 2 | $ 91.75 | $ 184 | $ 300 |
| 8138209 | FITBIT BLAZE, BLACK SMALL (COSTCO) | MISC ACCESSORY | FITBIT CANADA | 816137023610 | 10 | FB502SBKS-CAN2 | 9.92 | $ 249.95 | 1 | $ 183.12 | $ 183 | $ 250 |
| 8148928 | 256MB DDR 333 SO-DIMM 1RX8 | FLASH STORAGE | TRANSCEND INFO | 760557785965 | 800 | TS32MSD64V3F5 | 27.50 | $ 29.99 | 10 | $ 18.30 | $ 183 | $ 300 |
| 8134415 | TYPHOON H BATTERY | A/V ACCESSORY | YUNEEC | 813646025821 | 12 | YUNTYH10S | 17.31 | $ 139.99 | 2 | $ 83.71 | $ 167 | $ 280 |
| 8129337 | ABS PACK SUPER YELLOWxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005177 | 200 | AB11-YLLW | 24.00 | $ 9.99 | 43 | $ 4.25 | $ 183 | $ 430 |
| 8115375 | DORA'S MUSIC SCHOOL | TOYS | MATTEL INC | 65541029262 | 3 | CYV15 | 3.68 | $ 16.99 | 16 | $ 10.41 | $ 167 | $ 272 |
| 8130694 | AZIO KB506 LARGE PRINT 5-COLOR KEYBOARD | PC/MAC ACCESSORY | AZIO CORPORATION | 851104001055 | 1 | KB506 | 29.07 | $ 34.99 | 7 | $ 23.60 | $ 165 | $ 245 |
| 8114437 | HELO TC ASSAULTxx | UNIVERSAL ACCESSORY | GRIFFIN TECHNOLOGY | 685387346943 | 16 | GC30014 | 16.18 | $ 59.99 | 7 | $ 26.10 | $ 183 | $ 420 |
| 8152877 | INDOOR DOME CAMERA, FIXED 3.6MM LENS POE | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367336 | 29 | FD8137H-F3 | 1.00 | $ 330.00 | 1 | $ 182.00 | $ 182 | $ 330 |
| 8142006 | SPOT IR THERMOMETER | ELECTRIC TOOL & MISC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950400548 | 12 | TG54 | 1.10 | $ 129.99 | 2 | $ 90.99 | $ 182 | $ 260 |
| 8143299 | ISRC31M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498605437 | 10 | 1605431 | 15.61 | $ 62.48 | 5 | $ 36.39 | $ 182 | $ 312 |
| 8144795 | FIRE TV STICKWITH ALEXA VOICE REMOTEBLAC | MULTI MEDIA DEVICES | AMAZON FULFILLMENT SERVICES, INC. | 848719083781 | | 53-004092 | 3.60 | $ 39.99 | 5 | $ 36.39 | $ 182 | $ 200 |
| 8133093 | CIRCUIT BREAKER FINDER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950400104 | 40 | CB10 | 84.66 | $ 39.99 | 7 | $ 25.99 | $ 182 | $ 300 |
| 8149808 | MEDIA, SF 100-158-5 STATIC CLING CLEAR P | PRINT MEDIA | AVERY DENNISON | 741027403701 | 29 | 0858SC | 1.00 | $ 144.38 | 2 | $ 90.96 | $ 182 | $ 289 |
| 8137159 | SATIN PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040397 | 1 | 2047V124 | 16.00 | $ 134.00 | 2 | $ 90.88 | $ 182 | $ 268 |
| 8106931 | EXORCIST III BONUS EDITION 4PK JC | WIN | EVCV, LLC | 838639011629 | 10 | V01162 | 0.53 | $ 9.99 | 181 | $ 1.00 | $ 181 | $ 1,808 |
| 8143187 | HOLO FX GREEN 2MM 4" X 5"PACKAGE OF 6 | PHOTOGRAPHIC PLATE | ILFORD | 19498169526 | 1 | 1169520 | 2.23 | $ 63.00 | 4 | $ 45.16 | $ 181 | $ 252 |
| 8133545 | BODYGUARDZ AURAGLASS IPAD MINI 4 | IPAD/IPHONE/MAC ACC | BODYGUARDZ | 846237045517 | 24 | SGAC0-APIM4-9B0 | 23.37 | $ 49.95 | 12 | $ 15.00 | $ 180 | $ 599 |
| 8138010 | SOUNDWAVE BLUETOOTH EARBUDS | HEADPHONES | RE-LAUNCH | 842100100897 | 60 | CY-O272R | 10.75 | $ 24.99 | 18 | $ 10.00 | $ 180 | $ 450 |
| 8141516 | RESIN GOLD RIBBON FOR DTC4500/2000 PRINTS | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452072 | 20 | 45207 | 14.00 | $ 100.00 | 4 | $ 45.00 | $ 180 | $ 400 |
| 8141330 | POWERTAP 24" CABLE FOR BM POCKETCAMERA | CAMERA ACCESSORY | CORESWX, LLC | 184320020013 | 1 | PPT-BMPC | 35.00 | $ 35.00 | 10 | $ 18.00 | $ 180 | $ 350 |
| 8138106 | RAZER GOLIATHUS SPEED COSMIC - SMALL | PC/MAC ACCESSORY | RAZER USA LTD | 814855020898 | 10 | RZ02-01910100-R3M1 | 5.29 | $ 14.99 | 15 | $ 11.00 | $ 165 | $ 225 |
| 8132147 | ACCESSORY, PLATE, QUICK RELEASE FORPOWER | BATTERY | CORESWX, LLC | 184323000357 | 100 | PB70QR | 15.00 | $ 28.00 | 12 | $ 15.00 | $ 180 | $ 336 |
| 8132831 | BLK LTHR BND DRK GRY MT ELGNT ADPTR 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020765 | 10 | MWLTBK22MTSG | 1.40 | $ 59.99 | 5 | $ 36.00 | $ 180 | $ 300 |
| 8132147 | BROWN LEATHER BAND SILVER ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020628 | 10 | MWLTBR20MTSI | 22.00 | $ 59.99 | 5 | $ 36.00 | $ 180 | $ 300 |
| 8130285 | LAUT APEX MIRROR IPHONE PLUS 6 | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435994 | 8 | LAUT_IP6_FOM_R | 18.10 | $ 29.99 | 15 | $ 11.99 | $ 180 | $ 450 |
| 8124028 | TAGS WIRELESS EARBUDS WHITE | UNI TABLET & PHONE | OUTDOOR TECH | 899780002720 | 24 | OT1002 | 7.50 | $ 59.95 | 4 | $ 44.96 | $ 180 | $ 240 |
| 8130270 | LAUT NOMAD IPHONE 6 MOSCOW | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026436007 | 50 | LAUT_IP6_ND_MOS | 12.45 | $ 24.99 | 18 | $ 9.99 | $ 180 | $ 450 |
| 8130293 | LAUT NOMAD IPHONE 6 PLUS SYDNEY | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435871 | 50 | LAUT_IP6P_ND_SY | 12.45 | $ 24.99 | 18 | $ 9.99 | $ 180 | $ 450 |
| 8130295 | LAUT HUEX IPHONE 6 PLUS FROST | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433921 | 50 | LAUT_IP6P_HX_F | 12.45 | $ 19.99 | 18 | $ 9.99 | $ 180 | $ 360 |
| 8141073 | GLOSSY PHOTOGRAPHIC PAPER 240GSM17" X 100 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685040540 | 1 | 2047V139 | 9.00 | $ 88.10 | 3 | $ 59.82 | $ 179 | $ 264 |
| 8137167 | SATIN PHOTOGRAPHIC PAPER 240GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040595 | 1 | 2047V144 | 9.15 | $ 88.10 | 3 | $ 59.82 | $ 179 | $ 264 |
| 8143811 | DESKTOP CHARGER FOR BATTERY & MJ SERIES | TELECOM ACCESSORY | MOTOROLA SOLUTIONS INC. | 843677001501 | | 1501 | 6.10 | $ 29.99 | 13 | $ 13.74 | $ 179 | $ 390 |
| 8149924 | 260GSM PREMIUM QUALITY PHOTO GLOSS INKJE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440706 | 1 | EV260PG08 | 6.60 | $ 69.00 | 5 | $ 35.88 | $ 179 | $ 345 |
| 8152447 | MAXX PLA JUNGLE GREEN | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127026 | 14 | A2G-020 | 11.00 | $ 54.99 | 5 | $ 35.88 | $ 154 | $ 220 |
| 8149925 | 260GSM PREMIUM QUALITY PHOTO SEMI GLOSS | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027440713 | 1 | EV260PSG08 | 9.03 | $ 69.00 | 5 | $ 35.88 | $ 179 | $ 345 |
| 8132160 | LAUT MAP GRIP (6000MAH)-GOPROHERO3/4 | PHOTO ACCESSORY | RE-LAUNCH | 636980785165 | 45 | XAS-PHG60 | 33.85 | $ 79.99 | 4 | $ 44.85 | $ 179 | $ 320 |
| 8133696 | CONTENDER BLACK/GREY | SPORTING GOODS | GUNNAR OPTIKS | 813928015519 | 48 | SR021-008 | 12.29 | $ 65.00 | 4 | $ 44.75 | $ 179 | $ 260 |
| 8099263 | MIDNIGHT MYSTERIES 4 PACK AMR | WIN | Encore-FERT | 705381335504 | | | | | 163 | $ 1.10 | $ 179 | $ - |
| 8107420 | TWISTED LANDS ORIGIN BONUS 4PK JC | WIN | EVCV, LLC | 838639011476 | 10 | V01147 | 2.21 | $ 9.99 | 179 | $ 1.00 | $ 179 | $ 1,788 |
| 8137955 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ PINK | OTHER PHONE ACCESSO | BODYGUARDZ | 846237047421 | 1 | DCA1W-API7P-9C0 | 1.61 | $ 34.95 | 17 | $ 10.50 | $ 179 | $ 594 |
| 8137953 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ SMOKE | OTHER PHONE ACCESSO | BODYGUARDZ | 846237047414 | 6 | DCA0B-API7P-9C0 | 2.79 | $ 34.95 | 17 | $ 10.50 | $ 179 | $ 594 |
| 8137855 | SYS VXHS - WT - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183757 | 30 | HKLW2LL/B | 20.85 | $ 35.00 | 14 | $ 12.75 | $ 179 | $ 490 |
| 8143249 | GIGFRSK CLASSIC 12" X 16" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498172328 | | 1172324 | 26.19 | $ 153.14 | 2 | $ 89.19 | $ 178 | $ 306 |
| 8129013 | PEBBLE TIME SMARTWATCH WHITE | MISC ACCESSORY | PEBBLE TECHNOLOGY CORP | 855906004344 | 12 | 501-00021 | 10.39 | $ 149.99 | 2 | $ 88.92 | $ 178 | $ 300 |
| 8150238 | 9MM, BLUE TOP, BLACK BRASS TIP C809 BLA | LF PRINTER ACCESSORY | GRAPHTEC AMERICA INC | 452662201102 | 25 | PHP35-CB09-HS | 1.00 | $ 138.00 | 2 | $ 88.87 | $ 178 | $ 276 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | Case Gross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8133713 | SHOGUN 9V 3A AC ADAPTOR | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005810 | 15 | ATOMACP002 | 7.85 | $ 59.95 | 3 | $ 59.22 | $ 178 | $ 180 |
| 8101813 | REC ROOM GAMES JC | WIN | Encore-FERT | 705381337904 | | | | | 187 | $ 0.95 | $ 178 | $ - |
| 8152790 | DUCK COMMANDER 6 LIGHTSOUT 6MP MICRO BLA | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376506192 | 29 | D8B20 | | $ 149.99 | 2 | $ 88.75 | $ 178 | $ 300 |
| 8143281 | MGFRCT1X 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175121 | 4 | 1175129 | 14.73 | $ 60.83 | 5 | $ 35.43 | $ 177 | $ 304 |
| 8130755 | PHOTOMAKER UNK | WIN | Encore-FERT | 694068015009 | | | | $ 59.00 | 3 | $ 59.00 | $ 177 | $ - |
| 8145052 | BLACK/SLATE SMART SYSTM FOR IP6 PLS | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450137865 | 11 | CL69429 | 1.00 | $ 34.95 | 11 | $ 16.08 | $ 177 | $ 384 |
| 8140550 | MARTINI GTX BACK SECTION YELLOW/ORAN | WATER SPORTS | POINT65 SWEDEN AB | 7340044914592 | | 15401240117 | 30.50 | $ 441.00 | 1 | $ 176.56 | $ 177 | $ 441 |
| 8143181 | MGRCWT44M 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168505 | 3 | 1168507 | 11.60 | $ 60.52 | 5 | $ 35.25 | $ 176 | $ 303 |
| 8106922 | OFFICE SUITE AMR CS | WIN | Encore-FERT | 705381338352 | | | | | 171 | $ 1.03 | $ 176 | $ - |
| 8143991 | LABEL, DYMO RHINO, WHITE 3/4" X SHEAT SH | LABEL PRODUCTION | SANFORD LP | 71701180575 | 5 | 18057 | 0.64 | $ 57.11 | 7 | $ 25.16 | $ 176 | $ 400 |
| 8114703 | SACRA TERRA ANGELIC NIGHT CE AMR AMZN | WIN | EVCV, LLC | 838639009190 | 10 | V00919 | 2.07 | $ 14.99 | 176 | $ 1.00 | $ 176 | $ 2,638 |
| 8152879 | INDOOR FIXED DOME CAMERA 2.8MM 15FPS 192 | SURVEILLANCE CAMERA | VIVOTEK USA, INC | 471212367310 | 20 | FD8166-F2-B | 1.00 | $ 320.00 | 1 | $ 176.00 | $ 176 | $ 320 |
| 8146601 | UC 900-147-S WHITE 30% DIFFUSER48" X 10 | PRINT MEDIA | AVERY DENNISON | 741027413823 | 1 | 58475R | 6.50 | $ 279.36 | 1 | $ 176.00 | $ 176 | $ 279 |
| 8137194 | PAPER, CANON, FINE ART BRIGHT WHITE, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830996 | 1 | 0850V065 | 1.89 | $ 23.65 | 11 | $ 16.00 | $ 176 | $ 260 |
| 8146627 | SW900-840-M GUNMETAL MATTE MET 60XS | PRINT MEDIA | AVERY DENNISON | 741027414080 | 1 | 5923 | 5.00 | $ 139.65 | 2 | $ 87.98 | $ 176 | $ 279 |
| 8146581 | SW900-190-O BLACK 60X5 | PRINT MEDIA | AVERY DENNISON | 741027413625 | 1 | 5810 | 10.87 | $ 139.65 | 2 | $ 87.98 | $ 176 | $ 279 |
| 8143407 | MG4RC44M 20" X 24" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771750 | 2 | 1771758 | 25.40 | $ 301.48 | 1 | $ 175.58 | $ 176 | $ 301 |
| 8091591 | UNIVERSAL GPS NAV MAT III DASH MOUNTX | GPS ACCESSORY | BRACKETRON INC | 874688003406 | 18 | UFM-340-BL | 28.81 | $ 29.95 | 18 | $ 9.75 | $ 175 | $ 539 |
| 8132512 | VOLO CASE (IPHONE 5, BLACK) | IPHONE ACCESSORY | M2T LLC | 853789002778 | 25 | 2778-14 | 1.20 | $ 29.99 | 13 | $ 13.50 | $ 175 | $ 390 |
| 8070232 | LOGO DESIGNER | WIN/MAC | INDIVIDUAL SOFTWARE INC | 18527109076 | 32 | PMM-LD1 | 8.86 | $ 19.99 | 13 | $ 13.48 | $ 175 | $ 260 |
| 8149898 | CLEANING CARDS, 50 PACK DTC300/400 DEFEC | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563861317 | 29 | 86131 | 1.00 | $ 50.00 | 7 | $ 25.00 | $ 175 | $ 350 |
| 8152876 | OUTDOOR L SHAPE BRACKET | SURVEILLANCE HOUSING | VIVOTEK USA, INC | 741027406917 | 29 | AM-214 | 1.00 | $ 50.00 | 7 | $ 25.00 | $ 175 | $ 350 |
| 8144366 | MUVI HD HSM HARNESS MOUNT | AUDIO ELECTRONICS | VEHO UK LTD | 94922351364 | | VCC-A016-HSM | 7.28 | $ 49.95 | 7 | $ 25.00 | $ 175 | $ 350 |
| 8151107 | EXTREME SDHC 32GB CLASS 10 UP TO 60 MB/S | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659064761 | 7 | SDSDRX3-032G-A21 | 1.00 | $ 36.99 | 7 | $ 24.99 | $ 175 | $ 259 |
| 8135232 | INVERSE 100 AW (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56053552531 | 4 | LP35233-PWW | 8.77 | $ 89.95 | 4 | $ 43.67 | $ 175 | $ 360 |
| 8152677 | REAPER BLACK | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753120176 | 29 | 7473 | 1.00 | $ 93.00 | 5 | $ 34.88 | $ 174 | $ 465 |
| 8141857 | BUMAT ELITE DREAMER ABS FILAMENT NATURAL | ILY ENTERPRISE INC | 739410614728 | 12 | 3D-BUM-DABSNA-E | 31.00 | $ 30.00 | 10 | $ 15.30 | $ 153 | $ 300 |
| 8116264 | FAR CRY 3 BLOOD DRAGON AMR | WIN | PRINT CRAFT INC | 705381376705 | 10 | 37670 | 1.75 | $ 19.99 | 149 | $ 1.17 | $ 174 | $ 2,979 |
| 8139741 | INFANT HEARING PROTECTION- BLUE | HEALTH/WELLNESS | BABY BANZ, INC | 9330696012409 | 40 | EM009 | 22.00 | $ 30.00 | 11 | $ 15.84 | $ 174 | $ 330 |
| 8121604 | PUNCH HOMELAND DESIGN 17.5 SAMS AMR | WIN | Encore-FERT | 705381388203 | | | | | 45 | $ 3.87 | $ 174 | $ - |
| 8052303 | RAINBOW 6 VEGAS 2 JC JC | WIN | CORAL GRAPHIC SERVICES, INC | 705381203902 | 10 | 20390 | 1.45 | $ 9.99 | 169 | $ 1.03 | $ 174 | $ 1,688 |
| 8150006 | ADAPTER, 2-PORT PCI EXPRESS & USB3.0 NEC | STORAGE RAM | TRANSCEND INFO | 760557818205 | 20 | TS-PDU3 | 1.00 | $ 16.99 | 20 | $ 8.70 | $ 174 | $ 340 |
| 8084956 | EUROPAC CASUAL J/C ASSORTMENT | WIN | ENCORE - SOFTWARE - CO 30 | 741027332667 | | | | | 145 | $ 1.20 | $ 174 | $ - |
| 8145129 | KEYS, TT WORK REMOTE LINK ID KEYS(10X) | GPS ACCESSORY | TOMTOM, INC. | 636926037990 | 1 | 9UKG.001.00 | 0.12 | $ 49.00 | 5 | $ 34.79 | $ 174 | $ 245 |
| 8143037 | AS ETH SPKG 5 PORT ETHERNET SWITCH | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 823240374641 | 4 | 4084450-1 | 7.00 | $ 269.99 | 1 | $ 173.87 | $ 174 | $ 270 |
| 8150694 | SILVER CREEK 6 3/8" FILET KNIFE IN BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753101724 | 11 | 3116 | 0.49 | $ 42.00 | 11 | $ 15.75 | $ 173 | $ 462 |
| 8133632 | LANDER CASCADE 2600 MAH POWER BANK | UNIVERSAL ACCESSORY | BODYGUARDZ | 846237045946 | 24 | 226B0-00CAS-3C0 | 3.03 | $ 34.99 | 11 | $ 15.75 | $ 173 | $ 385 |
| 8144608 | LOAD N GO MONOCHROME RIBBONFOR 25P SERIE | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436211 | 1 | 800011-101 | 0.31 | $ 30.00 | 7 | $ 24.75 | $ 173 | $ 210 |
| 8141120 | 24LB PREMIUM COATED BOND PAPER42" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144613 | 1 | 2873V669 | 20.00 | $ 84.53 | 3 | $ 57.73 | $ 173 | $ 254 |
| 8077731 | HIDDEN GEMS JC CS | WIN | Encore-FERT | 705381268710 | | | | | 211 | $ 0.82 | $ 173 | $ - |
| 8141055 | 42"X00RESISTANT, 115GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803277777 | 1 | 1514C002AA | 10.50 | $ 250.00 | 1 | $ 173.00 | $ 173 | $ 250 |
| 8004164 | PRINT SHOP 2.0 EN/FR | WIN | Encore-FERT | 705381184935 | | | | | 130 | $ 1.33 | $ 173 | $ - |
| 8141383 | OPTICSPRO 11 ELITE | SOFTWARE | DXO LABS CORP | 854599006093 | 13 | 100421 | 3.38 | $ 199.00 | 2 | $ 86.42 | $ 173 | $ 398 |
| 8141899 | GOLD 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612809 | | 3D-BUM-PLAGD | 31.00 | $ 30.00 | 9 | $ 17.00 | $ 153 | $ 270 |
| 8141911 | ORANGE 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612847 | | 3D-BUM-PLAOR | 31.00 | $ 30.00 | 9 | $ 17.00 | $ 153 | $ 270 |
| 8134193 | KODAK 12 MONTH CALENDAR | MISC ACCESSORY | PAPER TRADE NETWORK LLC | 692679891026 | | 16 9891-026 | 17.64 | $ 12.99 | 36 | $ 4.80 | $ 173 | $ 468 |
| 8129894 | MFI CAR CHARG FOR IPHONE 5/5S/6/6PLUSXX | IPHONE ACCESSORY | WYNIT - HAMA | 888990000086 | 96 | U6108999 | 26.00 | $ 24.99 | 24 | $ 7.19 | $ 173 | $ 600 |
| 8141036 | ROLL HOLDER SET RH2-64 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803229011 | 1 | 1465B016AA | 9.00 | $ 263.00 | 1 | $ 172.50 | $ 173 | $ 263 |
| 8141913 | PINK 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612854 | | 3D-BUM-PLAPK | 31.00 | $ 30.00 | 9 | $ 17.00 | $ 153 | $ 270 |
| 8141030 | ROLL HOLDER SET, RH2-63, 2" CORE,FOR IPF | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803066951 | 1 | 1465B006BA | 9.00 | $ 263.00 | 1 | $ 172.50 | $ 173 | $ 263 |
| 8141224 | MATTE PHOTO PAPER 8.5X1150 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803017014 | 20 | 7981A004 | 34.74 | $ 9.99 | 32 | $ 5.39 | $ 172 | $ 320 |
| 8146755 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | PRINT MEDIA | AVERY DENNISON | 741027415360 | 1 | 6080OQ | 22.00 | $ 136.88 | 2 | $ 86.23 | $ 172 | $ 274 |
| 8149039 | 62" X 2503' CORE, ADHESIVE IN | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437843 | 1 | LM 3G 62250 | 30.00 | $ 137.43 | 2 | $ 85.85 | $ 172 | $ 275 |
| 8149176 | JUICE PACK H2PRO FOR IPHONE 6S PLUS6 PLU | MULTIMEDIA ACCESSORY | MOPHIE | 810472032627 | 20 | 3262 | 19.64 | $ 129.95 | 3 | $ 57.18 | $ 172 | $ 390 |
| 8145125 | PRO 5250-7250 FIXED INSTALL KIT | GPS ACCESSORY | TOMTOM, INC | 636926070003 | 1 | 9UKB.001.05 | 0.72 | $ 80.00 | 3 | $ 57.08 | $ 171 | $ 241 |
| 8141662 | ID RIBBON, YMCFKO RIBBON FOR DTC550(400 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862123 | 50 | 86212 | 26.00 | $ 190.00 | 2 | $ 85.50 | $ 171 | $ 380 |
| 8142090 | DRIVE 60 LM USA + CANADA | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759155278 | 20 | 010-01533-07 | 25.15 | $ 189.99 | 1 | $ 170.99 | $ 171 | $ 190 |
| 8141220 | INKS, BCI-1302BK BLACK INK TANK130ML FOR | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803019506 | 24 | 7717A001 | 10.40 | $ 78.00 | 3 | $ 56.95 | $ 171 | $ 234 |
| 8136438 | ULTRAFIT SLING STRAP FOR MEN (CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012571 | 40 | JB01257-BWW | 15.43 | $ 49.95 | 6 | $ 28.47 | $ 171 | $ 300 |
| 8077817 | PUNCH HOME LAND NEXGEN3 DSA | WIN | Encore-FERT | 705381269410 | | | | | 39 | $ 4.38 | $ 171 | $ - |
| 8085286 | HOYLE CLASSIC PUZZLE BOARD JC | WIN/MAC | Encore-FERT | 705381290407 | | | | | 167 | $ 1.02 | $ 170 | $ - |
| 8147279 | HV1200-688-R PERM SF-4BLUE 15X10 YDS P 1 | PRINT MEDIA | AVERY DENNISON | 741027420609 | 1 | 7822RA | 3.81 | $ 135.08 | 2 | $ 85.10 | $ 170 | $ 270 |
| 8027637 | VERSACHECK FORM #1000 GREEN 250 (CANADA) | PAPER/LABELS | GLOBAL BIZ FORCE INC. | 814329508815 | | 100G01C-8815 | 31.22 | $ 24.99 | 14 | $ 12.15 | $ 170 | $ 350 |
| 8134185 | EZCHARGE DUAL 3.4AMP-SILVER | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688006483 | 30 | BT2-648-2 | 3.46 | $ 19.99 | 20 | $ 8.50 | $ 170 | $ 400 |
| 8134829 | GRAY 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612700 | 12 | 3D-BUM-ABSGY | 31.00 | $ 30.00 | 9 | $ 17.00 | $ 153 | $ 270 |
| 8130266 | LAUT NOMAD IPHONE 6 TOKYO | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643574 | 50 | LAUT_IP6_ND_TYO | 12.45 | $ 24.99 | 17 | $ 9.99 | $ 170 | $ 425 |
| 8130268 | LAUT NOMAD IPHONE 6 AMSTERDAM | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643772 | 50 | LAUT_IP6_ND_AM | 12.45 | $ 24.99 | 17 | $ 9.99 | $ 170 | $ 425 |
| 8137392 | POWER BOOST MINI BLUE BATTERY | MISC ACCESSORY | MOPHIE | 810472035178 | 20 | 2517_PWST-BOOST-2.6K-BLU | 2.75 | $ 39.95 | 20 | $ 8.48 | $ 170 | $ 799 |
| 8128856 | FLEX 3PK BANDS VIOLET, TEAL, PNK SMALL | MEDICAL DEVICES | FITBIT INC | 810351024255 | 20 | FB401BVTPS | 2.64 | $ 19.95 | 17 | $ 9.97 | $ 169 | $ 339 |
| 8099155 | 4 GREAT GAMES DIAMOND JC | WIN | Encore-FERT | 705381335306 | | | | | 178 | $ 0.95 | $ 169 | $ - |
| 8115376 | DORA TO THE RESCUE! | TOYS | MATTEL INC | 65541029255 | | CYV16 | 2.68 | $ 24.99 | 11 | $ 13.89 | $ 153 | $ 275 |
| 8141900 | GOLD 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613165 | | 3D-BUM-PLAGD-E | 31.00 | $ 38.00 | 6 | $ 25.25 | $ 153 | $ 228 |
| 8153978 | POLAR WHITE 100 STRANDS SINGLE COLOR ABS | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006581 | 30 | ABD6-POLA-100 | 1.00 | $ 29.99 | 10 | $ 15.00 | $ 150 | $ 300 |
| 8134219 | OZOBOT EVOLUTION ACTION SKIN ONLY | TOYS | EVOLVE, INC | 852636005313 | 6 | OZO-990801-00 | 2.00 | $ 24.99 | 10 | $ 15.00 | $ 150 | $ 300 |
| 8134222 | OZOBOT HULK ACTION SKIN ONLY | TOYS | EVOLVE, INC | 852636005344 | | OZO-991101-00 | 5.00 | $ 29.99 | 10 | $ 14.99 | $ 150 | $ 300 |
| 8134211 | OZOBOT BLACK WIDOW ACTION SKIN ONLY | TOYS | EVOLVE, INC | 852636005320 | | OZO-990901-00 | 5.00 | $ 29.99 | 10 | $ 14.99 | $ 150 | $ 300 |
| 8152500 | LIGHT BROWN PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913012057 | 20 | MP06638 | 1.00 | $ 48.00 | 4 | $ 37.20 | $ 149 | $ 192 |
| 8143600 | JUMPDRIVE C20I 128GB USB 3.0SMALL BLISTE | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590196487 | 20 | LJDC20-128BBNL | 1.39 | $ 139.99 | 2 | $ 84.54 | $ 169 | $ 280 |
| 8153082 | JUMPDRIVE TOUGH 64GB USB 3.1 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590202409 | 29 | LJDTD64GABNL | 1.00 | $ 48.00 | 8 | $ 21.13 | $ 169 | $ 280 |
| 8153809 | TRUE ORANGE PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011050 | 20 | MP05777 | 1.00 | $ 48.00 | 4 | $ 37.20 | $ 149 | $ 192 |
| 8141923 | TRANSLUCENT RED 1.75MM PLAFILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612946 | | 3D-BUM-PLATR | 31.00 | $ 35.00 | 7 | $ 21.25 | $ 149 | $ 245 |
| 8129161 | THE PRINT SHOP DLX 4 WITH EVPDF DSA | WIN | Encore-FERT | 705381412908 | | | | | 62 | $ 2.72 | $ 169 | $ - |

_Schedule 1_

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8110845 | MAVIS BEACON BY ULTRA KEY DLX AMR | WIN | Encore-FERT | 705381357407 | | | | | 203 | $ 0.83 | $ 168 | $ - |
| 8135585 | S/S TONAL LOGO - YL - UXS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839450 | 38 | HK102LL/A | 30.76 | $ 29.00 | 20 | $ 8.40 | $ 168 | $ 580 |
| 8141376 | ACCESSORY, POWERTAP CABLE FORMARSHALL V- | BATTERY | CORESWX, LLC | 184323000050 | 100 | HP-MAR-8 | 35.00 | $ 150.00 | 5 | $ 84.00 | $ 168 | $ 300 |
| 8152420 | PHOTO PAPER PLUS SEMI-GLOSS 8INX20IN 50 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803138962 | 29 | 16868062 | 1.00 | $ 34.99 | 7 | $ 24.00 | $ 168 | $ 245 |
| 8053730 | MATH ADVANTAGE 2011 DSA FCN | WIN/MAC | Encore-FERT | 705381209829 | | | | | 140 | $ 1.20 | $ 168 | $ - |
| 8130625 | NS DLX 3.0 EN 1U SD 12MO EURPAC CARD MM | WIN/MAC | SYMANTEC | 37648371278 | 20 | 21353870 | 2.31 | $ 59.99 | 4 | $ 41.99 | $ 168 | $ 240 |
| 8144480 | INTUOS ART PEN & TOUCH TABLET - BKMEDIUM | INPUT DEVICES | WACOM TECHNOLOGY | 753218989260 | | CTH690AK | 11.75 | $ 199.95 | 1 | $ 167.96 | $ 168 | $ 200 |
| 8130292 | LAUT REVOLVE IPHONE 6 PLUS GREEN | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435963 | 50 | LAUT_IP6P_RV_GN | 20.95 | $ 34.99 | 12 | $ 13.99 | $ 168 | $ 420 |
| 8141921 | TRANSLUCENT GREEN 1.75MM PLAFILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612939 | 12 | 3D-BUM-PLATG | 3.00 | $ 35.00 | 7 | $ 21.25 | $ 149 | $ 245 |
| 8130283 | LAUT APEX MIRROR IPHONE 6 BLUE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435970 | 50 | LAUT_IP6_FOM_BL | 18.10 | $ 29.99 | 14 | $ 11.99 | $ 168 | $ 420 |
| 8138880 | BLAZE LARGE GUNMETAL | HEALTH/WELLNESS | FITBIT INC | 810351029182 | 10 | FB502GMBKL | 8.79 | $ 229.95 | 1 | $ 167.57 | $ 168 | $ 230 |
| 8131636 | SAMTAB 4 8-HIDEAWAY - BLACK - BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625022229 | 40 | GS-SAM4B-BLK-BLK | 20.00 | $ 69.95 | 4 | $ 41.83 | $ 167 | $ 280 |
| 8141093 | ARTISTIC MATTE CANVAS 340GSM 36"X40" | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685050747 | 1 | 2257V779 | 10.87 | $ 245.10 | 1 | $ 167.00 | $ 167 | $ 245 |
| 8145083 | LINK 530 V2 US | GPS HARDWARE | TOMTOM, INC. | 636926079778 | 1 | 1K00.017.03 | 0.64 | $ 249.00 | 1 | $ 166.83 | $ 167 | $ 249 |
| 8152416 | PIXMA MG6320 BLACK | CONSUMER PRINTER | CANON U.S.A., INC. | 13803148435 | 29 | 6226B002 | 1.00 | $ 199.99 | 1 | $ 166.60 | $ 167 | $ 200 |
| 8137283 | FITBIT FLEX 2, MAGENTA | SPORTING GOODS | FITBIT CANADA | 816137021111 | 10 | FB403MG-CAN | 5.29 | $ 129.95 | 2 | $ 83.17 | $ 166 | $ 260 |
| 8132974 | ILUMI BR3D SMARTBULB - ARCTIC WHITE | ELECTRONICS MISC ACC | ILUMI | 855086005056 | 4 | MLBR302W | 6.27 | $ 69.99 | 4 | $ 41.57 | $ 166 | $ 280 |
| 8152761 | KNIFE, SEAL PUP ELITE - 4.85" KNIFE WITH | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857991513 | 29 | E37S-K | 1.00 | $ 134.75 | 3 | $ 55.25 | $ 166 | $ 404 |
| 8150990 | SNOW SHIELD FOR LX-75/LX-9 | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 857224002392 | 12 | SS3 | 1.00 | $ 22.99 | 12 | $ 13.81 | $ 166 | $ 276 |
| 8137313 | GAMEVICE FOR IPAD AIR / PRO 9.7 | IPAD AIR | GAMEVICE INC. | 850771004390 | 24 | GV150 | 21.43 | $ 99.95 | 3 | $ 55.20 | $ 166 | $ 300 |
| 8143085 | TRANSDUCER, XD 9 19, SINGLE/DUALBEAM, 9/ | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324508202 | 4 | 710215-1 | 4.30 | $ 99.99 | 3 | $ 55.19 | $ 166 | $ 300 |
| 8141748 | 155GSM PREMIUM OFFSET PROOFING MEDIA24" | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431414 | 1 | EV15524 | 8.48 | $ 159.00 | 2 | $ 82.68 | $ 165 | $ 318 |
| 8144006 | LABEL, DYNO RHINO, WHITE 3/4"X11.5NYLON | LABEL PRODUCTION | SANFORD LP | 71701184894 | | 18489 | 0.65 | $ 27.02 | 14 | $ 11.80 | $ 165 | $ 378 |
| 8133544 | BODYGUARDZ-AURAGLASS IPAD MINI 3 | IPAD/IPHONE ACC | BODYGUARDZ | 846237044277 | 24 | SGAC0-APIM0-6B0 | 23.37 | $ 49.95 | 11 | $ 15.00 | $ 165 | $ 549 |
| 8149374 | COLOR PANEL RIBBONS, YMCK FORDATACARD RP | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439540 | | 568971-001 | 1.00 | $ 410.00 | 1 | $ 165.00 | $ 165 | $ 410 |
| 8126159 | PROTECTIVE HOLSING FOR GOPRO 3 & 3+ | GOPRO ACCESSORY | RE:LAUNCH | 636980670485 | 50 | XAS-PH | 17.00 | $ 29.99 | 10 | $ 16.50 | $ 165 | $ 300 |
| 8122196 | Q CARD CASE FOR IPHONE 6 - GOLD | IPHONE 5 ACCESSORY | RE:LAUNCH | 853999002605 | 24 | Q6-GOLD | 6.81 | $ 39.99 | 6 | $ 27.50 | $ 165 | $ 240 |
| 8144333 | BUMAT ELITE ABS LUMINOU FILAMENT ORANGE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613325 | 12 | 3D-BUM-ABSLO-E | 31.00 | $ 40.00 | 6 | $ 24.30 | $ 146 | $ 240 |
| 8115548 | LEFT IN THE DARK NO ONE ONBOARD AMR AMZN | WIN | Encore-FERT | 705381373100 | | | | | 165 | $ 1.00 | $ 165 | $ - |
| 8137890 | S/S TONAL LOGO - NB - UXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304855 | 30 | HKMM2LL/A | 20.94 | $ 35.00 | 16 | $ 10.28 | $ 164 | $ 560 |
| 8148486 | REMOTE COVER FIRE TV - BLUE | AUDIO ELECTRONICS | MISSION CABLES, LLC | 199626372116 | 30 | MC11BB | 1.00 | $ 9.99 | 41 | $ 4.00 | $ 164 | $ 410 |
| 8141140 | PAPER, PREMIUM GLOSSY 280GSM 17"X1002B0G | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685027985 | 1 | 2941B017AA | 10.80 | $ 123.05 | 2 | $ 82.00 | $ 164 | $ 246 |
| 8123728 | OLLIE | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003403 | 8 | 1B01FCA | 13.69 | $ 99.99 | 3 | $ 54.51 | $ 164 | $ 300 |
| 8086430 | LEGENDS 2 HIDDEN RELICS JC | WIN | Encore-FERT | 705381285311 | | | | | 197 | $ 0.83 | $ 164 | $ - |
| 8141824 | BUMAT ELITE ABS FLUORECENT FILAMENTRED C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613288 | 12 | 3D-BUM-ABSFR-E | 31.00 | $ 40.00 | 6 | $ 24.30 | $ 146 | $ 240 |
| 8141599 | THERMAL TRANSFER OVERLAMINATE FILM,HIGH | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563822264 | 50 | 82226 | 25.00 | $ 170.00 | 2 | $ 81.60 | $ 163 | $ 340 |
| 8147399 | UC900-686-T PERM PET-E30" X 10 YD | PRINT MEDIA | AVERY DENNISON | 741027421804 | 1 | 9586TE | 0.65 | $ 129.51 | 2 | $ 81.60 | $ 163 | $ 259 |
| 8141897 | BUMAT ELITE PLA FLUORECENT FILAMENTRED C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613387 | 12 | 3D-BUM-PLAFR-E | 31.00 | $ 40.00 | 6 | $ 24.30 | $ 146 | $ 240 |
| 8131032 | PLAY SIMULATIONS 101 AMR | WIN | Encore-FERT | 705381419006 | | | | | 192 | $ 0.85 | $ 163 | $ - |
| 8128425 | TRUE BROWN PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012897 | 10 | MP066428 | 12.40 | $ 18.00 | 12 | $ 13.59 | $ 163 | $ 216 |
| 8133725 | ATOMOS YELLOW SHOGUN CARRY CASE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005902 | 3 | ATOMCAS007 | 21.83 | $ 149.95 | 1 | $ 162.60 | $ 163 | $ 150 |
| 8149907 | PRINT HEAD HARNESS | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440584 | 1 | D930616 | 1.55 | $ 65.00 | 5 | $ 32.50 | $ 163 | $ 325 |
| 8149910 | PACKAGING FOR DTC4500 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440614 | 1 | D930659 | 6.46 | $ 325.00 | 1 | $ 162.50 | $ 163 | $ 325 |
| 8137930 | GHOSTDRONE 2.0 LANDING GEAR BLACK | MISC ACCESSORY | GUANGZHOU EHANG INTELLIGENT TECH | 813861020142 | 30 | GLGS200B00 | 1.00 | $ 12.99 | 25 | $ 6.50 | $ 163 | $ 325 |
| 8133855 | POLAROID 600 SQUARE BLACK CAMERA | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120042755674 | 12 | PRD_1488 | 19.24 | $ 129.99 | 2 | $ 81.00 | $ 162 | $ 260 |
| 8149332 | CLEANING SWAB 5-PACK | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439120 | 35 | 507377-001 | 1.00 | $ 6.92 | 36 | $ 4.50 | $ 162 | $ 249 |
| 8127604 | GIFT CARD PACK - FOLK - US (STAPLES) | MISC ACCESSORY | SQUARE INC | 855658003664 | 20 | A-SKU-086 | 6.70 | $ 35.00 | 6 | $ 27.00 | $ 162 | $ 210 |
| 8143530 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | AUDIO ELECTRONICS | JABRA | 615822007931 | 18 | 100-97700002-02 | 4.00 | $ 99.99 | 3 | $ 53.99 | $ 162 | $ 300 |
| 8144507 | PRECISION SHOOTING WINDMETER | AUDIO ELECTRONICS | WEATHERFLOW INC | 859883004045 | 48 | WFPSM-01 | 13.60 | $ 44.95 | 8 | $ 20.22 | $ 162 | $ 360 |
| 8112515 | WALMART WSAV:3 (8112515) 1YR - 2014 | WIN/MAC | WEBROOT SOFTWARE INC | 667208291052 | 5 | 29105 | 1.34 | $ 19.98 | 15 | $ 10.78 | $ 162 | $ 300 |
| 8146286 | MEDIA, SF 100-128-5 WHITE PAINT MASK REM | PRINT MEDIA | AVERY DENNISON | 741027410709 | 1 | 18285M | 18.60 | $ 127.80 | 2 | $ 80.51 | $ 161 | $ 256 |
| 8133555 | BODYGUARDZ AURAGLASS GALAXY NOTE 5 | IPAD/IPHONE ACC | BODYGUARDZ | 846237044987 | 40 | SGAC0-SAN50-8B0 | 11.42 | $ 34.95 | 23 | $ 7.00 | $ 161 | $ 804 |
| 8150371 | BLACK/GRAY CITY COL 15 IN. BRIEF | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136745 | 29 | CL60591 | 1.00 | $ 69.95 | 5 | $ 32.18 | $ 161 | $ 350 |
| 8120080 | MM AT ISLE OF DEAD SHIPS PLT ED AMR AMZN | WIN | Encore-FERT | 705381386001 | | | | | 206 | $ 0.78 | $ 161 | $ - |
| 8139550 | BLUETOOTH SPEAKER WITH AUX - BLACK | SPEAKERS | RE:LAUNCH | 636980260211 | 48 | BI-BTS1BLK | 30.00 | $ 19.99 | 20 | $ 8.00 | $ 160 | $ 400 |
| 8141333 | COILED POWERTAP CABLE TO BLACK MAGICCINE | BATTERY | CORESWX, LLC | 184323002641 | 100 | PTC-BMCC | 35.00 | $ 35.00 | 8 | $ 20.00 | $ 160 | $ 280 |
| 8123215 | NARA WOODEN IPAD MINI 2 FOLIO | IPAD MINI | REVEAL FASHION LLC | 728028314670 | 30 | 12SW1010NTR | 4.73 | $ 69.99 | 4 | $ 40.00 | $ 160 | $ 280 |
| 8137683 | ECORECO CARRY BAG FOR M3/M5xx | SPORTING GOODS | ECORECO CORPORATION USA | 852407005054 | 4 | SAM001025 | 24.00 | $ 139.00 | 2 | $ 80.00 | $ 160 | $ 278 |
| 8139533 | OSMO PART 3 TRIPOD | | DJI EUROPE B.V. | 190021001565 | 52 | CP.ZM.000235 | 35.05 | $ 55.00 | 4 | $ 40.00 | $ 160 | $ 220 |
| 8136010 | JUICE PACK POWER STATION NON-APPLE | HARDWARE (PHONE) | MOPHIE | 810472020327 | | 2032UPUPWRSTIONG | 3.79 | $ 79.95 | 4 | $ 39.98 | $ 160 | $ 320 |
| 8149092 | BLACK IP4/4S JUICE PACK AIR BATTERYCASE | MULTIMEDIA ACCESSORY | MOPHIE | 810472011455 | 16 | 1145 | 7.49 | $ 79.95 | 5 | $ 31.98 | $ 160 | $ 400 |
| 8149959 | PURE SCREENGUARDZ SURFACE PRO 3 | UNIVERSAL ACCESSORY | BODYGUARDZ | 846237039822 | 40 | SGPCE-MSSP3-9A0 | 34.81 | $ 59.95 | 8 | $ 19.98 | $ 160 | $ 480 |
| 8130254 | LAUT NOMAD IPHONE 6 PLUS AMSTERDAM | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435840 | 50 | LAUT_IP6P_ND_AM | 5.60 | $ 24.99 | 16 | $ 9.99 | $ 160 | $ 400 |
| 8130269 | LAUT NOMAD IPHONE 6 HONG KONG | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435789 | 50 | LAUT_IP6_ND_HK | 12.45 | $ 24.99 | 16 | $ 9.99 | $ 160 | $ 400 |
| 8130255 | LAUT NOMAD IPHONE 6 PLUS HONG KONG | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435857 | 50 | LAUT_IP6P_ND_HK | 12.45 | $ 24.99 | 16 | $ 9.99 | $ 160 | $ 400 |
| 8141113 | 24LB PREMIUM COATED BOND PAPER24" X 150 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685134545 | 1 | 2873V660 | 6.00 | $ 29.26 | 8 | $ 19.98 | $ 160 | $ 234 |
| 8141831 | BUMAT ELITE ABS LUMINOU FILAMENT BLUE CO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613301 | 12 | 3D-BUM-ABSLB-E | 31.00 | $ 40.00 | 6 | $ 24.30 | $ 146 | $ 240 |
| 8153054 | BLACK NEOPRENE PRO SLEEVE MB PRO 13 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450125473 | 30 | CL60601 | 1.00 | $ 15.98 | 10 | $ 15.98 | $ 160 | $ 400 |
| 8086281 | MARGRAVE MANOR 3 | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107840 | | 1051-10784 | 1.72 | $ 19.99 | 170 | $ 0.94 | $ 160 | $ 3,398 |
| 8119141 | HIDDEN OBJECT ADVENTURES II - 6 PACK | WIN | TRI SYNERGY INC | 811002012355 | 10 | 12355 | 2.15 | $ 9.99 | 47 | $ 3.40 | $ 160 | $ 470 |
| 8141279 | PLATE, V-MOUNT, GP-S,W/POWERTAP PORT | BATTERY | CORESWX, LLC | 184323000241 | 24 | GP-S | 20.00 | $ 55.00 | 3 | $ 53.20 | $ 160 | $ 285 |
| 8134420 | AM FM WEATHER ALERT RADIO SLVR BLCK FACE | SPORTING GOODS | MIDLAND RADIO CORPORATION | 46014743007 | 3 | WR300 | 10.00 | $ 89.99 | 4 | $ 39.90 | $ 160 | $ 140 |
| 8120987 | NOTCHBOOK SE FOR IPAD MINI - TEAL | IPAD MINI | CHIL, INC | 811248020930 | 20 | 0112-0930 | 3.26 | $ 34.99 | 11 | $ 14.50 | $ 160 | $ 385 |
| 8153643 | WACOM LINK | INPUT DEVICES | WACOM TECHNOLOGY | 753218987822 | | ACK42719 | 1.00 | $ 69.95 | 3 | $ 53.16 | $ 159 | $ 210 |
| 8141835 | BUMAT ELITE ABS LUMINOU FILAMENT YELLOW | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613349 | 12 | 3D-BUM-ABSLY-E | 31.00 | $ 40.00 | 6 | $ 24.30 | $ 146 | $ 240 |
| 8145126 | TTT PRO 7100/9100 ACTIVE MOUNT V2 | GPS ACCESSORY | TOMTOM, INC. | 636926072175 | 1 | 9UKB.001.06.2 | 0.20 | $ 24.95 | 9 | $ 17.71 | $ 159 | $ 225 |
| 8130926 | CREOPOP INKS - REGULAR | ELECTRONICS MISC ACC | CREOPOP PTE LTD | 8532080060066 | 48 | 5KU002 | 16.29 | $ 19.99 | 17 | $ 9.35 | $ 159 | $ 340 |
| 8129473 | DIMMER MODULE, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014273 | 3 | 2632-292 | 3.88 | $ 49.99 | 5 | $ 31.67 | $ 158 | $ 250 |
| 8148489 | PIGGYBACK REMOTE FOR FIRE TV | AUDIO ELECTRONICS | MISSION CABLES, LLC | 199622912134 | 30 | MC24 | 1.00 | $ 14.99 | 24 | $ 6.59 | $ 158 | $ 360 |
| 8116272 | DREAM DAY WEDDING COLLECTION JC | WIN | Encore-FERT | 705381376408 | | | | | 208 | $ 0.76 | $ 158 | $ - |
| 8110671 | LEGENDS OF THE MIST JC | WIN | Encore-FERT | 705381355502 | | | | | 243 | $ 0.65 | $ 158 | $ - |
| 8148233 | HALLWAY PLUGIN CARBON MONOXIDE ALARMWITH | HOME SAFETY | WALTER KIDDE PORTABLE EQUIPMENT | 47871263653 | 30 | 21026365 | 1.00 | $ 79.99 | 4 | $ 39.46 | $ 158 | $ 320 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150853 | HI PERFORMANCE DIGITAL 8INCH COIL | OUTDOOR RECREATION | WILDGAME INNOVATIONS | 616376507144 | 3 | MX50 | 1.00 | $129.99 | 2 | $78.88 | $158 | $260 |
| 8138214 | BODYGUARDZ UNEQUAL CONTACT GS7 - BLACK | iPOD/iPHONE ACC | BODYGUARDZ | 846237045991 | 6 | DCC80-5AGS7-3C0 | 1.55 | $39.95 | 15 | $10.50 | $158 | $599 |
| 8135965 | HR-101,HIGH RESOLUTION PAPER, 8.5X11 | PC/MAC ACCESSORY | CANON U.S.A., INC. | 750845723168 | 10 | 1033A011 | 17.20 | $9.95 | 27 | $5.38 | $145 | $269 |
| 8141631 | FARGO RBN H2 K RESIN 3000 IMAGEDEFECTIVE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563840602 | 20 | 84060 | 15.00 | $175.00 | 2 | $78.75 | $158 | $350 |
| 8141348 | BATTERY, 7.4V, 1800MAH LITHIUM IONBATTER | BATTERY | CORESWX, LLC | 184323001927 | 100 | SL-E6 | 52.00 | $65.00 | 5 | $31.50 | $158 | $325 |
| 8102022 | SYSTEM MECHANIC PRO | WIN | IOLO TECHNOLOGIES LLC | 813279007614 | 24 | SMPD | 5.94 | $34.95 | 7 | $22.50 | $158 | $245 |
| 8133861 | COLOR FILM FOR 600 COLOR FRAMES | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085221 | 60 | PRD_4522 | 15.77 | $24.49 | 9 | $17.50 | $158 | $220 |
| 8143564 | VC SELECT RC GLOSS 11" X 14"10 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007606 | 10 | 6007605 | 10.47 | $26.05 | 11 | $14.29 | $157 | $287 |
| 8133754 | CONNECT S2H HD-SDI TO HDMI | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005100 | 5 | ATOMS2H002 | 4.41 | $263.25 | 1 | $156.63 | $157 | $263 |
| 8151208 | ARCHIVA P PORTFOLIO BOX 17X22 | MISC ACCESSORY | ILFORD | 19498176661 | 2 | | 7.76 | $134.28 | 2 | $78.20 | $156 | $269 |
| 8138629 | SX-70 LENS SET BY MINT | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120042756800 | 1 | PRD_3394 | 0.30 | $79.00 | 4 | $39.04 | $156 | $316 |
| 8141092 | ARTISTIC MATTE CANVAS 340GSM 17"X40 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685050723 | 1 | 2257V777 | 5.50 | $112.90 | 2 | $78.00 | $156 | $226 |
| 8144676 | STK-1MIL,STOCK,EAGLE,WALL,ZXP8 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436891 | | | | | 2 | $78.00 | $156 | - |
| 8129285 | MCAFEE 2016 ANTIVIRUS 1 DEVICE AMAZON | WIN | MCAFEE, LLC | 731944686318 | 20 | MAB162AM1RAA | 2.84 | $39.99 | 6 | $26.00 | $156 | $240 |
| 8150437 | BLX FROST SNAP CASE IP5 | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450126098 | 6 | CL6905 | 1.00 | $29.95 | 13 | $11.98 | $156 | $389 |
| 8143832 | BEBOP/SKC - BATTERY CHARGER | CAMERA ACCESSORY | PARROT INC | 3520410021633 | 20 | PF070082 | 10.10 | $44.99 | 6 | $25.95 | $156 | $270 |
| 8143858 | FORCE FILM WASHER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010172 | 100 | PTP201A | 0.28 | $19.25 | 15 | $10.35 | $155 | $289 |
| 8138114 | RAZER GOLIATHUS CONTROL FISSURE - MEDIUM | PC/MAC ACCESSORY | RAZER USA LTD | 8148550022892 | 10 | RZ02-01070600-R3U2 | 7.51 | $19.99 | 10 | $14.50 | $145 | $200 |
| 8153825 | DARK ENERGY (RECHARGABLE 18650 - 722 LUM | OUTDOOR LIGHTING | SOG SPECIALTY KNIVES & TOOLS | 729857001076 | 29 | DE-06 | 1.00 | $174.00 | 2 | $77.54 | $155 | $348 |
| 8133837 | SECTOR 9 SUMMIT HELMET BLACK LG/XL | SPORTING GOODS | SECTOR 9 SKATEBOARDS | 888961670568 | 1 | HLMT-10C | 2.46 | $35.00 | 10 | $15.50 | $155 | $350 |
| 8141727 | 60" X 100 8 MIL POLY BANNERGLOSS FILM | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431209 | 1 | CV760GF60 | 18.60 | $161.00 | 2 | $77.28 | $155 | $322 |
| 8152867 | PEN, REPLACEMENT PEN FOR IPJAW250N | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50581552564 | 29 | I-PEN | 1.00 | $128.95 | 2 | $77.25 | $155 | $258 |
| 8141772 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431650 | 1 | EV250S313 | 6.84 | $99.00 | 3 | $51.48 | $154 | $297 |
| 8134619 | "LABEL,DYMORHINO,YELLOW3/8""X5.XX" | MISC ACCESSORY | SANFORD LP | 71701180544 | 5 | 18054 | 0.46 | $49.97 | 7 | $22.02 | $154 | $350 |
| 8127775 | CUB SCAT BELT SILVER/BERRY L/XL | SPORTING GOODS | RE:LAUNCH | 854999005092 | 50 | SCCU-SVBR-2 | 4.60 | $34.95 | 7 | $22.02 | $154 | $245 |
| 8137191 | PAPER, MATTE COATED PAPER, 90GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830651 | 1 | 0849V354 | 4.90 | $31.45 | 7 | $22.00 | $154 | $220 |
| 8135852 | CUJO SMART INTERNET SECURITY FIREWALL | UNIVERSAL ACCESSORY | CUJO LLC | 862881000209 | 16 | 1-CU0001-A | 27.14 | $99.00 | 2 | $77.00 | $154 | $198 |
| 8130291 | LAUT REVOLVE IPHONE 6 PLUS ORANGE | iPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435956 | | LAUT_iP6P_RV_O | 8.40 | $34.99 | 11 | $13.99 | $154 | $385 |
| 8145136 | SPARK 3 SMALL GREY/ORANGE ACCESSORYSTRAP | HEALTH & FITNESS | TOMTOM, INC. | 636926086080 | 9 | 9UR0.000.06 | 8.37 | $29.99 | 9 | $17.09 | $154 | $270 |
| 8139513 | ALTA HR LARGE BLACK CLASSIC BAND | HEALTH/WELLNESS | FITBIT INC | 816137023689 | 10 | FB163ABBKL | 1.63 | $29.95 | 7 | $21.97 | $154 | $210 |
| 8150727 | OMNI HUNTER 12 PT MOSSY OAK BLAZE CAMO B | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753127243 | 5 | 7757 | 0.75 | $34.95 | 5 | $30.75 | $154 | $410 |
| 8143334 | FP4+ 10" X 12" 25 SHEETS | PHOTOGRAPHIC FILM | ILFORD | 19498678332 | 5 | 1678334 | 14.44 | $262.98 | 1 | $153.16 | $153 | $263 |
| 8133553 | BODYGUARDZ AURAGLASS MICROSOFT SURFACE 3 | iPAD/iPHONE ACC | BODYGUARDZ | 846237044956 | 48 | SGAC0-MSS30-8B0 | 28.88 | $49.95 | 9 | $17.00 | $153 | $450 |
| 8118918 | THEMED MINI BUILDING BOX (PONY | TOYS | MATTEL INC | 65541071568 | 3 | DCK74 | 3.63 | $14.99 | 16 | $8.99 | $144 | $240 |
| 8129046 | MIX COLOR PLA PACK - BUBBLEGUMxx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006024 | 200 | PL-MIX9 | 20.00 | $9.99 | 36 | $4.25 | $153 | $360 |
| 8149777 | LAMP, HITACHI CPX2020, CPX8, CPX9 &CPWX8 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50581552168 | 1 | CPX2020LAMP | 13.95 | $249.95 | 1 | $153.00 | $153 | $250 |
| 8142209 | 2ND MOUNTING STATION | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759067540 | 50 | 010-10930-00 | 48.25 | $45.00 | 4 | $38.25 | $153 | $180 |
| 8142288 | "ACCESSORY, LITHIUM-ION BATTERY PACKMONT | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759975517 | 80 | 010-11654-03 | 13.25 | $29.99 | 6 | $25.49 | $153 | $180 |
| 8108472 | HOYLE CHESS JC CS | WIN | Encore-FERT | 705381351214 | | | | | 218 | $0.70 | $153 | - |
| 8140201 | SKY HEALTH BAND BLACK | UNIVERSAL ACCESSORY | SKY DEVICES LLC | 851109007496 | 10 | HB18K | 2.25 | $49.00 | 5 | $30.50 | $153 | $245 |
| 8084841 | WORD MANIA 2 JC TRTN | WIN | Encore-FERT | 710425315923 | | | | | 61 | $2.50 | $153 | - |
| 8132569 | PUNCH INTERIOR DESIGN SUITE V18 DSA | WIN | Encore-FERT | 705381451176 | | | | | 38 | $4.01 | $152 | - |
| 8097330 | TPS 35 DLX LDS CC DSA SAMS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381331216 | 10 | 33121 | 4.10 | $39.99 | 57 | $2.67 | $152 | $2,279 |
| 8153050 | BRIT KHAKI CAMO BEAMS EXCL CAMPUS COMPAC | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450133850 | 29 | CL55530 | 1.00 | $189.95 | 2 | $75.98 | $152 | $380 |
| 8147106 | MEDIA, HP 700-670-O VIVID BLUE PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027418873 | 1 | 65700M | 16.43 | $120.60 | 2 | $75.98 | $152 | $241 |
| 8133663 | DASH BLACK/ORANGE | SPORTING GOODS | ADAO GLOBAL | 813928013867 | 48 | SR018-801 | 12.29 | $55.00 | 6 | $25.30 | $152 | $330 |
| 8112073 | SMALLHANDS PHONE/IPOD STAND - BLACK | iPOD/iPHONE ACC | FELIX BRAND LLC | 713757091527 | 64 | 271028 | 6.92 | $9.99 | 33 | $4.60 | $152 | $330 |
| 8143401 | MG4RC44M 8.5" X 11" 250 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771446 | 3 | 1771440 | 31.64 | $260.42 | 1 | $151.67 | $152 | $260 |
| 8151069 | IP6 HAIRLINE GRAY QUICK SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136523 | 6 | CL69410 | 1.00 | $29.95 | 11 | $13.78 | $152 | $329 |
| 8150090 | HOLD FORCE POWERSTATION BLACK IPHONE 7/7 | TELECOM ACCESSORY | MOPHIE | 810472037974 | 6 | 3797 | 1.00 | $59.95 | 5 | $30.28 | $151 | $300 |
| 8151902 | CERTIFIED PRINT PAK GARDEN 20 FILES | MISC ACCESSORY | ROBO 3D INC | 855076005370 | 12 | 00-0730-PCK | 9.60 | $19.99 | 10 | $15.14 | $151 | $200 |
| 8151903 | CERTIFIED PRINT PAK BATH 20 FILES | MISC ACCESSORY | ROBO 3D INC | 855076005363 | 12 | 00-0729-PCK | 9.60 | $19.99 | 10 | $15.14 | $151 | $200 |
| 8151901 | CERTIFIED PRINT PAK KITCHEN 20 FILES | MISC ACCESSORY | ROBO 3D INC | 855076005394 | 12 | 00-0732-PCK | 9.60 | $19.99 | 10 | $15.14 | $151 | $200 |
| 8151904 | CERTIFIED PRINT PAK OFFICE 20 FILES | MISC ACCESSORY | ROBO 3D INC | 855076005356 | 12 | 00-0731-PCK | 9.60 | $19.99 | 10 | $15.14 | $151 | $200 |
| 8111651 | VERSACHECK X1 ACCT & CHECKS GT 1 USER | WIN | GLOBAL BIZZ FORCE INC. | 816778011496 | 16 | VCX1AC-5783 | 21.60 | $99.99 | 2 | $75.64 | $151 | $200 |
| 8128396 | LEMON DROP PLA SMALLxx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913013009 | 1 | MP06881 | 1.00 | $25.00 | 8 | $18.88 | $151 | $200 |
| 8104183 | 13 INCH MESSENGER-BLACK GRAIN XX | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 743296109629 | 25 | A11237 | 40.50 | $378.00 | 1 | $151.00 | $151 | $378 |
| 8152818 | MOUNT BRACKET FOR P1214 AND P1214-E 5 PI | SURVEILLANCE ACC | AXIS COMMUNICATIONS INC | 733102100546 | 29 | 5503-991 | 1.00 | $59.00 | 3 | $50.15 | $150 | $177 |
| 8114364 | CABLE, ADAPTER XP-DV-C20, CABLE 20" | CONNECTIVITY | CORESWX, LLC | 184323000388 | 30 | XP-DV-C20 | 35.00 | $135.00 | 2 | $75.20 | $150 | $270 |
| 8141070 | GLOSSY PHOTOGRAPHIC PAPER 200GSM60" X 10 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685040465 | 1 | 2047V131 | 25.00 | $221.50 | 1 | $150.40 | $150 | $222 |
| 8140635 | HP COATED PAPER 4.5 MIL, 90 G/M24 SPILL | PRINT MEDIA | BMG LLC | 848412012750 | 144 | C6019B | 1,043.60 | $38.96 | 6 | $25.03 | $150 | $234 |
| 8141391 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740077870 | 1 | 4530B008-KD | 1.00 | $50.00 | 10 | $15.00 | $150 | $510 |
| 8133139 | 6/6S PLUS CASE WALLET - DARKxx | iPHONE 6 ACCESSORY | RAREFORM | 600988213739 | 1 | 11170 | 0.98 | $50.00 | 6 | $25.00 | $150 | $300 |
| 8138971 | PFI-307M, DYE MAGENTA INK TANK 330ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248883 | 10 | 9813B001AA | 13.75 | $166.00 | 1 | $140.25 | $140 | $166 |
| 8138972 | G-DRIVE MINI POWER ADAPTER (GEN4) | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487185720 | 1 | 0G01816 | 0.22 | $19.95 | 15 | $9.99 | $150 | $299 |
| 8138972 | PFI-307Y, DYE YELLOW INK TANK 330ML | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803248890 | 10 | 9814B001AA | 13.75 | $166.00 | 1 | $140.25 | $140 | $166 |
| 8144428 | PLA 3D FILAMENT - ORANGE1.75MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942552550 | 1 | 55255 | 10.71 | $47.99 | 6 | $23.28 | $140 | $288 |
| 8144329 | KODAK REMANUFACTURED INK, COMBO PACKFOR H | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740077962 | 1 | CZ138FN-KD | 1.00 | $50.00 | 10 | $14.00 | $140 | $500 |
| 8140882 | CANONSCAN LIDE 220 | SCANNER HARDWARE | CANON U.S.A., INC. | 13803242188 | 1 | 9623B002 | 5.60 | $89.99 | 2 | $75.00 | $150 | $180 |
| 8134861 | SINGLE COLOR PLASTIC PACKS - WHITExx | TOYS | WOBBLEWORKS, INC | 853653006949 | 300 | 3DS-ECO01-WHITE- | 3.23 | $4.99 | 61 | $2.26 | $138 | $304 |
| 8150762 | BAKER BOY7 MICARTA REPL. HANDLE | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717600777 | 5 | 6-0077HNDL-7 | 1.00 | $16.75 | 8 | $17.13 | $137 | $175 |
| 8121325 | OUTDOOR TECH BIG TURTLE SHELL GRAY | UNIVERSAL AUDIO/CELL | OUTDOOR TECH | 818389011216 | 6 | OT4200-G | 26.47 | $199.95 | 1 | $149.96 | $150 | $257 |
| 8151499 | MG4RC1M 106.7X10M EOCC3 | MISC ACCESSORY | ILFORD | 19498768972 | 1 | 1768974 | 12.90 | $257.46 | 1 | $149.95 | $150 | $257 |
| 8124098 | ORCAS ACTIVE WIRELESS EARBUDS RED | UNI TABLET & PHONE | OUTDOOR TECH | 818389011186 | 24 | OT5200-R | 7.63 | $99.95 | 2 | $74.96 | $150 | $200 |
| 8124097 | ORCAS ACTIVE WIRELESS EARBUDS BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389011193 | 24 | OT5200-B | 7.72 | $99.95 | 2 | $74.96 | $150 | $200 |
| 8149135 | JUICE PACK MINI ORANGEEXTERNAL BATTERY F | BATTERY | MOPHIE | 810472027777 | 20 | 2777 | 10.27 | $59.95 | 5 | $29.99 | $150 | $300 |
| 8135889 | EXTREME MICROSDXC 16GB UHS-1 C10xx | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659110277 | 25 | SDSDQXL-016G-A46 | 0.84 | $21.99 | 10 | $14.99 | $150 | $220 |
| 8130263 | LAUT NOMAD IPHONE 6 LONDON | iPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434843 | 5 | LAUT_iP6_ND_L | 12.45 | $24.99 | 15 | $9.99 | $150 | $375 |
| 8130252 | LAUT NOMAD IPHONE 6 PLUS TOKYO | iPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435819 | 12 | LAUT_iP6P_ND_TYO | 12.45 | $24.99 | 15 | $9.99 | $150 | $375 |
| 8137158 | SATIN PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830644 | 1 | 2047V123 | 13.00 | $110.25 | 2 | $74.86 | $150 | $221 |
| 8146924 | MEDIA, HIGH PERF CALENDAR 700-430-OCARDN | PRINT MEDIA | AVERY DENNISON | 741027417050 | 1 | 63300C | 10.19 | $79.13 | 3 | $49.80 | $150 | $237 |
| 8144005 | LABEL, DYMO RHINO, WHITE 1/2"X11.5 | LABEL PRODUCTION | SANFORD LP | 71701184887 | 5 | 18488 | 0.53 | $34.47 | 14 | $10.68 | $150 | $343 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150767 | KNIFE, FIGHT/UTIL ARMY BRN LEAT SHEATH, | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC | 617717212192 | 3 | 2-1219-2 | 1.00 | 104.90 | 3 | 49.83 | 149 | 315 |
| 8128409 | PEACH PLA SMALLxx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012071 | 1 | MP06640 | 1.00 | 18.00 | 11 | 13.59 | 149 | 198 |
| 8140769 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013283 | 84 | Q7991A | 831.00 | 120.20 | 2 | 74.68 | 149 | 240 |
| 8143727 | MLSOL 3 C CELL LED BLUE | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739810300 | 6 | ML50L-S51116 | 4.40 | 74.99 | 5 | 29.85 | 149 | 375 |
| 8141056 | 36"X100RESISTANT, 115GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803277784 | 1 | 1514C003AA | 8.50 | 214.00 | 1 | 149.00 | 149 | 214 |
| 8128422 | TRUE PURPLE PLA (LG-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012378 | 1 | MP05778B | 36.15 | 48.00 | 4 | 37.20 | 149 | 192 |
| 8140704 | HP ARTIST MATTE CANVAS16 MIL, 390 G/M2, | PRINT MEDIA | BMG LLC | 848412014785 | 80 | E4J54B | 658.00 | 131.44 | 2 | 74.38 | 149 | 263 |
| 8145007 | LABELS, 2"X1" HIGH GLOSS LABELS FORLX-80 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748016 | 12 | 74801 | 17.80 | 25.00 | 7 | 21.25 | 149 | 175 |
| 8143620 | JUMPDRIVE S25 64GB 3.0 USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189854 | 10 | LJDS25-64GA8NL | 1.00 | 29.99 | 8 | 18.59 | 149 | 240 |
| 8140128 | NOVA SH 170 AW II | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035371226 | 8 | LP37122-PWW | 9.96 | 69.95 | 5 | 29.73 | 149 | 350 |
| 8150743 | KNIFE, BUCKLITE MAX, LG, W/ GUT HOOK BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753105005 | 9 | 3245 | 1.00 | 44.00 | 9 | 16.50 | 149 | 396 |
| 8130214 | XTREME ACTION SERIES SML ARMOR PRO CASE | PHOTO ACCESSORY | RE-LAUNCH | 636980785172 | 72 | XAS-HCSB | 32.00 | 39.99 | 9 | 16.50 | 149 | 360 |
| 8132503 | VOLO CASE (IPHONE 6, BLUE) | IPHONE 6 ACCESSORY | M2T LLC | 853789002822 | 25 | 2822-15 | 1.34 | 29.99 | 11 | 13.50 | 149 | 330 |
| 8132508 | VOLO CASE (IPHONE 5, LIME GREEN) | IPHONE 5 ACCESSORY | M2T LLC | 853789002792 | 25 | 2792-14 | 1.20 | 29.99 | 11 | 13.50 | 149 | 330 |
| 8138256 | TYPEWRITER INSPIRED MECHANICAL KEYBOARD | PC ACCESSORY | AZIO CORPORATION | 851104001277 | 5 | MK-RETRO-01 | 18.62 | 109.99 | 2 | 74.25 | 149 | 220 |
| 8150195 | 1.5MM SUPERSTEEL BLADE (5/PACK) 45 DEGRE | LF FINISHSHING | GRAPHTEC AMERICA INC | 4526622005637 | 29 | CB15U-5 | 1.00 | 230.50 | 1 | 148.44 | 148 | 231 |
| 8132861 | FITFIT ALTA CLASSIC ACC BAND TEAL LARGE | MISC ACCESSORY | FITBIT INC | 810351025405 | 10 | FB158ABTEL | 1.50 | 29.95 | 9 | 16.47 | 148 | 270 |
| 8139277 | CONNECT TOUCHSCREEN DEADBOLT CAMELOT SN | ELECTRONICS MISC ACC | SCHLAGE LOCK COMPANY LLC | 43156312108 | 2 | BE469NX V CAM 619 | 8.62 | 199.00 | 1 | 148.06 | 148 | 199 |
| 8152889 | LOGITECH REFURB UE6000 HEADPHONE MODEL 9 | AUDIO ELECTRONICS | 4WHOLESALECORP | 97855088543 | 29 | 982-000079X | 1.00 | 148.00 | 2 | 74.00 | 148 | 296 |
| 8141877 | BUMAT ELITE DREAMER PLA FILAMENT ORANGE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614940 | 12 | 3D-BUM-DPLAOR-E | 31.00 | 30.00 | 9 | 15.30 | 138 | 270 |
| 8125688 | QARDIOARM 8P MONITOR, IMP RED (INT) | MEDICAL DEVICES | QARDIO INC | 854894005043 | 12 | A100-IR | 15.16 | 99.00 | 2 | 74.00 | 148 | 198 |
| 8146882 | MPI2921 MATTE REM EZ60" X 50 YD 3IN | PRINT MEDIA | AVERY DENNISON | 741027416633 | 1 | 6283 | 54.00 | 234.00 | 1 | 147.42 | 147 | 234 |
| 8151187 | PFOLIOLX 40.6X50.8CM 10 (255) | MISC ACCESSORY | ILFORD | 19498171284 | 4 | 1171280 | 15.79 | 63.20 | 4 | 36.81 | 147 | 253 |
| 8141846 | YELLOW 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612755 | 12 | 3D-BUM-ABSYW | 31.00 | 30.00 | 8 | 17.00 | 136 | 240 |
| 8149980 | TEQUILA BACK PIECE, ORANGE INCLUDING BAC | WATER SPORTS | POINT65 SWEDEN AB | 7340044911249 | 1 | 132011605 | 30.90 | 363.00 | 1 | 147.06 | 147 | 363 |
| 8140472 | TEQUILA BACK PIECE, YELLOW INCLUDING BAC | WATER SPORTS | POINT65 SWEDEN AB | 7340044911232 | 1 | 132011603 | 30.90 | 363.00 | 1 | 147.06 | 147 | 363 |
| 8126579 | FITBUG KIQPLAN BEER BELLY BUSTER | UNIVERSAL ACCESSORY | FITBUG | 5060097800469 | 10 | KP004BBB | 14.50 | 19.99 | 15 | 9.80 | 147 | 300 |
| 8077715 | VIRTUAL DJ DSA CS | WIN/MAC | MPS/IH, LLC | 705381266303 | 10 | | 3.80 | 39.99 | 55 | 2.67 | 147 | 2,199 |
| 8129804 | MAKERBOT TRUE GREEN PLA FILAMENT (SMSPL) | MISC ACCESSORY | WYNIT - MAKERBOT | 817913012675 | 10 | MP05951B | 12.20 | 18.00 | 10 | 14.67 | 147 | 180 |
| 8153994 | TEQUILA GTX BACK SECTION YELLOW/ORAN ORA | WATER SPORTS | POINT65 SWEDEN AB | 7340044914196 | 29 | 15301240117 | 1.00 | 370.00 | 1 | 146.15 | 146 | 370 |
| 8125839 | ALUMINUM THUMB KNOB KIT FOR GOPRO | GOPRO ACCESSORY | RE-LAUNCH | 636980670492 | 100 | XAS-ATK | 1.00 | 19.99 | 21 | 6.95 | 146 | 420 |
| 8146536 | PAPER, 3.1MIL CALENDERED, CLEAR,GLOSS, 5 | PRINT MEDIA | AVERY DENNISON | 741027413175 | 1 | 5394 | 23.06 | 115.76 | 2 | 72.93 | 146 | 232 |
| 8115111 | FLYNN'S RESCUE SHIP | MISC ACCESSORY | MATTEL INC | 6554195468 | 3 | 95461U | 3.50 | 79.99 | 3 | 48.62 | 146 | 240 |
| 8122455 | NOTCHBOOK SE FOR GALAXY S5 - BURGUNDY | DROID ACCESSORY | CHIL, INC | 811248021036 | 30 | 0112-1036 | 0.97 | 34.99 | 10 | 14.50 | 145 | 350 |
| 8141045 | INK CARTRIDGE, MAGENTA, 330ML, FORIPF900 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067583 | 10 | 14888001 | 25.65 | 173.00 | 1 | 145.00 | 145 | 173 |
| 8141044 | INK CARTRIDGE, CYAN, 330ML, FORIPF9000UP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067576 | 10 | 14878001 | 25.65 | 173.00 | 1 | 145.00 | 145 | 173 |
| 8141046 | INK CARTRIDGE, YELLOW, 330ML, FORIPF9000 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067668 | 10 | 14898001 | 25.65 | 173.00 | 1 | 145.00 | 145 | 173 |
| 8141816 | BROWN 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612670 | 12 | 3D-BUM-ABSBR | 31.00 | 30.00 | 8 | 17.00 | 136 | 240 |
| 8152502 | LIGHT BROWN PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913012088 | 29 | MP06641 | 1.00 | 18.00 | 10 | 13.59 | 136 | 180 |
| 8141047 | INK CARTRIDGE, PHOTO CYAN, 330ML,FOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067705 | 10 | 14908001 | 25.65 | 173.00 | 1 | 145.00 | 145 | 173 |
| 8141051 | INK CARTRIDGE, BLUE, 330ML, FORIPF9000UP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803067781 | 10 | 14948001 | 25.65 | 173.00 | 1 | 145.00 | 145 | 173 |
| 8128565 | 2600MAH COW SKULL FASHION POWER BANK | UNIVERSAL AUDIO/CELL | RE-LAUNCH | 810532025460 | 60 | AL-2046 | 15.87 | 19.99 | 15 | 9.65 | 145 | 300 |
| 8146449 | MEDIA, IC MPI 2923 MATTE EASY APPLY60" X | PRINT MEDIA | AVERY DENNISON | 741027412277 | 1 | 41239 | 50.00 | 229.50 | 1 | 144.59 | 145 | 230 |
| 8150678 | RANGER | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753026324 | 27 | 2632 | 0.60 | 77.00 | 5 | 28.88 | 144 | 385 |
| 8134670 | GRIPTIGHT GORILLAPOD STAND XL CHAR | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013257 | 40 | JB01325-BWW | 13.75 | 29.95 | 10 | 14.43 | 144 | 300 |
| 8136911 | INK, GRAY FOR CANON 5000/6000S | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058291 | 24 | 08928001 | 9.60 | 79.00 | 2 | 67.00 | 134 | 158 |
| 8141472 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740077924 | 1 | T127120-BCS-KD | 1.00 | 49.99 | 8 | 18.00 | 144 | 400 |
| 8154026 | VENTURE ASSISTED OPENING CLIP FOLDER | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 13658125209 | 29 | 30-000405 | 1.00 | 96.00 | 4 | 36.00 | 144 | 384 |
| 8126102 | NOTCHBOOK SE FOR IPAD AIR 2 - TEAL | IPAD ACCESSORY | CHIL, INC | 811248021296 | 20 | 0112-1296 | 4.85 | 39.99 | 9 | 16.00 | 144 | 360 |
| 8132058 | BLACK METAL BAND DARK GRAY ADAPTER 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020079 | 100 | MWMLBK22MTG | 3.08 | 79.99 | 3 | 48.00 | 144 | 240 |
| 8134869 | SINGLE COLOR PLASTIC PACKS - GLOW INxx | TOYS | WOBBLEWORKS, INC | 857560006023 | 300 | 3DS-ECO09-GLOW-2 | 3.23 | 5.99 | 48 | 2.76 | 132 | 288 |
| 8011276 | CHESSMASTER 10TH EDITION JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381155416 | | | | | 100 | 1.44 | 144 | |
| 8149097 | DUAL CHARGER USB IN WHITE | CHARGERS | MOPHIE | 810472020617 | 20 | 2061 | 13.30 | 44.95 | 8 | 17.98 | 144 | 360 |
| 8130262 | LAUT HUEX IPHONE 6 SILVER | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643460 | 30 | LAUT_IP6_HX_SL | 12.45 | 19.99 | 18 | 7.99 | 144 | 360 |
| 8130278 | LAUT HUEX IPHONE 6 FROST | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643709 | 50 | LAUT_IP6_HX_F | 12.45 | 19.99 | 18 | 7.99 | 144 | 360 |
| 8133486 | RAZER BLACKWIDOW X CHROMA MECH KB | PC/MAC ACCESSORY | RAZER USA LTD | 814855020003 | 5 | RZ03-01760100-R3U1 | 23.06 | 159.99 | 1 | 128.00 | 128 | 160 |
| 8088391 | CHOPLIFTER AMR | WIN | PRINT CRAFT INC | 705381302704 | 10 | 30270 | 2.77 | 19.99 | 167 | 0.86 | 144 | 3,338 |
| 8091288 | LEGENDS OF DREAMS JC | WIN | Encore-FERT | 705381318606 | | | | | 173 | 0.83 | 144 | |
| 8140334 | STREAM DECK | PC/MAC ACCESSORY | ELGATO SYSTEMS LLC | 813180020481 | 20 | 10GAA9901 | 23.60 | 149.95 | 1 | 128.00 | 128 | 150 |
| 8139725 | WHOOSH! DIAMOND DEFENSE | PC ACCESSORY | WHOOSH! INC | 837296002391 | 24 | 1FGODENFR | 2.25 | 24.99 | 24 | 5.96 | 143 | 600 |
| 8150198 | 1.5MM SUPERSTEEL BLADE FOR DETAILED CHAR | LF FINISHSHING | GRAPHTEC AMERICA INC | 4526622037287 | 29 | CB15UB-2 | 1.00 | 221.50 | 1 | 142.65 | 143 | 222 |
| 8149320 | TRANSLUCENT BLUE 1.75MM PLAFILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612922 | 12 | 3D-BUM-PLATB | 31.00 | 30.00 | 8 | 17.00 | 136 | 240 |
| 8149909 | MI-T GRIP DASH MOUNT FOR SMARTPHONESGPS | MULTIMEDIA ACCESSORY | BRACKETRON INC | 874688007763 | 20 | BT1-776-2 | 11.50 | 29.99 | 13 | 11.01 | 143 | 390 |
| 8140567 | APOLLO MID PIECE, RED | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 7340044909710 | 1 | 147152404 | 24.20 | 300.00 | 1 | 142.20 | 142 | 300 |
| 8093762 | LIVING LEGENDS WRATHOFTHE BEAST AMR | WIN | Encore-FERT | 705381401100 | | | | | 212 | 0.67 | 142 | |
| 8140904 | PAPER,CANON, ENHANCED VELVETSOMERSET, 44 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845824308 | 1 | 0623V133 | 10.65 | 204.75 | 1 | 142.00 | 142 | 205 |
| 2186276 | CLICKART 400K JC DVD CS | WIN | ENCORE - RIVER DEEP | 705381105374 | | | | | 97 | 1.46 | 142 | 205 |
| 8150703 | BANTAM | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753057618 | 15 | 5761 | 0.16 | 29.00 | 13 | 10.88 | 141 | 377 |
| 8143948 | LABEL, 4XL SHIPPING LABELS 4"X6" 220PER | LABEL PRODUCTION | SANFORD LP | 717010056245 | 1 | 1744907 | 1.16 | 41.57 | 9 | 15.71 | 141 | 374 |
| 8140893 | PFI-1000 MAGENTA INK TANK | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803261325 | 40 | 0548C002 | 14.50 | 5.99 | 3 | 47.03 | 141 | 180 |
| 8126056 | BRACKETRON GAME SENSE TV MOUNT | PHOTO ACCESSORY | BRACKETRON INC | 874688006407 | 20 | BT1-640-2 | 11.50 | 69.95 | 3 | 47.05 | 141 | 400 |
| 8149185 | POWERSTATION 8X EXTERNAL 5,000MAH | TELECOM ACCESSORY | MOPHIE | 810472034300 | 20 | 3430 | 14.50 | 149.95 | 2 | 70.41 | 141 | 300 |
| 8144012 | LABELS ADDRESS 1 1 8" X 3 1 | LABEL PRODUCTION | SANFORD LP | 717013025519 | 10 | 30251 | 3.50 | 13.06 | 24 | 5.87 | 141 | 313 |
| 8143818 | MS SERIES RECHARGE UPGRADE KIT | TELECOM ACCESSORY | MOTOROLA SOLUTIONS INC | 843677001471 | 1 | 1471 | 2.06 | 14.99 | 9 | 15.65 | 141 | 315 |
| 8089363 | FICTION FIXERS 2 JC | WIN | ZDINACTIVE - MUMBOJUMBO LLC | 811930107918 | 10 | MJ1069-10791 | 1.11 | 9.99 | 171 | 0.82 | 141 | 1,708 |
| 8152695 | ACCESSORY, SM NUVI CASE REFURB | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759981204 | 23 | 010-R0723-13 | 1.00 | 29.99 | 10 | 14.10 | 141 | 999 |
| 8134193 | UNIVERSAL SADDLY STRAP MOUNT | MULTIMEDIA ACCESSORY | BRACKETRON INC | 874688006209 | 10 | BT1-620-2 | 9.00 | 29.99 | 10 | 14.10 | 141 | 300 |
| 8127367 | TELEVU EXTENDABLE MOUNT | UNI TABLET & PHONE | BRACKETRON INC | 874688005509 | 20 | XV1-550-2 | 11.50 | 15.99 | 20 | 7.05 | 141 | 399 |
| 8138338 | DIGITAL STREAM ULTRA HIGH GAIN FLAT | MISC ACCESSORY | INNOVATIVE DTV SOLUTIONS INC | 810930020944 | 10 | DAQ15000 | 20.00 | 45.99 | 8 | 17.50 | 140 | 368 |
| 8152569 | PEBBLE-PORTABLE BATTERY FOR IPHONE | UNIVERSAL ACCESSORY | BRANDSERV | 9492052321 | 29 | VPP-PL-001 | 1.00 | 29.99 | 20 | 7.00 | 140 | 600 |
| 8144066 | DYMO - SERIAL RJ11 TO 9 PIN SERIAL CABLE | LABEL PRINTER | SANFORD LP | 71701901606 | 1 | 90160 | 0.22 | 14.99 | 7 | 20.00 | 140 | 105 |
| 8127457 | LAVALLE CORK IPAD AIR2 FOLIO | IPAD AIR | REVEAL FASHION LLC | 678358498406 | 24 | 14SC0823NTN | 6.20 | 59.99 | 4 | 35.00 | 140 | 240 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8142616 | G-DOCK EV SOLO ENCLOSURE NA | HARD DISK DRIVE | HGST PHILIPPINES INTERNATIONAL, INC | 705487200720 | | 0G04547 | 7.69 | 99.95 | 2 | 70.00 | 140 | 200 |
| 8142257 | "MOUNT, AUTOMOTIVE SUCTION CUP MOUNTCOMP | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759094034 | | 84 010-11270-02 | 27.17 | 49.99 | 4 | 34.99 | 140 | 200 |
| 8141919 | SILVER 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613097 | | 12 30-BUM-PLASV-E | 31.00 | 38.00 | 5 | 25.25 | 126 | 190 |
| 8130289 | LAUT REVOLVE IPHONE 6 PLUS BLUE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435932 | | 50 LAUT_iP6P_RV_BL | 20.95 | 34.99 | 10 | 13.99 | 140 | 350 |
| 8130288 | LAUT REVOLVE IPHONE 6 PLUS PINK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435925 | | 50 LAUT_iP6P_RV_P | 20.95 | 34.99 | 10 | 13.99 | 140 | 350 |
| 8149172 | JUICE PACK DESKTOP DOCKSAMSUNG GALAXY S6 | TELECOM ACCESSORY | MOPHIE | 810472032085 | 20 | 3208 | 15.41 | 49.95 | 7 | 19.98 | 140 | 350 |
| 8130296 | LAUT HUEX IPHONE 6 PLUS BLUE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433938 | | 50 LAUT_iP6P_HX_BL | 12.45 | 19.99 | 14 | 9.99 | 140 | 280 |
| 8091984 | EXPRESS INVOICE - MICRO CENTER | WIN/MAC | NCH SOFTWARE | 817775010109 | | 10 RET-EI001MC | 4.33 | 39.95 | 5 | 27.97 | 140 | 200 |
| 8152992 | SNAP LITE - CLIP & MAGNET 1 OF EA. | CAMERA ACCESSORY | ION America LLC | 811233021935 | 29 | 5043 | 1.00 | 9.99 | 31 | 4.50 | 140 | 310 |
| 8152569 | MICROSDHC 300X 32GB HIGH-PERFORMANCE UHS | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590187881 | | 3 LSDMI32GBSBNA300AB | 1.00 | 21.99 | 10 | 13.95 | 140 | 220 |
| 8141026 | MAINTENANCE CARTRIDGE, CANON, MC-07,FOR | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803067293 | | 5 1320800B8A | 10.70 | 69.00 | 3 | 46.50 | 140 | 207 |
| 8138342 | SKY 5 DW BLACK | HARDWARE (PHONE) | SKY DEVICES LLC | 851109007281 | | 10 SKY 5.0W | 0.82 | 58.99 | 3 | 46.35 | 139 | 177 |
| 8133853 | NIKON D800/810 BATTERY ADAPTOR | MISC ACCESSORY | ATOMOS GLOBAL PTY LTD | 853815005230 | | 50 ATOMPLT002 | 4.85 | 47.18 | 5 | 27.78 | 139 | 236 |
| 8141789 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431827 | | 1 EV260PS17 | 9.06 | 89.00 | 3 | 46.28 | 139 | 267 |
| 8126997 | YU2GT POWERED DESKTOP SPEAKERS | SPEAKERS | KANTO DISTRIBUTION INC | 800152731168 | | 4 YU2GT | 35.26 | 199.99 | 1 | 138.74 | 139 | 200 |
| 8133337 | 1PK RETAIL - NORTH AMERICA | IPAD/IPHONE ACC | TILE INC | 859553005044 | | 20 TLE-01001-NA | 7.43 | 25.00 | 9 | 15.40 | 139 | 225 |
| 8101531 | 3DS XL SCREEN PROTECTIVE FILTER XX | NINTENDO DS - ALL | HORI (U.S.A.) INC | 873124003666 | | 20 3DS-300U | 10.50 | 8.99 | 28 | 4.94 | 138 | 252 |
| 8125036 | MIP WHITE W BLACK TRIM | UNIVERSAL ACCESSORY | WOWWEE USA INC | 771171108214 | | 821 | 3.84 | 99.99 | 3 | 46.00 | 138 | 300 |
| 8125486 | FLIPBOOK AIR 2 - TAN | IPAD AIR | FELIX BRAND LLC | 810860020618 | | 32 27307T | 25.70 | 59.99 | 5 | 27.60 | 138 | 300 |
| 8134296 | MAVIS BEACON ULTRAKEY 2-FAMILY AMR | WIN | Encore-FERT | 705381429807 | | | | | 100 | 1.38 | 138 | |
| 8152720 | BOBLBEE GT 20L IGLOO GLOSSY WHITE PEOPLE | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932306 | 29 | 322306 | 1.00 | 205.99 | 2 | 68.98 | 138 | 412 |
| 8150312 | ICON COMPACT PACK CHARCOAL | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135915 | | 3 CL55549 | 1.00 | 99.95 | 3 | 45.98 | 138 | 300 |
| 8120601 | CHARGE CASE AND STAND FOR IPAD MINIxx | IPAD 4TH GEN ACCESSO | DANA INNOVATIONS | 410937021129 | 10 | 70212 | 21.90 | 99.95 | 3 | 45.98 | 138 | 300 |
| 8082572 | RIG & ROLL CLITTHROAT HIGHWAYxx | WIN | COSMI FINANCE LLC | 755142721114 | 12 | 72111 | 2.75 | 19.99 | 11 | 12.54 | 138 | 220 |
| 8091585 | MOBILE GRIP-IT WINDSHIELD MOUNT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688000146 | | 5 PHW-203-BL | 2.71 | 24.95 | 16 | 8.61 | 138 | 399 |
| 8125837 | GOPRO ADHBT 401 DUAL BATTERY CHARGER | GOPRO ACCESSORY | RE:LAUNCH | 636980671154 | | 30 XAS-GP4DUAL | 1.00 | 26.95 | 10 | 13.75 | 138 | 270 |
| 8084848 | FAST FOOD FEVER JC TRTN | WIN | Encore-FERT | 780332920596 | | | | | 55 | 2.50 | 138 | - |
| 8135906 | CRUZER U 8GB BLUE USB FLASH DRIVE | FLASH DRIVES | WESTERN DIGITAL TECHNOLOGIES INC | 619659113940 | | 25 SDCZ59-008G-A46B | 1.42 | 7.99 | 29 | 4.74 | 137 | 232 |
| 8141230 | INKS, BCI-1421BK, BLACK INK TANK330ML FO | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803023640 | | 10 8367A001 | 25.00 | 194.00 | 1 | 137.05 | 137 | 194 |
| 8090153 | EURPAC MUMB0JUMB0 JC ASSORTMENT | WIN | ENCORE - SOFTWARE - CO 30 | 819301047719 | | | | | 114 | 1.20 | 137 | - |
| 8135399 | 8X10 B&W 2.0 | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 912006608232 9 | | 1 PRD_4213 | 2.97 | 199.99 | 1 | 136.79 | 137 | 200 |
| 8135834 | PRINTHEAD,SEMI PERMANENT,REPLACE | MISC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188534701 | | 1 | 0.45 | 79.95 | 2 | 68.36 | 137 | 160 |
| 8134694 | POWERBAND LIGHTNING FOR IPHONE (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024014599 | | 20 JB01459-BWW | 1.02 | 59.95 | 4 | 34.17 | 137 | 240 |
| 8135218 | APEX 110 AW (BLACK) | UNIVERSAL ACCESSORY | DAYMEN ASIA LIMITED | 56035349942 | | 18 LP34994-0WW | 15.60 | 54.95 | 6 | 22.76 | 137 | 330 |
| 8143997 | ORGANIC VINYL DYMO RHINO 1/2" | LABEL PRODUCTION | SANFORD LP | 71701184351 | | 18435 | 0.44 | 22.43 | 15 | 9.10 | 137 | 336 |
| 8125830 | BOWER ELASTIC HEAD STRAP FOR GOPRO | GOPRO ACCESSORY | RE:LAUNCH | 636980670461 | | 30 XAS-EHS | 5.00 | 14.99 | 21 | 6.50 | 137 | 315 |
| 8141247 | 24" CABLE EXTENSION FOR THE PB70-BMCGP-D | CONNECTIVITY | CORESWX, LLC | 184323001910 | | 100 BMCC-EXT | 15.00 | 30.00 | 13 | 10.50 | 137 | 260 |
| 8146649 | HIGH PERF CALENDAR 700-101-OWHITE PERM K | PRINT MEDIA | AVERY DENNISON | 741027414301 | | 1 60010C | 10.71 | 72.19 | 3 | 45.48 | 136 | 217 |
| 8144463 | INTUOS 4 ART PEN NIB SET | INPUT DEVICES | WACOM TECHNOLOGY | 753218993151 | | 1 ACK20006 | 0.05 | 9.95 | 19 | 7.18 | 136 | 189 |
| 8150511 | X-RITE JUDGE II TL84 24IN 4 LAMP KIT | COLOR MANAGEMENT | X-RITE INC. | 741027430349 | | 4 A-LK/JU84 | 6.00 | 85.00 | 2 | 68.00 | 136 | 170 |
| 8128406 | PEACH PLA (SM-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012873 | | 10 MP06640B | 12.15 | 18.00 | 10 | 13.59 | 136 | 180 |
| 8135184 | FORMAT 100 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365089 | | 12 LP36508-0WW | 0.78 | 19.95 | 8 | 16.96 | 136 | 160 |
| 8134654 | GRIPTIGHT GORILLAPOD MAGNETIC 6/6+(APLE) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024014001 | | 40 JB01400-BWW | 2.68 | 39.95 | 12 | 11.30 | 136 | 479 |
| 8044152 | PRINT SHOP 2.0 DELUXE | WIN | Encore-FERT | 705381184720 | | | | | 60 | 2.26 | 136 | - |
| 8134189 | MOUNT, UNIVERSAL LOW-PRO GPS W | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688001013 | | 30 SWM-400-BL | 3.03 | 24.99 | 16 | 8.45 | 135 | 400 |
| 8151203 | ARCHIVA P PORTFOLIO BOX 10X12 | MISC ACCESSORY | ILFORD | 19498176609 | | 1176603 | 7.61 | 77.35 | 3 | 45.05 | 135 | 232 |
| 8117141 | LUNATIK ARCHITEK CASE IPHONE 5C - PINK | IPHONE 5 ACCESSORY | WIMO LABS | 853971005037 | | 50 AKSC-003 | 8.60 | 34.95 | 14 | 9.65 | 135 | 489 |
| 8143999 | LABEL, DYMO RHINO, WHITE 3/8" VINYL | LABEL PRODUCTION | SANFORD LP | 71701184436 | | 18443 | 0.47 | 21.41 | 15 | 9.00 | 135 | 321 |
| 8153068 | 54.1/ITALIAN CRAZY HORSE MORO BROWN MATT | TELECOM ACCESSORY | PEBBLE TECHNOLOGY CORP | 855906004740 | 29 | 61104 | 1.00 | 29.99 | 10 | 13.50 | 135 | 300 |
| 8141868 | BUMAT ELITE DREAMER HIPS FILAMENT WHITE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614841 | | 12 30-BUM-DHIPS-E | 31.00 | 46.00 | 5 | 25.02 | 125 | 230 |
| 8134393 | 32GB JETFLASH 730 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557824909 | | 500 TS32GJF730 | 1.32 | 15.99 | 10 | 12.50 | 125 | 159 |
| 8137151 | PAPER, SCRIM BANNER, VINYL, 36"X40", | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685008335 | | 1 1290x134 | 15.00 | 211.10 | 1 | 135.00 | 135 | 211 |
| 8129918 | MISSION POWER USB CABLE FOR ROKU | A/V ACCESSORY | MISSION CABLES, LLC | 19962290732 | | 50 MC10 | 10.99 | 17.99 | 20 | 6.20 | 124 | 360 |
| 8115680 | WEIRD PARK: BROKEN TUNE - COLL AMR AMZN | WIN | EVCV, LLC | 838639010035 | | 10 V01003 | 2.51 | 9.99 | 20 | 6.75 | 135 | 200 |
| 8152807 | INSPIRE 2 PART 11 QUICK RELEASE PROPELLE | CAMERA ACCESSORY | DJI EUROPE B.V. | 190021287181 | | 29 CP.BX.000193 | 1.00 | 22.00 | 9 | 15.00 | 135 | 198 |
| 8141856 | BUMAT ELITE DREAMER ABS FILAMENT LUMINOU | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614711 | | 12 30-BUM-DABSLU-E | 31.00 | 30.00 | 8 | 15.30 | 122 | 240 |
| 8127607 | GIFT CARD PACK - OVERLAY - US (STAPLES) | MISC ACCESSORY | SQUARE INC | 855658003695 | | 20 A-SKU-0090 | 6.61 | 35.00 | 5 | 27.00 | 135 | 175 |
| 8151026 | "NUVI 52LM, US, 5"" PORTABLE VEHICLE GPS | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759997953 | | 1 010-01115-01 | 1.00 | 149.99 | 1 | 134.99 | 135 | 149 |
| 8135522 | 5/5 MACINTOSH - BK - U2XL | MISC MARKETING | ESGEL ENTERPRISES LIMITED | 741027345452 | | 60 H8X2LL/A | 27.00 | 29.00 | 16 | 8.40 | 134 | 464 |
| 8144514 | WHEEL SET W/ PRE-INSTALLED BEARINGS4 WHE | OUTDOOR RECREATION | YUNEEC | 854331005117 | | 36 EGOCR006 | 91.00 | 47.99 | 4 | 33.59 | 134 | 192 |
| 8141865 | BUMAT ELITE DREAMER ABS FILAMENT SILVER | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614803 | | 12 30-BUM-DABSSV-E | 31.00 | 30.00 | 8 | 15.30 | 122 | 240 |
| 8140748 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | PRINT MEDIA | BMG LLC | 848412013733 | | 70 Q1427B | 1,128.00 | 51.12 | 2 | 67.01 | 134 | 223 |
| 8153072 | STANDARD FILM 5.0 MIL 25" X 200' 1" CORE | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407174 | | 29 252005C1 | 1.00 | 46.10 | 5 | 26.71 | 134 | 230 |
| 8050969 | MYSTERIOUS CITY ADV VEGAS CA JC | WIN | Encore-FERT | 850772002593 | | | | | 133 | 1.00 | 133 | |
| 8130546 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | PRINT MEDIA | BMG LLC | 848412013115 | | 500 C6030C | 1,007.00 | 69.01 | 3 | 44.32 | 133 | 207 |
| 8140805 | PGI-270 PIGMENT BLACKINK TANK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803254037 | | 96 0373C001 | 12.35 | 15.99 | 11 | 12.02 | 133 | 175 |
| 8143160 | MG4RC25M 16" X 20" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168284 | 4 | 1168282 | 13.93 | 45.54 | 5 | 26.52 | 133 | 228 |
| 8128080 | NATIVE UNION GRIPSTER WRAP IPAD MINI RET | IPAD MINI | DESIGN POOL LIMITED | 846654000872 | | 12 GWMINI-GRY-MATT-R | 7.23 | 59.99 | 8 | 16.68 | 133 | 360 |
| 8131952 | IDEVICES OUTDOOR SWITCH | IPAD/IPHONE/IPOD ACC | IDEVICES, LLC | 852931005490 | | 5 IDEV0004PS | 6.35 | 79.99 | 4 | 33.31 | 133 | 240 |
| 8112796 | SEISMIK IPOD TOUCH CASE - BLUE/BLUE | IPOD TOUCH ACCESSORY | WIMO LABS | 853526003295 | | 50 SMKT-003 | 9.39 | 29.95 | 16 | 8.27 | 132 | 479 |
| 8138876 | CL-241 COLOR INK CARTRIDGE | IMAGE ACCESSORY | CANON U.S.A., INC | 13803215540 | | 96 5209B001 | 16.51 | 29.99 | 6 | 22.04 | 132 | 180 |
| 8127773 | CUB SCAT BELT CYAN/ROYAL L/XL | SPORTING GOODS | RE:LAUNCH | 854999005078 | | 50 CS-CY-CROSS-Z | 4.60 | 34.95 | 6 | 22.02 | 132 | 210 |
| 8149038 | PAPER, GFP, KRAFT 30# BROWN 61X450 | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437836 | | 3 KPB-61450 | 28.00 | 115.79 | 2 | 66.01 | 132 | 128 |
| 8152797 | PRO BLACK SMALL WOMEN 6.5-10 MEN 5- 8.5 | OUTDOOR RECREATION | GRAPHIC FINISHING PARTNERS, LLC - YAKTRAX | 96560248099 | 29 | 8609 | 1.00 | 30.00 | 11 | 12.00 | 132 | 330 |
| 8153854 | PRO BLACK LARGE SHOE SIZE: W13-15/M11.5- | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506086136 | 29 | 8613 | 1.00 | 30.00 | 11 | 12.00 | 132 | 330 |
| 8148828 | 16G GRAY CLASS 10 CARD (MLC CHIP) | FLASH STORAGE | TRANSCEND INFO | 760557825135 | | 500 TS16GSDHC10M | 27.50 | 23.99 | 11 | 12.00 | 132 | 263 |
| 8118237 | LIFECHARGE JUICEBAR 2600 MFI POWERBANK | UNIVERSAL AUDIO/CELL | BLUTECH GROUP LLC | 700867535393 | | 72 ONT-PWR-35393 | 39.55 | 59.99 | 4 | 33.00 | 132 | 240 |
| 8133969 | HUE 2 WIRELESS AND MOUSE BLUE | PC ACCESSORY | AZIO CORPORATION | 851104001529 | | 10 KM508-BU | 6.63 | 34.99 | 5 | 22.00 | 132 | 60 |
| 8140936 | PAPER, CANON, FINE ART PHOTO RAG,188 GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750843829775 | | 1 0835V598 | 3.25 | 105.45 | 2 | 66.00 | 132 | 210 |
| 8153768 | SONY NP-FS70 BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164023275 | | 50 ATOMDLM008 | 4.85 | 47.18 | 4 | 32.99 | 131 | 236 |
| 8142234 | USB CHARGING CRADLE | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759976316 | | 84 010-11029-03 | 15.07 | 19.99 | 8 | 16.99 | 135 | 130 |
| 8132858 | FITBIT ALTA CLASSIC ACC BAND BLUE SMALL | MISC ACCESSORY | FITBIT INC | 810351025375 | | 10 FB158ABBUS | 1.57 | 29.95 | 8 | 16.47 | 131 | 240 |

*Schedule 1*

| | | | | | | | | | 2,019,536 | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8049293 | DOWNLOADABLE LOOPS CLASSIC COLLECTION | WIN | MAGIX | 855309356224 | 10 | MDLCC10 | 2.45 | $ 29.95 | 8 | $ 16.46 | $ 132 | $ 240 |
| 8133732 | COILED MICRO TO FULL HDMI CABLE (50CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005766 | 64 | ATOMCAB014 | 10.14 | $ 34.95 | 4 | $ 32.84 | $ 131 | $ 140 |
| 8141898 | BUMAT ELITE PLA FLUORECENT FILAMENTYELLO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613394 | 12 | BJ-BUM-PLAFY-E | 31.00 | $ 40.00 | 5 | $ 24.30 | $ 122 | $ 200 |
| 8145014 | LABELS, 5"X4" HIGH GLOSS LABELS FORLX-80 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748085 | 6 | 74808 | 22.00 | $ 51.50 | 3 | $ 43.78 | $ 131 | $ 155 |
| 8154028 | KNIFE, ICON-TANTO, SERRATED, CLAM PACKAG | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 13658115682 | 29 | 31-000372 | 1.00 | $ 50.00 | 7 | $ 18.75 | $ 131 | $ 350 |
| 8148860 | 256G ESD 400K (USB 3.0 SSD) | SOLID STATE DRIVE | TRANSCEND INFO | 760557828471 | 50 | TS256GESD400X | 27.50 | $ 144.99 | 1 | $ 131.00 | $ 131 | $ 145 |
| 8089798 | SPLINTER CELL MEGA PACK AMR CS | WIN | PRINT CRAFT INC | 705381313915 | 10 | 31391 | 3.80 | $ 19.99 | 60 | $ 2.18 | $ 131 | $ 1,199 |
| 8144015 | JEWELRY BARBELL STYLE 1500 ROLL | LABEL PRODUCTION | SANFORD LP | 97043302994 | 10 | 30299 | 3.50 | $ 72.05 | 4 | $ 32.69 | $ 131 | $ 288 |
| 8140771 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | PRINT MEDIA | BMG LLC | 848412013306 | 56 | Q7995A | 1,209.00 | $ 210.36 | 1 | $ 130.68 | $ 131 | $ 210 |
| 8122414 | NOTCHBOOK SE FOR GALAXY S5 - BLACK | DROID ACCESSORY | CHIL, INC | 811248021012 | 30 | 0112-1012 | 10.00 | $ 34.99 | 9 | $ 14.50 | $ 131 | $ 315 |
| 8152563 | MICROSDHC 633X 16GB HIGH-PERFORMANCE UHS | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590182237 | 29 | LSDMI16GBBNL633R | 1.00 | $ 15.99 | 14 | $ 9.29 | $ 130 | $ 225 |
| 8133737 | SHOGUN TRAVEL CASE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020282 | 80 | ATOMSHTC01 | 49.60 | $ 80.93 | 2 | $ 65.01 | $ 130 | $ 162 |
| 8133739 | SAMURAI TRAVEL CASE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020305 | 5 | ATOMSBTC01 | 12.35 | $ 80.93 | 2 | $ 65.01 | $ 130 | $ 162 |
| 8141832 | BUMAT ELITE ABS LUMINOU FILAMENT GREEN C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613318 | 12 | BJ-BUM-ABSLG-E | 31.00 | $ 40.00 | 5 | $ 24.30 | $ 122 | $ 200 |
| 8133772 | ATOMOS CFAST CARD READER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005636 | 4 | ATOMCFAR001 | 4.85 | $ 80.93 | 2 | $ 65.01 | $ 130 | $ 162 |
| 8107936 | MORTIMER BECKETT COLLECTION JC | WIN | PRINT CRAFT INC | 705381302827 | 10 | 30282 | 1.28 | $ 9.99 | 200 | $ 0.65 | $ 130 | $ 1,998 |
| 8115326 | BUILD'N LEARN TABLE | TOYS | MATTEL INC | 65541082373 | 2 | DCH98 | 14.60 | $ 49.99 | 4 | $ 30.29 | $ 121 | $ 200 |
| 8141447 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078051 | 1 | T048920-KD | 1.00 | $ 39.99 | 10 | $ 13.00 | $ 130 | $ 400 |
| 8142908 | RW150 ICLASS CARD READERGREY, RS485 | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434385 | 1 | 6141CG40000 | 0.50 | $ 325.00 | 1 | $ 130.00 | $ 130 | $ 325 |
| 8142657 | REFURB G-DRIVE MOBILE USB 750GBNA IND | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487188226 | 8 | WXG02013 | 5.42 | $ 119.00 | 2 | $ 65.00 | $ 130 | $ 238 |
| 8133985 | TABLET PAGE TURNER BUNDLE | UNIVERSAL TABLET ACC | IK MULTIMEDIA US LLC | 802581365703 | 8 | IC-B-BTXP-HCD-IN | 13.70 | $ 99.99 | 2 | $ 64.99 | $ 130 | $ 200 |
| 8133085 | PORTABLE DIGITAL LUGGAGE SCALE | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950470503 | 100 | SC50 | 3.62 | $ 24.99 | 8 | $ 16.24 | $ 130 | $ 200 |
| 8130253 | LAUT NOMAD IPHONE 6 PLUS BERLIN | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435826 | 50 | LAUT_IP6P_ND_BL | 12.45 | $ 24.99 | 13 | $ 9.99 | $ 130 | $ 325 |
| 8147960 | MEDIA, SC 900-565-0 PURPLE PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027427431 | 1 | SC9465OC | 11.00 | $ 206.06 | 1 | $ 129.82 | $ 130 | $ 206 |
| 8149171 | JUICE PACK PLUS FOR IPHONE 6GREEN | TELECOM ACCESSORY | MOPHIE | 810472031866 | 20 | | 14.48 | $ 99.95 | 3 | $ 43.25 | $ 130 | $ 300 |
| 8117834 | TAVIK OUTER EDGE 5C - CYAN / BLACK | IPHONE 5 ACCESSORY | INCIPIO TECHNOLOGIES INC | 848691040918 | 96 | TVK-IPH-052-CYAN/BLK | 37.30 | $ 29.95 | 16 | $ 8.10 | $ 130 | $ 479 |
| 8131455 | LUCKA 2PK PLASTIC - FITBIT FLEX | MISC ACCESSORY | BYTTEN INC | 640864276618 | 10 | BYT-LUCASFLX-SSYG2PK | 0.71 | $ 29.99 | 9 | $ 14.35 | $ 129 | $ 270 |
| 8147411 | ULTIMATE CAST 900 TRANSLUCENTTWILIGHT BL | PRINT MEDIA | AVERY DENNISON | 741027421927 | 1 | 9591TR | 10.42 | $ 204.84 | 1 | $ 129.05 | $ 129 | $ 205 |
| 8129830 | PHANTOM 3 FILTER 3-PACK | MISC ACCESSORY | POLAR PRO FILTERS | 850454006161 | 60 | P5001 | 17.00 | $ 69.99 | 4 | $ 32.20 | $ 129 | $ 280 |
| 8146951 | MEDIA, HP 700-440-0 RED PERM KR24" X 10 | PRINT MEDIA | AVERY DENNISON | 741027417326 | 1 | 63400K | 4.28 | $ 25.56 | 8 | $ 16.10 | $ 129 | $ 204 |
| 8142604 | MYSTERY VAULT EGAMES JC | WIN | PRINT CRAFT INC | 705381317401 | 10 | 31740 | 1.25 | $ 9.99 | 148 | $ 0.87 | $ 129 | $ 1,479 |
| 8150340 | BLACK-LUMEN MONO KIT FOR GOPRO HERO | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450135304 | 1 | CLSB080 | 1.00 | $ 39.95 | 7 | $ 18.38 | $ 129 | $ 280 |
| 8136977 | MEDIA, SF 100-235-S YELLOW HI BAK | MISC ACCESSORY | AVERY DENNISON | 741027348293 | 1 | 18305A | 3.56 | $ 22.65 | 9 | $ 14.27 | $ 128 | $ 204 |
| 8145113 | TOUCH SMALL CORAL RED ACCESSORY STRA | HEALTH & FITNESS | TOMTOM, INC. | 636926082396 | 6 | 9UAT.001.05 | 3.61 | $ 99.95 | 9 | $ 14.24 | $ 128 | $ 225 |
| 8150194 | 1.5MM SUPERSTEEL BLADE (2/PACK) 45 DEGRE | LF FINISHISHING | GRAPHTEC AMERICA INC | 452662005613 | 29 | CB15U-2 | 1.00 | $ 99.50 | 2 | $ 64.08 | $ 128 | $ 199 |
| 8141276 | PLATE, V-MOUNT,GP-S-2PTX,12"4-PINXLRW/TW | BATTERY | CORESWX, LLC | 184323001439 | 24 | GP-S-2PTX | 23.00 | $ 209.00 | 1 | $ 128.00 | $ 128 | $ 209 |
| 8146324 | MEDIA, SF 100-242-S BRUSHED GOLDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027411027 | 1 | 1845A | 41.31 | $ 101.58 | 2 | $ 64.00 | $ 128 | $ 203 |
| 8152759 | DARK ENERGY (1 AA - 115 LUMENS) PEG BK | OUTDOOR LIGHTING | SOG SPECIALTY KNIVES & TOOLS | 729857000277 | 29 | DE-03 | 1.00 | $ 58.00 | 5 | $ 25.59 | $ 128 | $ 290 |
| 8109976 | ONE WIRELESS ACT/SLEEPTRACKER BURG | HEALTH/WELLNESS | FITBIT INC | 898628002274 | 4 | FB1038Y | 3.53 | $ 99.95 | 2 | $ 63.97 | $ 128 | $ 200 |
| 8150349 | BLACK NEOPRENE PRO SLEEVE MB AIR 11 IN. | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450125459 | 8 | CL60223 | 1.00 | $ 39.95 | 8 | $ 15.98 | $ 128 | $ 320 |
| 8147604 | MEDIA, SC 900-809-M DARK CHARCOALPERM KR | PRINT MEDIA | AVERY DENNISON | 741027423884 | 1 | SC7709MK | 4.15 | $ 101.46 | 2 | $ 63.92 | $ 128 | $ 203 |
| 8147615 | SC900-440-M PERM KR-RRED METALLIC 48" X | PRINT MEDIA | AVERY DENNISON | 741027423990 | 1 | SC7738MR | 6.50 | $ 202.92 | 1 | $ 127.84 | $ 128 | $ 203 |
| 8147608 | SC900-190-M PERM KR-RBLACK METALLIC 48" | PRINT MEDIA | AVERY DENNISON | 741027423921 | 1 | SC7711MR | 14.00 | $ 202.92 | 1 | $ 127.84 | $ 128 | $ 203 |
| 8133761 | COILED MICRO TO FULL HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005667 | 64 | ATOMCAB007 | 13.14 | $ 22.95 | 7 | $ 18.24 | $ 128 | $ 161 |
| 8131790 | ONE CASE FOR SAMSUNG GALAXY S6 | OTHER PHONE ACCESSORY | TOTAL 3D SOLUTIONS, LLC | 404786519050 | 12 | 2125-950 | 2.00 | $ 9.90 | 17 | $ 7.50 | $ 128 | $ 168 |
| 8136228 | GPS180PC | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759077822 | 54 | 010-00321-34 | 37.00 | $ 84.99 | 2 | $ 63.74 | $ 127 | $ 170 |
| 8126652 | FITBUG KIQPLAN 10K RUN RADYxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800674 | 40 | KP006R10 | 2.20 | $ 19.99 | 13 | $ 9.80 | $ 127 | $ 260 |
| 8140812 | CLI-271 GRAY INK TANK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803254136 | 96 | 0394C001 | 8.05 | $ 12.99 | 13 | $ 9.80 | $ 127 | $ 169 |
| 8143906 | FILM TANK AGITATOR SET OF 2 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 501161405971 | 6 | 5PTP109A | 0.05 | $ 5.77 | 41 | $ 3.10 | $ 127 | $ 237 |
| 8139744 | CHILD HEARING PROTECTION-BLUE | HEALTH/WELLNESS | BABY BANZ, INC | 9330696010627 | 18 | EM006 | 26.00 | $ 30.00 | 8 | $ 15.84 | $ 127 | $ 240 |
| 8139742 | INFANT HEARING PROTECTION- GEO | HEALTH/WELLNESS | BABY BANZ, INC | 9330696016087 | 40 | EM014 | 22.00 | $ 30.00 | 8 | $ 15.84 | $ 127 | $ 240 |
| 8124973 | HISY: BLUETOOTH CAMERA REMOTE(WHITE) | IPAD/IPHONE ACC | DEUCE ENTERTAINMENT LLC | 828706541104 | 144 | H260-W | 17.28 | $ 24.99 | 11 | $ 11.50 | $ 127 | $ 275 |
| 8140742 | HP UNIVERSAL HEAVYWEIGHT COATED42 IN X 1 | PRINT MEDIA | BMG LLC | 848412015942 | | | 4 | $ 31.51 | $ 126 | $ - |
| 8135513 | S/S IPOD - BK - UM | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345360 | 70 | HXBN2LL/A | 27.00 | $ 29.00 | 15 | $ 8.40 | $ 126 | $ 435 |
| 8143940 | DYMO RHINO 1X1" WHITE VINYL SELF CAM | LABEL PRODUCTION | SANFORD LP | 71701202437 | 1 | 1734821 | 0.81 | $ 28.55 | 10 | $ 12.60 | $ 126 | $ 286 |
| 8138544 | REPLACEMENT NIBS FOR SP406 OR SP609 | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000248 | 10 | ACPO015P | 1.00 | $ 9.95 | 15 | $ 8.06 | $ 121 | $ 149 |
| 8148876 | 256MB INDUSTRIAL CF CARD UDMA5 | FLASH STORAGE | TRANSCEND INFO | 760557831914 | 40 | TS256MCF220I | 27.50 | $ 25.20 | 10 | $ 12.60 | $ 126 | $ 252 |
| 8141399 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078075 | 1 | C95088N-KD | 1.00 | $ 27.99 | 9 | $ 14.00 | $ 126 | $ 252 |
| 8141225 | MATTE PHOTO PAPER 4X6 120 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803048124 | 10 | 7981A014 | 8.20 | $ 12.99 | 18 | $ 7.00 | $ 126 | $ 234 |
| 8141163 | PREMIUM FINE ART BRIGHT WHITE44IN X 50FT | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 66068153943 | 1 | 3065V796 | 14.80 | $ 182.00 | 1 | $ 126.00 | $ 126 | $ 182 |
| 8126499 | WORLD CLASS CASINO WITH BONUS IGT SLOTS | WIN/MAC | MASQUE PUBLISHING | 982521049373 | 10 | | 2.96 | $ 19.99 | 9 | $ 14.00 | $ 126 | $ 180 |
| 8138922 | FORERUNNER 25 LARGE BLACK AND RED | HEALTH/WELLNESS | GARMIN INTERNATIONAL, INC | 753759123864 | 40 | 010-01353-00 | 15.00 | $ 169.99 | 1 | $ 125.99 | $ 126 | $ 140 |
| 8126591 | LIFECHARGE SMART POWER BANK US FLAG16800 | UNIVERSAL AUDIO/CELL | BLUTRON GROUP LLC | 700867536215 | 80 | ONT-PWR-36215 | 1.00 | $ 49.99 | 3 | $ 41.99 | $ 126 | $ 210 |
| 8136409 | SKY 7.0W GREY | HARDWARE (PHONE) | SKY DEVICES LLC | 855984005912 | 10 | SKY 7.0WGREY | 10.89 | $ 79.99 | 2 | $ 62.85 | $ 126 | $ 160 |
| 8129634 | THE PRINT SHOP DELUXE 4.0 DSA | WIN | Encore-FERT | 705381413905 | | | | | 46 | $ 2.72 | $ 125 | $ - |
| 8135138 | 6/65 PLUS CASE WALLET - COOLxx | IPHONE 6 ACCESSORY | RIMPORTER | 600988213722 | 4 | 111 7c | 0.99 | $ 50.00 | 5 | $ 25.00 | $ 125 | $ 250 |
| 8137169 | SATIN PHOTOGRAPHIC PAPER 240GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 66068504062 5 | 1 | 2047V147 | 21.50 | $ 184.00 | 1 | $ 124.94 | $ 125 | $ 184 |
| 8138415 | WORDPERFECT OFFICE X7 STANDARD EN MB UPG | WIN | COREL CORPORATION | 735163144109 | 20 | WPOX7STDENMBUG | 0.58 | $ 159.99 | 1 | $ 124.79 | $ 125 | $ 160 |
| 8150673 | PATHFINDER 5" BLADE 420HC STAINLESS STE | OUTDOOR KNIVE & TOOL | SOG KNIVES, INC | 729857025379 | 25 | | 1.00 | $ 83.00 | 3 | $ 31.22 | $ 125 | $ 249 |
| 8133451 | WORRY-FREE LIVING ROOM SMOKE ALARM | ELECTRONICS MISC ACC | WALTER KIDDE PORTABLE EQUIPMENT | 47871100552 | 2 | 21026405 | 1.47 | $ 24.99 | 9 | $ 13.88 | $ 124 | $ 225 |
| 8143891 | CERTIFIED THERMOMETER 9" | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101000 1 | 1 | PTP363A | 1.10 | $ 28.83 | 8 | $ 15.55 | $ 124 | $ 231 |
| 8104991 | TRACTOR XX | MISC ACCESSORY | LEGO CANADA | 673419166966 | 3 | 9393 | 6.25 | $ 49.99 | 4 | $ 30.99 | $ 124 | $ 200 |
| 8150829 | C120BO VAULT IPAD MINI 3, BLACK | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 194281287393 | 29 | C120BO-M30A-BLK | 1.00 | $ 74.12 | 2 | $ 61.93 | $ 124 | $ 148 |
| 8077683 | REEL DEAL SLOTS MYSTIC FORES JC CS | WIN | Encore-FERT | 705381270171 | 10 | | 96 | $ 1.29 | $ 124 | $ - |
| 8137535 | TOMTOM SPARK MUSIC SMALL BLACK | MISC ACCESSORY | TOMTOM, INC. | 636926076999 | 6 | 1REM.002.03 | 4.17 | $ 199.99 | 1 | $ 123.99 | $ 123 | $ 200 |
| 8148773 | HANDLE KIT, TALON QUICK RELEASEHANDLE KI | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - MINN-KOTA | 29402035335 5 | 1 | 1810230 | 2.10 | $ 99.99 | 2 | $ 61.74 | $ 123 | $ 200 |
| 8143996 | LABEL, DYMO RHINO, YELLOW FLEXI VINYL | LABEL PRODUCTION | SANFORD LP | 71701184108 | 1 | 18432 | 0.71 | $ 23.61 | 11 | $ 11.20 | $ 123 | $ 260 |
| 8149202 | WRAP BASE CASE FOR IPHONE 7 BLACK | TELECOM ACCESSORY | MOPHIE | 810472036717 | 20 | 3671 | 15.00 | $ 39.95 | 10 | $ 12.30 | $ 123 | $ 400 |
| 8128407 | ARMY GREEN PLA SMALLxx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913011579 | 1 | MP06115 | 1.00 | $ 18.00 | 9 | $ 13.63 | $ 123 | $ 162 |
| 8143902 | SINGLE FILMCLIP, SKS 9 1/2 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236105971 | 50 | PTP682A | 1.21 | $ 28.83 | 8 | $ 15.34 | $ 123 | $ 231 |
| 8152758 | BLADELIGHT FILLET (7.5-INCH) | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857000239 | 29 | BLT32X-CP | 1.00 | $ 92.50 | 3 | $ 40.71 | $ 122 | $ 278 |
| 8125840 | BOWER SMALL CASE FOR GOPRO HERO | GOPRO ACCESSORY | RE:LAUNCH | 636980670539 | 70 | XAS-SCASE | 2.80 | $ 44.95 | 8 | $ 15.25 | $ 122 | $ 360 |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8141268 | POWERBASE CABLE FOR SONY A7S 12" | CONNECTIVITY | CORESWX, LLC | 184323002573 | 100 | GP-DV-A7S | 35.00 | $ 105.00 | 2 | $ 61.00 | $ 122 | $ 210 |
| 8137270 | TALKABOUT SERIES MOLDED SOFT CARRY | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000744 | 5 | PMLN7221AR | 5.82 | $ 19.99 | 15 | $ 8.10 | $ 122 | $ 300 |
| 8118284 | NATIVE UNION CLIC WOODEN - IPHNS/5S-WHT | IPHONE 5 ACCESSORY | DESIGN POOL LIMITED | 846654006551 | 24 | CLIC-WHT-WD-5-5SV2 | 6.60 | $ 39.99 | 11 | $ 11.04 | $ 121 | $ 440 |
| 8110211 | 3DS XL DURAFLEXI PROTECTOR (RED) XX | NINTENDO DS - ALL | HORI (U.S.A.) INC | 873124004151 | 48 | 3DS-310U | 26.00 | $ 12.99 | 17 | $ 7.14 | $ 121 | $ 221 |
| 8046782 | RESUMEMAKER PROFESSIONAL DELUXE 16 XX | WIN | INDIVIDUAL SOFTWARE INC | 18527109021 | 40 | PMM-R16 | 13.37 | $ 19.99 | 9 | $ 13.48 | $ 121 | $ 180 |
| 8128036 | LIGHTSCOOP ORIGINAL UNIV WARM | MISC ACCESSORY | RE-LAUNCH | 837654011461 | 24 | LI-W | 6.10 | $ 29.95 | 6 | $ 20.22 | $ 121 | $ 180 |
| 8124590 | KICKR II, BLACK | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004278 | 8 | KR-0002-BK | 5.30 | $ 54.99 | 5 | $ 24.25 | $ 121 | $ 275 |
| 8111629 | VERSACHECK X1/GT FOR QUICKBOOKS | WIN | GLOBAL BIZZ FORCE INC. | 816778011373 | 16 | VCX1Q-5714 | 26.40 | $ 79.99 | 2 | $ 60.50 | $ 121 | $ 160 |
| 8150057 | NANOTEK STAND - BLACK | TELECOM ACCESSORY | BRACKETRON INC | 874688005165 | 11 | ORG-516-BK | 1.61 | $ 29.95 | 11 | $ 11.00 | $ 121 | $ 329 |
| 8104189 | E/W TECH.TOTE - LINSMOKE | MACBOOK ACCESSORY | ZZINACTIVE - COLE HAAN | 13816219481 | 4 | B39355 | 13.90 | $ 268.00 | 1 | $ 121.00 | $ 121 | $ 268 |
| 8140935 | PAPER, DOUBLE MATTE FILM, 36"X 125 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845829648 | 1 | 0834V800 | 16.00 | $ 186.20 | 1 | $ 121.00 | $ 121 | $ 186 |
| 8152990 | SUCTION MOUNT PACK | CAMERA ACCESSORY | ION America LLC | 811233020297 | 29 | | 1.00 | $ 29.99 | 12 | $ 10.08 | $ 121 | $ 360 |
| 8124594 | PACKR EXECUTIVE | ORGANIZATION | ASCENT SOLAR TECHNOLOGIES INC | 811665020186 | 8 | PR-EXEC-GY | 32.52 | $ 129.99 | 2 | $ 60.46 | $ 121 | $ 260 |
| 8150840 | FLEX500 PROGRAMMABLE ELECTRONIC CALL UP | OUTDOOR RECREATION | WILDGAME INNOVATIONS | 616376507076 | 2 | FLX500 | 11.35 | $ 179.99 | 1 | $ 120.82 | $ 121 | $ 180 |
| 8153075 | STANDARD FILM 1.7 MIL 25" X 500' 1" CORE | LF FINISHISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407204 | 29 | 25S001201 | 1.00 | $ 41.61 | 5 | $ 24.13 | $ 121 | $ 208 |
| 8083585 | AMERICAN CIVIL WAR JC | WIN | Encore-FERT | 705381286516 | | | | $ 19.99 | 147 | $ 0.82 | $ 121 | $ - |
| 8126093 | AREZZO FOLIO FOR GALAXY TAB 4 8.0XX | SAMSUNG ACCESSORY | WYNIT - HAMA | 888990001340 | 40 | U6126739 | 16.26 | $ 19.99 | 27 | $ 4.45 | $ 120 | $ 540 |
| 8141461 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078037 | 1 | T125120-BCS-KD | 1.00 | $ 39.99 | 10 | $ 12.00 | $ 120 | $ 400 |
| 8119295 | SLAP STYLUS - SMALL - MELLON | ELECTRONICS MISC ACC | CHIL, INC | 853933004993 | 192 | 0114-4993 | 30.00 | $ 14.99 | 20 | $ 6.00 | $ 120 | $ 300 |
| 8141723 | 7 MIL MATTE OPAQUE FILM AQ 50"X100 | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431162 | 1 | CV740RU50 | 18.85 | $ 250.00 | 1 | $ 120.00 | $ 120 | $ 250 |
| 8123212 | LAVALLE CORK IPAD MINI 2 FOLIO | IPAD MINI | REVEAL FASHION LLC | 728028314601 | 10 | 125C1121NTR | 5.11 | $ 49.99 | 4 | $ 30.00 | $ 120 | $ 200 |
| 8089160 | MOUSE BUNGEE MOUSE CORD MGMT SYSTEMxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862002688 | 10 | RZ30-00610100-R3M1 | 4.63 | $ 19.99 | 10 | $ 12.00 | $ 120 | $ 200 |
| 8140998 | PAPER, PREMIUM RC PHOTOMATTE, 17"X100UPC | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685000698 | 1 | 1100V107 | 11.00 | $ 93.20 | 2 | $ 60.00 | $ 120 | $ 186 |
| 8150800 | 2X WAR SWORD | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 741027430745 | 3 | 2-5701-8 | 1.00 | $ 60.82 | 3 | $ 40.00 | $ 120 | $ 182 |
| 8144129 | PHANTOM3 PARTS3 BATTERY CHARGING HUB(PRO | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826511799 | 10 | CP.PT.000240 | 7.50 | $ 90.00 | 2 | $ 60.00 | $ 120 | $ 180 |
| 8122744 | TRUE IMAGE UNLIMITED - 3 COMPUTER | WIN/MAC | ACRONIS INTERNATIONAL GMBH | 817474011018 | 10 | TIU3-1B-MB-RT-WM-EN | 2.50 | $ 169.99 | 1 | $ 120.00 | $ 120 | $ 170 |
| 8139532 | OSMO PART 1 EXTENSION STICK | PHOTO ACCESSORY | DJI EUROPE B.V. | 190021001541 | 44 | CP.ZM.000227 | 35.27 | $ 55.00 | 3 | $ 40.00 | $ 120 | $ 165 |
| 8143192 | MG ART 300 16" X 20" 30 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498170461 | 3 | | 20.84 | $ 205.89 | 1 | $ 119.91 | $ 120 | $ 206 |
| 8149118 | JUICE PACK RESERVE MICRO RED CASEQUICK C | TELECOM ACCESSORY | MOPHIE | 810472024189 | 20 | 2418 | 7.00 | $ 49.95 | 5 | $ 23.98 | $ 120 | $ 250 |
| 8118435 | WHOOSH! SCREEN SHINE DUO 100ML&8ML ENG | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000038 | 12 | 1DF108ENSP | 5.25 | $ 19.99 | 12 | $ 9.99 | $ 120 | $ 240 |
| 8130251 | LAUT NOMAD IPHONE 6 PLUS NEW YORK | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643488 | 50 | LAUT_IP6P_ND_NY | 12.45 | $ 24.99 | 12 | $ 9.99 | $ 120 | $ 300 |
| 8143313 | IGFB3JK 11" X 14" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498627941 | 10 | 1627945 | 41.58 | $ 205.83 | 1 | $ 119.88 | $ 120 | $ 206 |
| 8152582 | BELT CLIP FOR JUICE PACK IPHONE 6 IN BLA | MULTIMEDIA ACCESSORY | MOPHIE | 810472031002 | 29 | 3100JPBCIP6BLK | 1.00 | $ 29.95 | 10 | $ 11.98 | $ 120 | $ 300 |
| 8150620 | EXTREME 500 PORTABLE SSD 240GB | SOLID STATE DRIVE | WESTERN DIGITAL TECHNOLOGIES INC | 619659128807 | 1 | SDSSDEXT-240G-G25 | 1.00 | $ 159.99 | 1 | $ 119.79 | $ 120 | $ 160 |
| 8141486 | RIBBON, YMCKO REFILL CSI, FULL COLORRIBB | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442158 | 20 | 44215 | 14.00 | $ 88.50 | 3 | $ 39.83 | $ 119 | $ 266 |
| 8140571 | GENMINI BACK PIECE - RED | WATER SPORTS | POINT65 SWEDEN AB - SNAP | 734004491000 | 1 | 148152504 | 23.14 | $ 252.00 | 1 | $ 119.45 | $ 119 | $ 252 |
| 8093668 | LOST SECRETS 6 PACK JC | WIN | Encore-FERT | 705381325604 | | | | $ 19.99 | 134 | $ 0.89 | $ 119 | $ - |
| 8127817 | DECODED DENIM WALLET FOR IPHONE 5S BROWN | IPHONE 5 ACCESSORY | ELMARC BV | 8712837863063 | 40 | D44IPO5CW18NMM | 11.13 | $ 49.95 | 7 | $ 17.02 | $ 119 | $ 350 |
| 8129361 | PLA PACK CLEARLY BLUExx | PC ACCESSORY | WOBBLEWORKS, INC | 854410005368 | 200 | PL14-CLBL | 24.00 | $ 9.99 | 28 | $ 4.25 | $ 119 | $ 280 |
| 8133774 | MASTER CADDY II (5 PACK) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005742 | 8 | ATOMCAD112 | 21.16 | $ 29.95 | 5 | $ 23.80 | $ 119 | $ 150 |
| 8141171 | PFI-206PC, PIGMENT INK TANK 300MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136968 | 10 | 5307B001AA | 10.00 | $ 142.00 | 1 | $ 119.00 | $ 119 | $ 142 |
| 8141166 | PFI-206MBK, PIGMENT INK TANK 300MLFOR IP | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136920 | 10 | 5302B001AA | 10.00 | $ 142.00 | 1 | $ 119.00 | $ 119 | $ 142 |
| 8141172 | PFI-206PM, PIGMENT INK TANK 300MLFOR IPF | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803136975 | 10 | 5308B001AA | 10.00 | $ 142.00 | 1 | $ 119.00 | $ 119 | $ 142 |
| 8135917 | EXTREME MICROSDXC 64GB UHS U3xx | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659135133 | | | | | 4 | $ 29.74 | $ 119 | $ - |
| 8128558 | 2200MAH METALLIC SILVER POWER BANK | UNIVERSAL AUDIO/CELL | RE-LAUNCH | 810532025583 | 60 | AL-2010 | 5.45 | $ 19.99 | 13 | $ 9.15 | $ 119 | $ 260 |
| 8150148 | CB-USB7 USB DOWNLOAD CABLE OLYMPUS UPC# | CONNECTIVITY | OLYMPUS AMERICA, INC. | 50332158177 | 7 | 202059 | 1.00 | $ 29.99 | 7 | $ 16.99 | $ 119 | $ 210 |
| 8116435 | PROFESSOR TEACHES OFFICE 2013 &WIN 8.1xx | WIN | INDIVIDUAL SOFTWARE INC | 18527109816 | 40 | PMM-O81 | 11.42 | $ 39.99 | 7 | $ 16.98 | $ 119 | $ 280 |
| 8140777 | PAPER, HP OPAQUE SCRIM PAPER 24X50 | PRINT MEDIA | BMG LLC | 848412016048 | 56 | Q8675C | 710.00 | $ 184.76 | 1 | $ 118.57 | $ 119 | $ 185 |
| 8136238 | SMART LETTERS | PC/MAC ACCESSORY | MARBOTIC | 3770005884017 | 12 | SL16 | 24.96 | $ 59.99 | 4 | $ 29.89 | $ 119 | $ 240 |
| 8141918 | SILVER 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612885 | 12 | 30-BUM-PLASV | 31.00 | $ 30.00 | 7 | $ 17.00 | $ 119 | $ 210 |
| 8149352 | GRAPHICS MONOCHROME RIBBONKIT, BLACK HQ | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439328 | 14 | 532000-052 | 1.00 | $ 18.00 | 14 | $ 8.46 | $ 118 | $ 252 |
| 8134605 | LABEL,DYMORHINO,WHITE1/2"X18' | MISC ACCESSORY | SANFORD LP | 71701184443 | 5 | 18444 | 0.44 | $ 22.43 | 13 | $ 9.10 | $ 118 | $ 292 |
| 8147651 | SUPER CAST 900-101-O WHITEPERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027424331 | 1 | SC90010C | 11.00 | $ 187.69 | 1 | $ 118.24 | $ 118 | $ 188 |
| 8147756 | ULTIMATE CAST 900-190-O BLACKPERMKR 15" | PRINT MEDIA | AVERY DENNISON | 741027425390 | 1 | SC90900C | 11.00 | $ 187.69 | 1 | $ 118.24 | $ 118 | $ 188 |
| 8150718 | VANTAGE AVID BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753124204 | 9 | 7834 | 0.20 | $ 63.00 | 5 | $ 23.63 | $ 118 | $ 315 |
| 8141217 | INKS, BCI-1411C, CYAN INK TANK 330MLFOR | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803019445 | 20 | 7575A001 | 8.00 | $ 165.00 | 1 | $ 118.10 | $ 118 | $ 165 |
| 8141839 | PURPLE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612724 | 12 | 30-BUM-ABSPP | 31.00 | $ 30.00 | 7 | $ 17.00 | $ 119 | $ 210 |
| 8135967 | CANONSCAN LIDE 120 | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803242201 | 1 | 9622B002 | 5.20 | $ 69.99 | 2 | $ 58.30 | $ 117 | $ 140 |
| 8152406 | MAXX PLA TOOTH WHITE | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127025? | 29 | A-13-010 | 1.00 | $ 54.99 | 3 | $ 38.49 | $ 115 | $ 165 |
| 8152464 | MAXX PRO PLA ELECTRICAL BLUE | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127047? | 29 | A-13-010 | 1.00 | $ 54.99 | 3 | $ 38.49 | $ 115 | $ 165 |
| 8049131 | VIRTUAL VILLAGERS JC | WIN | Encore-FERT | 850772002371 | | | | | 118 | $ 1.00 | $ 118 | $ - |
| 8151394 | APPLE LOGO - LT BL - S | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409369 | 30 | HLEA2LL/A | 18.00 | $ 40.00 | 12 | $ 9.80 | $ 118 | $ 480 |
| 8152454 | MAXX ABS ELEPHANT GREY | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127013? | 29 | A-12-028 | 1.00 | $ 54.99 | 3 | $ 38.49 | $ 115 | $ 165 |
| 8141104 | PHOTO PAPER PRO PLATINUM 4X650 SHEETS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803092868 | 10 | 2768B014 | 6.26 | $ 24.99 | 8 | $ 14.69 | $ 118 | $ 200 |
| 8143863 | AUTO PRINT WASHER STANDARDFOR FIBRE-BASE | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101021 | 9 | PTP231A | 8.02 | $ 218.48 | 1 | $ 117.46 | $ 117 | $ 218 |
| 8143863 | HIGH SPEED PRINT WASHER 8X10FOR RESIN-CO | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101023 | 9 | PTP235A | 1.70 | $ 43.70 | 5 | $ 23.49 | $ 117 | $ 219 |
| 8058581 | MAVIS BEACON 25 ANNIV PLATIN SB FCN | WIN/MAC | Encore-FERT | 705381210122 | | | | | 59 | $ 1.99 | $ 117 | $ - |
| 8141032 | ROLL HOLDER, CANON WIDE FORMAT, RH4-32, | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803085426 | 1 | 1465B011BA | 7.80 | $ 147.00 | 1 | $ 117.00 | $ 117 | $ 147 |
| 8152685 | GPS, NUVI 55LM, ESSENTIAL SERIES | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759117474 | 29 | 010-01198-01 | 1.00 | $ 129.99 | 1 | $ 116.99 | $ 117 | $ 130 |
| 8136751 | VIVOSMART HR BLACK ACTIVITY REGULAR | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759150716 | 40 | 010-01955-06 | 15.50 | $ 129.99 | 1 | $ 116.99 | $ 117 | $ 130 |
| 8153062 | SYNC AND CHARGE CABLE 6 IN. 30 PIN FLUR0 | TELECOM ACCESSORY | ZZINACTIVE DESIGN CORP | 65045083106961 | 29 | | 26.88 | $ 49.99 | 12 | $ 9.78 | $ 117 | $ 600 |
| 8146553 | MEDIA, HP MPI 2050 MATTE TRANSLUCENTFILM | PRINT MEDIA | AVERY DENNISON | 741027413342 | 1 | 5514 | 10.00 | $ 185.63 | 1 | $ 116.94 | $ 117 | $ 186 |
| 8141118 | 24LB PREMIUM COATED BOND PAPER30" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144590 | 1 | 2873V667 | 16.00 | $ 57.07 | 3 | $ 38.94 | $ 117 | $ 171 |
| 8150848 | ANALOG YOUTH | OUTDOOR RECREATION | BioLite | 616376501306 | 3 | NAC1 | 1.00 | $ 59.99 | 3 | $ 38.98 | $ 117 | $ 180 |
| 8144014 | LABEL, DYMO YELLOW ADDRESS 1 1/8" | LABEL, PRODUCTION | SANFORD LP | 97043205255 | 30 | 30255 | 1.00 | $ 9.91 | 30 | $ 3.88 | $ 116 | $ 297 |
| 8152832 | DATACARD TOPCOAT, HOLOGRAPHIC, SECURE GL | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406788 | 29 | 557104-502 | 1.00 | $ 195.80 | 2 | $ 58.17 | $ 116 | $ 392 |
| 8149336 | INSTACARD STANDARD COLOR DYE FILM, YMCKT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439199 | 1 | 534000-003 | 1.00 | $ 115.50 | 2 | $ 57.75 | $ 116 | $ 231 |
| 8129450 | LUNATIK SEISMIK FOR GALAXY S6 - BLACK | SAMSUNG ACCESSORY | WIMO LABS | 853971005525 | 48 | GS6SMK-001 | 6.65 | $ 34.95 | 10 | $ 11.53 | $ 115 | $ 350 |
| 8129459 | ARCHITEK FOR GALAXY S6 - PINK/MERLOT | SAMSUNG ACCESSORY | WIMO LABS | 853971005563 | 48 | GS6AK-002 | 6.34 | $ 34.95 | 10 | $ 11.53 | $ 115 | $ 350 |
| 8129458 | ARCHITEK FOR GALAXY S6 - LT BLUE/CHARCOAL | SAMSUNG ACCESSORY | WIMO LABS | 853971005556 | 48 | GS6AK-005 | 6.34 | $ 34.95 | 10 | $ 11.53 | $ 115 | $ 350 |
| 8129457 | ARCHITEK FOR GALAXY S6 - BLACK/BLACK | SAMSUNG ACCESSORY | WIMO LABS | 853971005549 | 48 | GS6AK-001 | 6.17 | $ 34.95 | 10 | $ 11.53 | $ 115 | $ 350 |
| 8044119 | ANCIENT SECRETS QUEST FOR THE GO | WIN | Encore-FERT | 705381187813 | | | | | 128 | $ 0.90 | $ 115 | $ - |

_Schedule 1_

2,019,536

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/Part Number | Case Gross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152451 | MAXX ABS SPORTY BLUE | 3D PRINTER SUPPLY | LEAPFROG BV | 871880127011O | 29 | A-12-025 | 1.00 | $ 54.99 | 3 | $ 38.49 | $ 115 | $ 165 |
| 8152492 | GLOW IN THE DARK PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011333 | 29 | MP05795 | 1.00 | $ 37.75 | 3 | $ 37.75 | $ 113 | $ 150 |
| 8152483 | TRUE GRAY ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010589 | 29 | MP02915 | 1.00 | $ 48.00 | 3 | $ 37.20 | $ 112 | $ 144 |
| 8152852 | HM 500 UC GLOBE SILVER A | ACCESS CONTROL | FARGO ELECTRONICS | 741074060825 | 29 | | 82324 | 1.00 | $ 235.00 | 1 | $ 115.15 | $ 115 | $ 235 |
| 8122836 | IBLAZR FLASH FOR IPHONE-BLACK | PHOTO ACCESSORY | PRESTIGE INTERNATIONAL INC | 748252716637 | 25 | I84308A | 14.95 | $ 49.99 | 5 | $ 22.98 | $ 115 | $ 250 |
| 8153810 | TRUE YELLOW PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011098 | 29 | MP05781 | 1.00 | $ 48.00 | 3 | $ 37.20 | $ 112 | $ 144 |
| 8153063 | PORT. POWER 2500 BLACK/GREEN | BATTERY | INCASE DESIGN CORP | 650450122199 | 29 | EC2006J | 1.00 | $ 49.95 | 5 | $ 22.98 | $ 115 | $ 250 |
| 8150394 | DOTS - BLUE MOON HARDSHELL CASE FOR M8 P | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137506 | 12 | CL60622 | 1.00 | $ 49.95 | 5 | $ 22.98 | $ 115 | $ 250 |
| 8111951 | IGT SLOTS KITTY GLITTER 8PK JC CS | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381366119 | 10 | | 36611 | 1.37 | $ 9.99 | 164 | $ 0.70 | $ 115 | $ 1,638 |
| 8150704 | BANTUM MOSSY OAK PINK BLAZE CAMO | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 033753111914 | 0 | | 3668 | 0.18 | $ 34.00 | 9 | $ 12.75 | $ 115 | $ 306 |
| 8152773 | KNIFE, PARATOOL MULTI-TOOL (SATIN), S31- | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857000314 | 29 | S31-N | 1.00 | $ 93.25 | 3 | $ 38.23 | $ 115 | $ 280 |
| 8124215 | OLLIE ULTRA TIRES PINK | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003557 | 72 | AUT01PNK | 19.00 | $ 14.99 | 14 | $ 8.17 | $ 114 | $ 210 |
| 8138534 | PENCIL MEDIUM (TURQUOISE BLUE) | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000156 | 20 | SP609TB | 14.30 | $ 79.99 | 2 | $ 55.19 | $ 110 | $ 160 |
| 8143150 | ISRC344M 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 194981680931 | 19 | | 1168099 | 22.11 | $ 39.22 | 5 | $ 22.84 | $ 114 | $ 196 |
| 8141610 | ID RIBBON, YMCKO FOR DTC550(400 IMAGES)D | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563860310 | 50 | | 86031 | 26.00 | $ 253.50 | 1 | $ 114.08 | $ 114 | $ 254 |
| 8153073 | SCHOOL FILM 3.0 MIL 25" X 250' 1" CORE | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407181 | 29 | 252503C1 | 1.00 | $ 32.78 | 6 | $ 19.01 | $ 114 | $ 197 |
| 8089159 | ELCTRA ESSENTIAL GAMING & MUSIC HSET xx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862003227 | 10 | RZ04-00700100-R3U1 | 17.46 | $ 59.99 | 3 | $ 38.00 | $ 114 | $ 180 |
| 8140941 | PAPER, CANON, MATTE COATED, 90 GSM,17" X | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830644 | 1 | 0849V353 | 7.60 | $ 27.55 | 6 | $ 19.00 | $ 114 | $ 165 |
| 8104018 | DEATHSTALKER - GAMING KEYBOARD | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862005375 | 4 | RZ03-00800100-R3U1 | 16.28 | $ 79.99 | 2 | $ 57.00 | $ 114 | $ 160 |
| 8071482 | STUFFIT DELUXE 2011 | WIN/MAC | ZZINACTIVE SMITH MICRO SOFTWARE INC | 717103902390 | 50 | SDH2011BX2 | 11.80 | $ 49.99 | 3 | $ 38.00 | $ 114 | $ 150 |
| 8122857 | PEBBLE STEEL SMARTWATCH - BLACK ENG | OTHER PHONE ACCESSOR | PEBBLE TECHNOLOGY CORP | 855906004245 | 24 | 401BLR | 17.35 | $ 149.99 | 1 | $ 113.99 | $ 114 | $ 150 |
| 8141221 | INKS, BCI-1302C CYAN INK TANK 130ML FOR T | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803019490 | 24 | 7718A001 | 10.40 | $ 78.00 | 2 | $ 56.95 | $ 114 | $ 156 |
| 8141787 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431803 | 1 | EV260PG42 | 24.00 | $ 219.00 | 1 | $ 113.88 | $ 114 | $ 219 |
| 8152324 | ARKEE 3D PRINTING PAPER ROLL (256M) 1 YE | 3D PRINTER SUPPLY | MCOR TECHNOLOGIES LTD | 741027407303 | 29 | P_03569 | 1.00 | $ 31.50 | 5 | $ 22.05 | $ 110 | $ 158 |
| 8140788 | HP EVERYDAY INSTANT-DRY GLOSS PHOTO9.1 M | PRINT MEDIA | BMG LLC | 848412012972 | 84 | Q8916A | 946.00 | $ 61.22 | 3 | $ 37.96 | $ 114 | $ 184 |
| 8138115 | RAZER GOLIATHUS CONTROL FISSURE - LARGE | PC/MAC ACCESSORY | RAZER USA LTD | 814855022908 | 10 | RZ02-01070700-R3M2 | 11.27 | $ 24.99 | 6 | $ 18.25 | $ 110 | $ 150 |
| 8124148 | BRACKETRON CLICK-IT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688006186 | 20 | XV5-618-2 | 3.12 | $ 12.99 | 25 | $ 4.55 | $ 114 | $ 325 |
| 8144065 | MESH LAPTOP STAND | LABEL PRODUCTION | SANFORD LP | 30402824102 | 6 | | 82410 | 27.57 | $ 38.25 | 7 | $ 16.25 | $ 114 | $ 203 |
| 8141075 | GLOSSY PHOTOGRAPHIC PAPER 240GSM36" X 10 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685040564 | 1 | 2047V141 | 18.80 | $ 167.25 | 1 | $ 113.56 | $ 114 | $ 167 |
| 8143975 | RHINO 1"BLUE VINYL 24MM | LABEL PRODUCTION | SANFORD LP | 71701059796 | 5 | | 1805423 | 0.55 | $ 28.55 | 9 | $ 12.61 | $ 113 | $ 257 |
| 8143937 | LABEL, DYMO 1734523 | LABEL PRODUCTION | SANFORD LP | 71701121851 | 5 | | 1734523 | 0.62 | $ 28.55 | 9 | $ 12.61 | $ 113 | $ 257 |
| 8136843 | X LARGE - RIGHT HANDED CONTOUR MOUSE | PC/MAC ACCESSORY | CONTOUR DESIGN INC | 743870000892 | 24 | CMO-BLK-XL-R | 16.00 | $ 59.95 | 2 | $ 53.95 | $ 108 | $ 120 |
| 8129822 | VERSACHECK X1 SILVER 2016 | WIN | GLOBAL BIZZ FORCE INC. | 816778012769 | 16 | VCX1S-6919 | 20.29 | $ 49.99 | 3 | $ 37.82 | $ 113 | $ 150 |
| 8031725 | HOYLE CASINO 2008 | WIN/MAC | Encore-FERT | 705381142874 | | | 1.00 | $ 1.13 | 113 | | $ 113 | |
| 8144268 | 2M DUPLEX MULTIMODE FIBER CABLELC/LC 6 F | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332122643 | 10 | N320-02M | 0.70 | $ 18.80 | 12 | $ 9.40 | $ 113 | $ 226 |
| 8128516 | HOLDTIGHT IPHONE 6 WALLET CASE - BLACK | IPHONE 6 ACCESSORY | FELIX BRAND LLC | 810860020649 | 32 | 272068 | 8.05 | $ 34.99 | 7 | $ 16.10 | $ 113 | $ 245 |
| 8125835 | ENERGIZER BATTERY GOPRO AHDBT 401xx | GOPRO ACCESSORY | RE-LAUNCH | 636980770093 | 84 | EM-GP4 | 1.20 | $ 17.99 | 12 | $ 9.38 | $ 113 | $ 216 |
| 8150687 | PAKLITE BONING KNIFE BOX | OUTDOOR KNIVE & BOX | BUCK KNIVES, INC | 33753127366 | 10 | | 10076 | 0.39 | $ 30.00 | 10 | $ 11.25 | $ 113 | $ 300 |
| 8133558 | BODYGUARDZ AURA GLASS GALAXY S7 | iPAD/iPHONE ACC | BODYGUARDZ | 846237046578 | 48 | SGAC0-SAG57-3C0 | 8.64 | $ 34.95 | 16 | $ 7.00 | $ 112 | $ 559 |
| 8143983 | RHINO 3/4" BLACK VINYL 19MM | LABEL PRODUCTION | SANFORD LP | 71701059925 | 5 | | 1805436 | 0.55 | $ 25.49 | 10 | $ 11.20 | $ 112 | $ 255 |
| 8134594 | RHINO 4200 LABEL PRINTER | MISC ACCESSORY | SANFORD LP | 71701059598 | 1 | | 1801611 | 1.54 | $ 79.99 | 2 | $ 56.00 | $ 112 | $ 160 |
| 8085978 | IGT SLOTS LUCKY LARRY LOBSTERMANIA | WIN/MAC | MASQUE PUBLISHING | 98252104478 | 10 | | 10447 | 2.92 | $ 19.99 | 8 | $ 14.00 | $ 112 | $ 160 |
| 8150113 | JUDGE II ILLUMINANT LAMP KIT WITH 2 LAMP | COLOR MANAGEMENT | X-RITE INC. | 46135588846 | 1 | A-LK/JUIA | 1.00 | $ 56.00 | 2 | $ 56.00 | $ 112 | $ 140 |
| 8050968 | MAH JONG QUEST 1 AND 2 JC CS | WIN | Encore-FERT | 850772002722 | | | | | 112 | $ 1.00 | $ 112 | |
| 8091296 | POUCH HOMELANDPREMIUM V17 DSA FCN CS | WIN | Encore-FERT | 705381315421 | | | | | 28 | $ 4.00 | $ 112 | |
| 8144556 | P330I/430I/100 40 MIL PVC CR-80CARDS | ACCESS CONTROL | ZEBRA TECHNOLOGIES CORP | 741027435719 | 2 | | | 1.00 | $ 56.00 | 2 | $ 56.00 | $ 112 | |
| 8146441 | MEDIA, PC 500-220-O CANARY YELLOWPERM KR | PRINT MEDIA | AVERY DENNISON | 741027412192 | 1 | 41200C | 10.20 | $ 59.25 | 3 | $ 37.33 | $ 112 | $ 178 |
| 8146461 | MEDIA, PC 500-430-O CARDINAL REDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027412420 | 1 | 41300C | 10.33 | $ 59.25 | 3 | $ 37.33 | $ 112 | $ 178 |
| 8149145 | SPACE PACK FOR IPAD MINIBLACK WITH 32 GB | MULTIMEDIA ACCESSORY | MOPHIE | 810472029009 | 20 | | 2900 | 32.40 | $ 199.95 | 1 | $ 111.97 | $ 112 | $ 200 |
| 8143156 | MG4RC1M 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168246 | 3 | | 1168246 | 16.62 | $ 64.08 | 3 | $ 37.32 | $ 112 | $ 192 |
| 8146443 | MEDIA, AVERY, PC500-220-O CANARYYELLOW P | PRINT MEDIA | AVERY DENNISON | 741027412215 | 1 | 41200M | 16.89 | $ 88.80 | 2 | $ 55.94 | $ 112 | $ 178 |
| 8146456 | MEDIA, AVERY, PC500-350-O PIZAZZORANGE P | PRINT MEDIA | AVERY DENNISON | 741027412352 | 1 | 41590M | 16.00 | $ 88.80 | 2 | $ 55.94 | $ 112 | $ 178 |
| 8149104 | LIGHTNING/USB PREMIUM FLAT BLACKCABLE 3M | CONNECTIVITY | MOPHIE | 810472011639 | 20 | | 2138 | 8.93 | $ 34.95 | 8 | $ 13.98 | $ 112 | $ 280 |
| 8141879 | BLMAT ELITE DREAMER PLA FILAMENT PINK CO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614971 | 12 | 3D-BLM-DPLAPK-E | 31.00 | $ 30.00 | 7 | $ 15.30 | $ 107 | $ 210 |
| 8146272 | SF 100-839-S CONFETTI PEPM KR15" X 10 YD | PRINT MEDIA | AVERY DENNISON | 741027410563 | 1 | 08395A | 3.06 | $ 88.73 | 2 | $ 55.90 | $ 112 | $ 177 |
| 8138914 | BARBIE BUILD N PLAY LUXE CAMPER | TOYS | MATTEL INC | 65541802933 | 5 | CXP27 | 8.87 | $ 29.99 | 5 | $ 20.99 | $ 105 | $ 150 |
| 8149302 | 32GB JETFLASH 330 | FLASH STORAGE | TRANSCEND INFO | 760557819202 | 500 | TS32GJF330 | 27.50 | $ 16.99 | 9 | $ 12.40 | $ 112 | $ 153 |
| 8107986 | LOGGING TRUCKxx | TOYS | LEGO CANADA | 673419167000 | 2 | | 9397 | 11.00 | $ 179.99 | 1 | $ 111.59 | $ 112 | $ 180 |
| 8140709 | HP PROFESSIONAL MATTE CANVAS18 MIL, 392 | PRINT MEDIA | BMG LLC | 848412014846 | 384 | E4160B | 954.00 | $ 197.16 | 1 | $ 111.57 | $ 112 | $ 197 |
| 8140648 | HP PHOTO-REALISTIC POSTER PAPER8.1 MIL 2 | PRINT MEDIA | BMG LLC | 848412009668 | 20 | CG421A | 1,010.00 | $ 168.54 | 1 | $ 111.47 | $ 111 | $ 169 |
| 8150193 | 0.9MM SUPERSTEEL BLADE, TINT FILM60" | LF FINISHING | GRAPHTEC AMERICA INC | 4526622200810 | 29 | CB09UB-K60-5 | 1.00 | $ 173.00 | 1 | $ 111.41 | $ 111 | $ 173 |
| 8132026 | MOBILE TRUST KEYSTROKE ENCRYPTION MOBILE | ANDROID SOFTWARE | STRIKEFORCE TECHNOLOGIES, INC. | 862088000224 | 10 | | 2.83 | $ 29.99 | 6 | $ 18.50 | $ 111 | $ 180 |
| 8139747 | CHILD HEARING PROTECTION- SQUIGGLE | HEALTH/WELLNESS | BABY BANZ, INC | 933069604040 | 18 | EM028 | 26.00 | $ 30.00 | 7 | $ 15.84 | $ 111 | $ 210 |
| 8139740 | INFANT HEARING PROTECTION- PINK | HEALTH/WELLNESS | BABY BANZ, INC | 933069601241 | 40 | EM010 | 22.00 | $ 30.00 | 7 | $ 15.84 | $ 111 | $ 210 |
| 8144091 | HIDDEN ODOR SENSOR RETAIL US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014976 | 20 | 2845-292 | 11.33 | $ 34.99 | 5 | $ 22.17 | $ 111 | $ 175 |
| 8143561 | VC SELECT RC GLOSS 11" X 14"50 SHEETS | PHOTOGRAPHIC PAPER | KENTMERE | 19498007538 | 10 | | 6007539 | 37.17 | $ 95.95 | 2 | $ 55.45 | $ 111 | $ 192 |
| 8152844 | 3.8" METAL SWIVEL HOOK, NAVY BLUE 1 UNIT | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563104711 | 29 | | 10471 | 1.00 | $ 26.00 | 17 | $ 6.50 | $ 111 | $ 442 |
| 8138376 | KODAK PIXPRO AZ251 (BLACK) | MISC ACCESSORY | JK IMAGING LTD | 819900010152 | 4 | AZ251-BK | 16.50 | $ 129.99 | 1 | $ 111.29 | $ 111 | $ 130 |
| 8143227 | PFOLIO44" 16" X 20" 10 SHEETS 255GSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171390 | 4 | | 1171390 | 11.32 | $ 63.63 | 3 | $ 36.88 | $ 111 | $ 191 |
| 8129833 | 3DR SOLO LIGHTING SET | MISC ACCESSORY | POLAR PRO FILTERS | 850454006314 | 60 | LGHT-SOLO | 1.45 | $ 39.99 | 6 | $ 18.40 | $ 110 | $ 240 |
| 8119034 | WIRELESS WRIST BLOOD PRESSURE MONITOR | HEALTH/WELLNESS | IHEALTH LAB INC | 855111003095 | 24 | BP7 | 17.94 | $ 79.99 | 3 | $ 36.80 | $ 110 | $ 240 |
| 8118922 | BARBIE'S UNDERWATER CASTLE | TOYS | MATTEL INC | 65541802414 | 5 | DBM21 | 8.25 | $ 29.99 | 5 | $ 20.99 | $ 105 | $ 150 |
| 8118919 | BUILDING IMAGINATION (VALUE) | TOYS | MATTEL INC | 65541075825 | 2 | CYR23 | 8.57 | $ 19.99 | 8 | $ 14.00 | $ 104 | $ 160 |
| 8150417 | RACING RED NEOPRENE GLASSIC SLEEVE MB 12 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137193 | 12 | CL60663 | 1.00 | $ 39.95 | 6 | $ 18.38 | $ 110 | $ 240 |
| 8134904 | PHOTO HATCHBACK 22L AW (GAL BL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 5603534358 | 3 | LP36435-PWW | 6.05 | $ 109.95 | 2 | $ 55.23 | $ 110 | $ 220 |
| 8127768 | CUB SCAT BELT ROYAL/SILVER S/M | SPORTING GOODS | RE-LAUNCH | 856999005023 | 50 | SCCU-XYRO-1 | 5.25 | $ 34.95 | 5 | $ 22.02 | $ 110 | $ 175 |
| 8127772 | CUB SCAT BELT CYAN/ROYAL S/M | SPORTING GOODS | RE-LAUNCH | 856999005061 | 50 | SCCU-CYRO-1 | 4.85 | $ 34.95 | 5 | $ 22.02 | $ 110 | $ 175 |
| 8129803 | MAKERBOT NATURAL PLA FILAMENT (SML ROLL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913012637 | 10 | MP05792B | 12.40 | $ 15.00 | 9 | $ 12.23 | $ 110 | $ 135 |
| 8141962 | GREEN 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612823 | 12 | 3D-BLM-PLAGR | 31.00 | $ 30.00 | 6 | $ 17.00 | $ 102 | $ 180 |
| 8152682 | NUVI 2557LMT 5" SCREEN WITH LIFETIME MAPS | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759972875 | 29 | 010-01002-28 | 1.00 | $ 209.94 | 2 | $ 54.96 | $ 110 | $ 420 |
| 8142561 | ADAPTOR,G-DRIVE (GEN4) POWER ADAPTER | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487182705 | 100 | 0G02608 | 0.30 | $ 19.95 | 11 | $ 10.00 | $ 110 | $ 219 |
| 8142440 | REFURB NUVI 2577LT GPS NA+EU | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759121174 | 24 | 010-N1123-29 | 26.50 | $ 198.00 | 1 | $ 110.00 | $ 110 | $ 198 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8133967 | HUE 2 WIRELESS KEYBOARD AND MOUSE PINK | PC ACCESSORY | AZIO CORPORATION | 851104001512 | 10 | KMS08-PN | | 22.39 | 34.99 | 5 | $ 22.00 | $ 110 | $ 175 |
| 8148125 | MEDIA, SC 900-760-O APPLE GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027429084 | | SC9660OA | | 2.72 | 43.65 | 4 | $ 27.50 | $ 110 | $ 175 |
| 8149159 | SPACE PACK FOR IPHONE 6 PLUSBLACK WITH 2 | TELECOM ACCESSORY | MOPHIE | 810472030555 | 20 | | 3055 | 15.54 | 199.95 | 1 | $ 109.97 | $ 110 | $ 200 |
| 8130249 | LAUT NOMAD IPHONE 6 PLUS LONDON | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434874 | | 50 LAUT_IP6P_ND_L | | 12.45 | 24.99 | 11 | $ 9.99 | $ 110 | $ 275 |
| 8130298 | LAUT HUEX IPHONE 6 PLUS RED | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433952 | | 50 LAUT_IP6P_HX_R | | 12.45 | 19.99 | 11 | $ 9.99 | $ 110 | $ 220 |
| 8143684 | MICROSONIC 300X 16GB HIGH PERFORMANCEUHS- | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590193042 | | 20 SDM116GB81NL300A | | 29.00 | 17.99 | 13 | $ 8.45 | $ 110 | $ 195 |
| 8145042 | LABEL, 3"X2", WHITE, MATTE BOPP, LX400 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188758916 | 27 | | 75891 | 29.00 | 43.00 | 3 | $ 36.55 | $ 110 | $ 129 |
| 8058411 | PRINTMASTER 2011 PLATINUM SB FCN CS | WIN | Encore-FERT | 705381216131 | | | | 44.00 | 2.49 | 44 | $ 2.49 | $ 110 | $ |
| 8141069 | GLOSSY PHOTOGRAPHIC PAPER 200GSM42" X 10 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685040458 | | 1 2047V130 | | 15.00 | 161.25 | 1 | $ 109.49 | $ 109 | $ 161 |
| 8135527 | S/S GENRES - BK - LIXS | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345506 | | 60 HKC22LL/A | | 27.00 | 29.00 | 13 | $ 8.40 | $ 109 | $ 377 |
| 8135523 | S/S GENRES - BK - UXS | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345469 | | 80 HKBY2LL/A | | 27.00 | 29.00 | 13 | $ 8.40 | $ 109 | $ 377 |
| 8152477 | NATURAL ABS (.16) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010008 | | 29 MP01968 | | 1.00 | 43.00 | 3 | $ 33.33 | $ 109 | $ 129 |
| 8108473 | HOYLE CHESS JC | WIN | Encore-FERT | 705381351207 | | | | | | 168 | $ 0.65 | $ 109 | $ |
| 8143302 | ISRC344M 5" X 7" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498608933 | 10 | | 1608933 | 16.38 | 62.48 | 3 | $ 36.39 | $ 109 | $ 187 |
| 8150723 | TRIO | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753071928 | 10 | | 5720 | 0.16 | 29.00 | 10 | $ 10.88 | $ 109 | $ 290 |
| 8150707 | QUICKFIRE BLACK HANDLE ASSISTED OPEN | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753059827 | 5 | | 5982 | 0.27 | 58.00 | 5 | $ 21.75 | $ 109 | $ 290 |
| 8140628 | HP TRANSLUCENT BOND PAPER 3 MIL, 67 G/M, | PRINT MEDIA | BMG LLC | 848412013610 | | 99 C3859A | | 750.00 | 30.05 | 6 | $ 18.10 | $ 109 | $ 180 |
| 8152760 | DARK ENERGY (2 CR123 - 633 LUMENS) PEG B | OUTDOOR LIGHTING | SOG SPECIALTY KNIVES & TOOLS | 729857000307 | | 29 DE-05 | | 1.00 | 122.00 | 2 | $ 54.28 | $ 109 | $ 244 |
| 8130788 | N FORCE 2.0 | TOYS | ASIAN EXPRESS HOLDINGS LTD | 849826013807 | 6 | PL-1380 | | 11.60 | 49.99 | 4 | $ 24.62 | $ 98 | $ 200 |
| 8126248 | SILVER LABEL METAL EARPHONES WHITE | HEADPHONES | BLUECHIPWORLD SALES & MARKETING LTD | 4894106198305 | | 40 198305L71 | | 6.31 | 15.99 | 18 | $ 6.00 | $ 108 | $ 288 |
| 8141834 | BUMAT ELITE ABS LUMINOU FILAMENT RED COL | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613332 | | 12 3D-BUM-ABSLR-E | | 31.00 | 40.00 | 4 | $ 24.30 | $ 97 | $ 160 |
| 8141825 | BUMAT ELITE ABS FLUORECENT FILAMENTYELLO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613295 | | 12 3D-BUM-ABSFY-E | | 31.00 | 40.00 | 4 | $ 24.30 | $ 97 | $ 160 |
| 8141511 | DTC4500 STANDARD BLACK (K) - 3000IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452027 | 20 | | 45202 | 14.00 | 40.00 | 6 | $ 18.00 | $ 108 | $ 240 |
| 8125668 | XTREME ACTION VELCRO WRIST STRAP - GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980670553 | | 50 XAS-VWS | | 12.00 | 19.99 | 12 | $ 9.00 | $ 108 | $ 240 |
| 8154193 | AUSABLE YOUTH 42 WOOD | WATER SPORTS | CARLISLE | 726048101423 | | 29 01.2510.1420 | | 1.00 | 24.99 | 9 | $ 12.00 | $ 108 | $ 225 |
| 8131321 | DJI PHANTOM 3SELF-TIGHTENING PROPELLOR | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 190021000087 | | 10 CPPT000195 | | 1.09 | 6.00 | 27 | $ 4.00 | $ 108 | $ 162 |
| 8131869 | MINI BLUETOOTH SELFIE STICK BLUE | MISC ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 4894106294373 | | 50 200371C71 | | 22.43 | 15.00 | 10 | $ 10.80 | $ 108 | $ 150 |
| 8133892 | MOMENT MOBILE PHOTOGRAPHY KIT 6/6S | PHOTO ACCESSORY | MOMENT INC | 852951006392 | | 16 400-001 | | 1.00 | 179.99 | 1 | $ 107.99 | $ 108 | $ 180 |
| 8129878 | MUSIC MAKER LIVE 2016 | WIN | MAGIX | 639191111488 | 50 | | 6.39191E+11 | 9.62 | 59.99 | 3 | $ 35.99 | $ 108 | $ 180 |
| 8152638 | BOKER PLUS SUBCOM F BLACK | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857011638 | | 29 01BO586 | | 1.00 | 53.95 | 5 | $ 21.58 | $ 108 | $ 270 |
| 8136129 | PAI CUBE-TASTIC! PUZZLE CUBE W/FREE APP | IPAD/IPHONE ACC | PAI INTERNATIONAL CORPORATION | 697014535127 2 | | 6 P000TU | | 3.71 | 19.99 | 12 | $ 8.99 | $ 108 | $ 240 |
| 8140621 | HP EVERYDAY ADHESIVE GLOSS POLY2 PACK 7. | PRINT MEDIA | BMG LLC | 848412012910 | | 1 C0F28A | | 517.33 | 171.72 | 1 | $ 107.83 | $ 108 | $ 172 |
| 8150440 | IPSS BLACK-SLATE FRAME CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450133799 | | 7 CL69371 | | 1.00 | 29.95 | 9 | $ 11.98 | $ 108 | $ 270 |
| 8140735 | HP UNIVERSAL BOND PAPER 4.2 MIL,42 IN X | PRINT MEDIA | BMG LLC | 848412013672 | | 90 Q1398A | | 10.25 | 24.49 | 7 | $ 15.35 | $ 107 | $ 171 |
| 8141117 | 24LB PREMIUM COATED BOND PAPER24" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144583 | | 1 2873V664 | | 12.00 | 52.39 | 3 | $ 35.78 | $ 107 | $ 157 |
| 8148187 | HI-TAC RLA TAPE 12.5 | LF FINISHISHING | AVERY DENNISON | 741027429787 | | 1 Z2130 | | 6.11 | 42.50 | 4 | $ 26.78 | $ 107 | $ 170 |
| 8140705 | HP ARTIST MATTE CANVAS 36X50 | PRINT MEDIA | BMG LLC | 848412014792 | | 80 E4J55B | | 34.75 | 257.58 | 1 | $ 107.11 | $ 107 | $ 258 |
| 8153074 | SCHOOL FILM 1.5 MIL 25" X 500' 1" CORE | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407198 | | 29 2550015C1 | | 1.00 | 30.77 | 6 | $ 17.85 | $ 107 | $ 185 |
| 8134180 | SOFT GRIP GREEN | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880931406140 8 | | 100 SG_GR | | 19.50 | 9.95 | 23 | $ 4.65 | $ 107 | $ 229 |
| 8141821 | BUMAT ELITE ABS FLUORECENT FILAMENTBLUE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613257 | | 12 3D-BUM-ABSFB-E | | 31.00 | 40.00 | 4 | $ 24.30 | $ 97 | $ 160 |
| 8093176 | PUNCH WEEKEND PROJECTS DISA | WIN | MPS/IH, LLC | 705381324706 | 10 | | 32470 | 5.47 | 29.99 | 33 | $ 3.24 | $ 107 | $ 990 |
| 8152556 | JUMPDRIVE V10 8GB ORANGE | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590164356 | | 29 LOV10-8GBASBNA | | 1.00 | 8.99 | 22 | $ 4.86 | $ 107 | $ 198 |
| 8152779 | VIA 1515TM LIFETIME MAPS & TRAFFIC | GPS HARDWARE | TOMTOM, INC | 636926076418 | | 29 1EN5.019.11 | | 1.00 | 139.99 | 1 | $ 106.39 | $ 106 | $ 140 |
| 8123987 | FLAK FOR IPHONE 6 - SILVER | IPHONE 6 ACCESSORY | WIMO LABS | 853971005297 | | 50 FLK6-4704 | | 11.68 | 34.95 | 11 | $ 9.65 | $ 106 | $ 384 |
| 8128567 | 2600MAH TRIANGLE FASHION POWER BANK | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 810532025484 | | 60 AL-2048 | | 15.87 | 19.99 | 11 | $ 9.65 | $ 106 | $ 220 |
| 8143653 | MICRO50 READER | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590196586 | | 20 LRWMLBNL | | 0.78 | 47.99 | 5 | $ 21.13 | $ 106 | $ 240 |
| 8084296 | GRAMERCY MESSENGER SLING - IPAD - BLACK | UNIVERSAL IPAD ACC | COCOON INNOVATIONS LLC | 845774002740 | | 6 CGB150BY | | 8.29 | 25.99 | 8 | $ 13.20 | $ 106 | $ 208 |
| 8141251 | GOPRO HERO 3/3PLUS REGULAR CABLESWITH 6 | CONNECTIVITY | CORESWX, LLC | 184323002085 | | 100 GV-GP3-PT6 | | 35.00 | 40.00 | 4 | $ 26.40 | $ 106 | $ 160 |
| 8152409 | MEDIA, SF 100-230-S YELLOW PAINT MASK RE | PRINT MEDIA | AVERY DENNISON | 741027404456 | | 29 SB295C | | 11.51 | 83.63 | 2 | $ 52.68 | $ 105 | $ 167 |
| 8143182 | MGRCWT44M 20" X 24" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168512 | | 3 | 1168518 | 13.98 | 90.42 | 2 | $ 52.66 | $ 105 | $ 181 |
| 8144970 | INK, MAGENTA, BRAVO 4100 SERIES PRIN | DISC PRODUCTION INK | PRIMERA TECHNOLOGY INC | 665188536026 | 48 | | 53602 | 8.00 | 25.95 | 5 | $ 21.02 | $ 105 | $ 130 |
| 8125833 | BOWER 9CM SUCTION CUP MOUNT FOR GOPRO | GOPRO ACCESSORY | RE:LAUNCH | 636980670515 | | 9 XAS-SCM9 | | 5.12 | 24.99 | 12 | $ 8.75 | $ 105 | $ 300 |
| 8096387 | RAZER NAGA HEX WRAITH RED EDITION | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862005320 | | 10 RZ01-00750200-R3U1 | | 11.73 | 79.99 | 3 | $ 35.00 | $ 105 | $ 240 |
| 8144199 | 550VA UPS SYSTEM COMPACT LOW PROFILE8 OU | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332123459 | | 4 INTERNET550U | | 22.00 | 104.40 | 2 | $ 52.50 | $ 105 | $ 209 |
| 8134564 | 13.3" LED TV/DVD AC/DC COMBO | MISC ACCESSORY | INNOVATIVE DTV SOLUTIONS INC | 810930020227 | | 4 DECG13DR | | 23.00 | 145.00 | 1 | $ 105.00 | $ 105 | $ 145 |
| 8152686 | VIVOFIT - BLACK BUNDLE, INCLUDES VIVOFIT | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759119614 | | 29 010-01225-30 | | 1.00 | 109.99 | 1 | $ 105.00 | $ 105 | $ 110 |
| 8136156 | BUSINESS CARD STUDIO PRO 10 | MISC ACCESSORY | SUMMITSOFT CORP | 831666000819 | 10 | | 81 | 3.01 | 29.99 | 5 | $ 20.99 | $ 105 | $ 150 |
| 8138543 | REPLACEMENT NIBS FOR D10 OR D13 | PC/MAC ACCESSORY | ARTISUL US LLC | 190464000231 | | 13 ACP001DT | | 1.00 | 5.95 | 12 | $ 8.74 | $ 105 | $ 119 |
| 8130219 | WIRELESS PRESENTATION REMOTE 70xx | PC/MAC ACCESSORY | ZZINACTIVE SMK LINK ELECTRONICS COR | 715262045507 | | 6 VP4550 | | 2.80 | 49.99 | 3 | $ 32.00 | $ 96 | $ 150 |
| 8150726 | TRAPPER BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753058400 | | 9 0382BRS-B | | 0.19 | 31.00 | 9 | $ 11.63 | $ 105 | $ 279 |
| 8153078 | STANDARD FILM 3.0 MIL 25" X 250' 1" CORE | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407235 | | 29 PR252503C1 | | 1.00 | 36.06 | 5 | $ 20.91 | $ 105 | $ 180 |
| 8143181 | FP4+ 9CM X 50 | PHOTOGRAPHIC FILM | ILFORD | 19498164750 | | 1 | 1164756 | 0.62 | 179.00 | 1 | $ 104.25 | $ 104 | $ 179 |
| 8134378 | 16GB JETFLASH 330 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557817864 | | 500 TS16GJF330 | | 1.15 | 8.50 | 15 | $ 6.40 | $ 96 | $ 127 |
| 8140857 | PG-240 BLACK FINE | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803134964 | | 96 5207b001 | | 19.35 | 18.99 | 7 | $ 14.89 | $ 104 | $ 133 |
| 8146307 | MEDIA, SF 100-235-S YELLOW HI BAKE PAINT | PRINT MEDIA | AVERY DENNISON | 741027410839 | | 1 1830SM | | 17.76 | 116.30 | 1 | $ 104.14 | $ 104 | $ 165 |
| 8144019 | LABEL, LABELS DISKETTE 2 1.8" X 2 3 | LABEL PRODUCTION | SANFORD LP | 71701303240 | 10 | | 30324 | 5.25 | 21.49 | 10 | $ 10.40 | $ 104 | $ 215 |
| 8140955 | PAPER, FINE ART BRITE WHITE, 230 GSM60" | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831047 | | 1 0850V070 | | 13.95 | 162.85 | 1 | $ 104.00 | $ 104 | $ 163 |
| 8150109 | JUDGE II 6500K 24" 4 LAMP KIT | COLOR MANAGEMENT | X-RITE INC. | 741027430325 | | 2 A-IX/JU65 | | 2.34 | 65.00 | 2 | $ 52.00 | $ 104 | $ 130 |
| 8142197 | "ACCESSORY, REPLACEMENT VHF ANTENNA" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759100421 | | 20 010-10856-20 | | 1.00 | 13.99 | 9 | $ 11.59 | $ 104 | $ 126 |
| 8150495 | PETG BLUE FILAMENT 1.75 MM PROP 6S COMPL | 3D PRINTER SUPPLY | AIMETIS CORP. | 735810238045 | 4 | | 57127005 | 1.00 | 48.00 | 4 | $ 24.00 | $ 96 | $ 192 |
| 8130256 | LAUT HUEX IPHONE 6 BLUE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433716 | | 50 LAUT_IP6_HX_BL | | 12.45 | 19.99 | 11 | $ 9.99 | $ 110 | $ 260 |
| 8129453 | FLAK FOR IPHONE 6 - DARK BLUE | IPHONE 6 ACCESSORY | WIMO LABS | 853971005273 | | 50 FLK6-4702 | | 4.45 | 34.95 | 9 | $ 11.53 | $ 104 | $ 315 |
| 8129451 | LUNATIK SEISMIK FOR GALAXY S6 - WHITE | SAMSUNG ACCESSORY | WIMO LABS | 853971005532 | | 48 GS6SMK-002 | | 6.65 | 34.95 | 9 | $ 11.53 | $ 104 | $ 315 |
| 8138328 | DRIPO COLD BREW ICED COFFEE MAKER | KITCHEN APPLIANCES | GOSH! USA | 888500756073 | 12 | | | 14.24 | 29.99 | 8 | $ 13.01 | $ 104 | $ 240 |
| 8150680 | RANGER SKINNER IN BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753110580 | 5 | | 3538 | 1.00 | 92.00 | 3 | $ 34.50 | $ 104 | $ 276 |
| 8154194 | KENTMENE RC FINE LUSTRE 8" X 10" 25 SHEE | PHOTOGRAPHIC PAPER | KENTMERE | 503518012454 | | 29 | 6012456 | 1.00 | 29.97 | 5 | $ 20.78 | $ 104 | $ 150 |
| 8117585 | 3-IN-1 FISHEYE, WIDE-ANGLE, MACRO BL XX | PHOTO ACCESSORY | OLLOCLIP, LLC | 817311010822 | | 96 OCEU-5C-FWM-BKBL | | 3.00 | 59.99 | 3 | $ 34.50 | $ 104 | $ 180 |
| 8117145 | BLACK BELT 16GB USB WATERPROOF | PC/MAC ACCESSORY | INSIDE TRACK ADVANTAGE | 854545003022 | | 12 BB16GAMOH | | 1.30 | 19.99 | 8 | $ 11.99 | $ 96 | $ 160 |
| 8144414 | ABS 3D FILAMENT - BLACK1.75MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 239642550006 | 3 | | 55000 | 10.71 | 47.99 | 4 | $ 23.28 | $ 93 | $ 192 |
| 8149939 | KAPTON TAPE 6" X 36 YD | 3D ACCESSORY | ILY ENTERPRISE INC | 739410612472 | | 12 3D-FFG-KAPTON | | 1.62 | 14.99 | 4 | $ 25.99 | $ 104 | $ |
| 8138633 | POLAROID 600 JOB PRO | PHOTO ACCESSORY | IMAGEWIZE AMERICA CORP | 91006060800 7 | | 12 PPR_1288 | | 12.00 | 153.99 | 1 | $ 103.50 | $ 104 | $ 154 |
| 8143402 | MGR4C44M 9.5" X 12" 50 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771477 | 10 | | 1771477 | 27.48 | 59.18 | 3 | $ 34.47 | $ 103 | $ 178 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8083562 | VAMPIRE MANSION A LINDA HYDE JC | WIN | EVCV, LLC | 838639008018 | 10 | V00801 | | 2.21 | 103 | $ 1.00 | $ 103 | $ 1,029 |
| 8141765 | 250GSM PREMIUM PROOFING COMMERCIAL GRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431582 | 1 | EV25013 | 6.85 | 99.00 | 2 | $ 51.48 | $ 103 | 198 |
| 8141778 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431711 | 1 | EV2505513 | 6.84 | 99.00 | 2 | $ 51.48 | $ 103 | 198 |
| 8140852 | INK TANK, CANON, CLI-226, MAGENTA | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803124286 | 72 | 4548B001 | 6.45 | 16.99 | 8 | $ 12.82 | $ 103 | 136 |
| 8145133 | SPARX 3 SMALL INDIGO ACCESSORY STRAPDARK | HEALTH & FITNESS | TOMTOM, INC. | 636926086059 | 6 | 9UR0.000.03 | 8.37 | 29.99 | 6 | $ 17.09 | $ 103 | 180 |
| 8146753 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | PRINT MEDIA | AVERY DENNISON | 741027415346 | 1 | 6080OK | 4.24 | 23.22 | 7 | $ 14.63 | $ 102 | 163 |
| 8133022 | FLEX FRAME IN BLACK/GRAY FOR IPHONE 5/5S | SAMSUNG ACCESSORY | WYNIT - HAMA | 888990001159 | 72 | U6127374 | 12.50 | 14.99 | 33 | $ 3.10 | $ 102 | 495 |
| 8129332 | ABS PACK POLAR WHITExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005122 | 200 | ABO6-POLA | 24.00 | 9.99 | 24 | $ 4.25 | $ 102 | 240 |
| 8129365 | PLA PACK DIAMONDS & PEARLSxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005405 | 200 | PL18-PERL | 1.65 | 9.99 | 24 | $ 4.25 | $ 102 | 240 |
| 8141406 | KODAK REMANUFACTURED INK, TRI-COLORFOR H | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071564 | 1 | CH564WN-KD | 0.50 | 31.99 | 6 | $ 17.00 | $ 102 | 192 |
| 8125515 | LAPLINK EASY TRANSFER CABLE FOR WINDOWS | PC ACCESSORY | LAPLINK SOFTWARE INC | 482963009193 | 10 | 0KCBLEXV01000PRXTPEN | 1.81 | 29.99 | 6 | $ 17.00 | $ 102 | 180 |
| 8134863 | SINGLE COLOR PLASTIC PACKS - REDxx | TOYS | WOBBLEWORKS, INC | 853653006963 | 300 | 3DS-ECO03-RED-24 | 3.23 | 4.99 | 41 | $ 2.26 | $ 93 | 205 |
| 8145012 | LABELS, 4"X3" HIGH GLOSS LABELS FORLX-80 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748061 | 12 | 74806 | 35.60 | 40.00 | 3 | $ 34.00 | $ 102 | 120 |
| 8152609 | EXTREME SDXC 64GB UHS-1 CLASS 10 UP TO 8 | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659101169 | 29 | SDSDXS-064G-A46 | 1.00 | 75.99 | 2 | $ 50.99 | $ 102 | 152 |
| 8150560 | EXTREME PRO UHS-II SD READER/WRITER | COMPUTER PERIPHERAL | WESTERN DIGITAL TECHNOLOGIES INC | 619659112622 | 6 | SDDR-329-A46 | 1.00 | 49.99 | 3 | $ 33.99 | $ 102 | 150 |
| 8152756 | KIFE, AEGIS DIGI CAMO 3.5" BLADE BLACK T | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857994118 | 29 | AE07-CP | 1.00 | 124.25 | 2 | $ 50.94 | $ 102 | 249 |
| 8150498 | GLUE- 0.6 LITRE BOTTLE | 3D PRINTER ACCESSORY | MCOR TECHNOLOGIES LTD | 5391526370124 | 6 | C1430 | 1.00 | 70.00 | 2 | $ 45.50 | $ 91 | 140 |
| 8119044 | STEELSERIES SENSEI WIRELESS LASER MOUSE | PC/MAC ACCESSORY | STEELSERIES APS | 813810016969 | | | 8.49 | 149.00 | 1 | $ 90.00 | $ 90 | 149 |
| 8154058 | NETATMO ADDITIONAL INDOOR MODULE | AUDIO ELECTRONICS | NETATMO | 3700730500203 | 29 | NIM01-WW | 1.00 | 79.99 | 2 | $ 50.88 | $ 102 | 160 |
| 8117251 | AGATHA CHRISTIE HIDDEN OBJECT COLLECTION | WIN | TRI SYNERGY INC | 811002012324 | 10 | | 2.30 | 19.99 | 10 | $ 10.17 | $ 102 | 200 |
| 8143613 | JUMPDRIVE M20 64GB USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590194360 | 20 | LJDM20I-64GBBNL | 0.84 | 79.99 | 2 | $ 50.72 | $ 101 | 160 |
| 8131938 | XO YOUR SISTER FLEX BAND ARABESQUE | MISC ACCESSORY | WITHIT | 819856012392 | 4 | T-FBF-018-50-WB-01 | 0.40 | 14.99 | 15 | $ 6.75 | $ 101 | 225 |
| 8139357 | CATALYST HNDLBAR MNT - IPHONE 6/6S PLUS | IPHONE & ACCESSORY | LABWORKS INTERNATIONAL DESIGN LIMIT | 840625100378 | 18 | CATIPHO6SPMSM | 11.17 | 44.99 | 3 | $ 33.74 | $ 101 | 135 |
| 8143978 | RHINO 1" ORANGE VINYL 24MM | LABEL PRODUCTION | SANFORD LP | 71701059833 | | 1805427 | 0.55 | 28.55 | 8 | $ 12.61 | $ 101 | 228 |
| 8144465 | BAMBOO STYLUS FIRM NIB SET IN BLACK3 PAC | INPUT DEVICES | WACOM TECHNOLOGY | 753218991539 | 100 | ACK20601 | 0.05 | 4.95 | 28 | $ 3.60 | $ 101 | 139 |
| 8120014 | THE WORLD LEGENDS KASHCHEY AMR AMZN | WIN | Encore-FERT | 705381383024 | | | | | 129 | $ 0.78 | $ 101 | |
| 8146508 | MEDIA, MPI 3303 GLOSS GPRM CCK30"X50YD | PRINT MEDIA | AVERY DENNISON | 741027412895 | 1 | 5224 | 25.00 | 79.50 | 2 | $ 50.09 | $ 100 | 159 |
| 8146382 | RHINO 1/2" BLACK VINYL 12MM | LABEL PRODUCTION | SANFORD LP | 71701059918 | 5 | 1805435 | 0.55 | 22.43 | 11 | $ 9.10 | $ 100 | 247 |
| 8143966 | RHINO 1/2" BLUE VINYL-12MM | LABEL PRODUCTION | SANFORD LP | 71701059673 | 5 | 1805243 | 0.55 | 22.43 | 11 | $ 9.10 | $ 100 | 247 |
| 8148234 | SCANNER CREATIVITY ESSENTIALS 2 | WIN/MAC | AVANQUEST SOFTWARE | 727298429664 | 30 | 140-42966-R01 | 1.00 | 264.95 | 100 | $ 1.00 | $ 100 | 26,495 |
| 8113216 | SNARKBUSTERS 3-PACK AMR AMZN | WIN | EVCV, LLC | 838639010691 | 10 | V01069 | 2.27 | 9.99 | 100 | $ 1.00 | $ 100 | 999 |
| 8100680 | DARK SECRETS 4PK JC | WIN | EVCV, LLC | 838639011117 | 10 | V01111 | 2.25 | 9.99 | 100 | $ 1.00 | $ 100 | 999 |
| 8141423 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071434 | 1 | CN047AN-KD | 0.50 | 34.99 | 10 | $ 10.00 | $ 100 | 350 |
| 8141422 | KODAK REMANUFACTURED INK, CYANFOR HP 951 | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071427 | 1 | CN046AN-KD | 0.50 | 34.99 | 10 | $ 10.00 | $ 100 | 350 |
| 8141424 | KODAK REMANUFACTURED INK, YELLOWFOR HP 9 | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071441 | 1 | CN048AN-KD | 0.50 | 34.99 | 10 | $ 10.00 | $ 100 | 350 |
| 8133148 | 6/6S FOLIO WALLET - DARKxx | IPHONE 6 ACCESSORY | RAREFORM | 600988213821 | 4 | 1120d | 1.19 | 50.00 | 4 | $ 25.00 | $ 100 | 200 |
| 8141851 | BUMAT ELITE DREAMER ABS CONDUCTEDFILAMEN | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614667 | 12 | 3D-BUM-DABSCB-E | 31.00 | 49.00 | 3 | $ 25.75 | $ 89 | 147 |
| 8144144 | MULTIFUNCTIONAL BACKPACK LITEPHANTOM SER | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265137747 | 1 | CP-QT.006695 | 6.92 | 199.00 | 1 | $ 100.00 | $ 100 | 199 |
| 8122864 | SYL 3000 CAMERA STABILZER | PHOTO ACCESSORY | KONCEPT INNOVATORS | 628586471610 | 10 | SYL3000 | 32.94 | 89.00 | 2 | $ 50.00 | $ 100 | 178 |
| 8141354 | FILTER, POP-ON FILTER SET FORTL-50, TL-6 | CAMERA ACCESSORY | CORESWX, LLC | 184323000968 | 100 | TLF | 15.00 | 35.00 | 5 | $ 20.00 | $ 100 | 175 |
| 8144146 | MATRICE 100 PART03BATTERY COMPARTMENT KI | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265118036 | 22 | CP-TP.000006 | 10.69 | 139.00 | 1 | $ 100.00 | $ 100 | 139 |
| 8103820 | DARK SECRETS 4PK JC C5 | WIN | Encore-FERT | 838639011124 | | | | | 100 | $ 1.00 | $ 100 | |
| 8149096 | DUAL USB QUICK CHARGE EXTERNALBATTERY FO | TELECOM ACCESSORY | MOPHIE | 810472020587 | | 2058 | 3.98 | 99.95 | 2 | $ 49.98 | $ 100 | 200 |
| 8150744 | BUCKLITE MAX LARGE BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753104985 | 8 | 3243 | 0.49 | 38.00 | 7 | $ 14.25 | $ 100 | 266 |
| 8147140 | MEDIA, HP 700-687-O IMPULSE BLUEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419214 | 1 | 6587OC | 10.49 | 79.13 | 2 | $ 49.85 | $ 100 | 158 |
| 8147027 | MEDIA, HP 700-565-O PURPLE PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027418088 | 1 | 6465OC | 11.00 | 79.13 | 2 | $ 49.85 | $ 100 | 158 |
| 8147193 | HP700-778-O PERM KR-G | PRINT MEDIA | AVERY DENNISON | 741027419740 | 1 | 6678OG | 22.00 | 158.25 | 1 | $ 99.70 | $ 100 | 158 |
| 8146840 | HP700-380-O PERM KR-GBRIGHT ORANGE 30X50 | PRINT MEDIA | AVERY DENNISON | 741027416213 | 1 | 6180OG | 21.64 | 158.25 | 1 | $ 99.70 | $ 100 | 158 |
| 8097903 | MAVIS BEACON TYPING PLATINUM AMR | WIN/MAC | Encore-FERT | 705381332602 | | | | | 40 | $ 2.49 | $ 100 | |
| 8063866 | PRINT SHOP 23 DELUXE JC C5 | WIN | Encore-FERT | 705381234104 | | | | | 76 | $ 1.31 | $ 100 | |
| 8143072 | SINGLE/DUAL BEAM XP 9 20 T, 20/60DEGREE | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 823245006086 | 4 | 710147-1 | 6.00 | 89.99 | 2 | $ 49.67 | $ 99 | 180 |
| 8135186 | HERO3+ AQUA RED | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841110 | 10 | P1001 | 5.85 | 29.99 | 8 | $ 12.41 | $ 99 | 240 |
| 8145089 | LINK 510 POWER CABLE | GPS ACCESSORY | TOMTOM, INC. | 636926056090 | 1 | 9KLE.001.01 | 0.14 | 19.95 | 7 | $ 14.16 | $ 99 | 140 |
| 8122869 | JB4 4FT TELESCOPING JIB | PHOTO ACCESSORY | KONCEPT INNOVATORS | 820103740579 | | JB4 | 6.62 | 189.00 | 1 | $ 99.00 | $ 99 | 189 |
| 8141249 | BM POCKET CAMERA 6" CONVERSION CABLE | CAMERA ACCESSORY | CORESWX, LLC | 184323001996 | 100 | BMPC-EXT | 35.00 | 20.00 | 10 | $ 9.90 | $ 99 | 200 |
| 8140965 | PAPER, GERMAN ETCHING BY HAHNEMUHLE310GS | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831207 | 1 | 0850V752 | 8.00 | 155.20 | 1 | $ 99.00 | $ 99 | 155 |
| 8137177 | PAPER, CANON, FINE ART ENHANCED | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845829433 | 1 | 0834V773 | 3.28 | 46.35 | 3 | $ 33.00 | $ 99 | 139 |
| 8077808 | BROTHERS IN ARMS HELLS HIGHWAY AMR | WIN | PRINT CRAFT INC | 705381267409 | 10 | 26740 | 3.75 | 19.99 | 48 | $ 2.06 | $ 99 | 960 |
| 8147213 | PAPER, AVERY, PR 800-782-T BOTTLEGREEN P | PRINT MEDIA | AVERY DENNISON | 741027419948 | 1 | 6682TR | 10.70 | 156.96 | 1 | $ 98.88 | $ 99 | 157 |
| 8147098 | PR800-646-T PERM KR-RBRIGHT BLUE 48X10 Y | PRINT MEDIA | AVERY DENNISON | 741027418798 | 1 | 6567TR | 11.14 | 156.96 | 1 | $ 98.88 | $ 99 | 157 |
| 8147111 | PR800-672-T PERM KR-RSULTAN BLUE 48" X 1 | PRINT MEDIA | AVERY DENNISON | 741027418927 | 1 | 6572TR | 12.00 | 156.96 | 1 | $ 98.88 | $ 99 | 157 |
| 8137048 | CLEANING, KIT, (10) CARDS PER PACK | MISC ACCESSORY | ENTRUST DATACARD | 741027348644 | 20 | 552141002 | 1.00 | 3.80 | 40 | $ 2.47 | $ 99 | 152 |
| 8095206 | DIGITAL PRO FULL-SIZE CAMERA BACKPACK | PHOTO ACCESSORY | RE:LAUNCH | 636980303925 | 10 | SCB1350 | 11.42 | 39.95 | 5 | $ 19.75 | $ 99 | 200 |
| 8144800 | AMAZON TAP SLING COVER - GREEN | CAMERA ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 841667107462 | 4 | 53-004899 | 1.49 | 19.99 | 8 | $ 12.34 | $ 99 | 160 |
| 8150799 | SNODY SNAKE CHARMER HARD SHEATH, STR EDG | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717251030 | 6 | 2-5324-0 | 1.00 | 30.91 | 5 | $ 19.80 | $ 99 | 154 |
| 8122589 | MYSTERY MASTERS FROZEN HOPE AMR AMZN | WIN | Encore-FERT | 705381389507 | | | | | 126 | $ 0.78 | $ 98 | |
| 8135401 | MFE 2017 INTERNET SECURITY 3DEV | MISC | MCAFEE, LLC | 731944696102 | 20 | MIS17ZWM3RAA | | 69.99 | 4 | $ 24.50 | $ 98 | 280 |
| 8130287 | LAUT REVOLVE IPHONE 6 PLUS BLACK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435918 | 20 | LAUT_IP6P_RV_BK | 20.95 | 34.99 | 7 | $ 13.99 | $ 98 | 245 |
| 8138721 | COMIC CREATOR STUDIO | MISC ACCESSORY | SUMMITSOFT CORP | 831664000800 | 10 | 80 | 1.00 | 19.99 | 5 | $ 13.99 | $ 98 | 99 |
| 8137101 | ULTRACARD PVC CARD, 30MIL, HI-CO | MISC ACCESSORY | FARGO ELECTRONICS | 754563817512 | 6 | 81751 | 36.00 | 102.00 | 2 | $ 48.96 | $ 98 | 204 |
| 8129047 | MIX COLOR PLA PACK - FALL FOLIAGExx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006071 | 200 | PL-MIX10 | 22.00 | 9.99 | 23 | $ 4.25 | $ 98 | 230 |
| 8133722 | VELLOSIX HUNTER PRO 6 CAMP | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005933 | 10 | ATOMSUN005 | 21.00 | 121.43 | 1 | $ 97.54 | $ 98 | 121 |
| 8133723 | NINJA-2 CARRY CASE (WITH FOAM INSERTS) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005339 | 15 | ATOMCAS003 | 18.74 | 121.43 | 1 | $ 97.54 | $ 98 | 121 |
| 8140103 | 1150,WL/WF,BLACKxx | ORGANIZATION | PELICAN PRODUCTS INC | 19428015923 | 6 | 1150-000-110 | 14.03 | 53.58 | 4 | $ 24.38 | $ 98 | 214 |
| 8140647 | HP PHOTO-REALISTIC POSTER PAPER8.1 MIL 2 | PRINT MEDIA | BMG LLC | 848412009651 | 1 | CG420A | 910.00 | 147.97 | 1 | $ 97.50 | $ 98 | 147 |
| 8141514 | DTC4500 RED - 2000 IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452058 | 20 | 45205 | 14.00 | 72.00 | 3 | $ 32.40 | $ 97 | 216 |
| 8154001 | KNIFE, FIGHT/UTIL - BLK BLA HARD SHEATH, | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717212147 | 20 | 2-1214-7 | 1.00 | 102.00 | 2 | $ 48.48 | $ 97 | 204 |
| 8146741 | MEDIA, HP 700-801-O SILVER PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027415223 | 1 | 6077OK | 3.20 | 25.56 | 6 | $ 16.10 | $ 97 | 153 |
| 8146480 | HB500 YMC 750 IMAGE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563848103 | 20 | 84810 | 11.00 | 72.00 | 3 | $ 32.40 | $ 97 | 216 |
| 8150412 | BLACK/SLATE ICON SLVE W/TENSAERLITE FOR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137896 | 2 | CL60655 | 1.00 | 69.95 | 3 | $ 32.18 | $ 97 | 210 |
| 8151071 | IP6 BLACK LEATHER ZIP WALLET | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136486 | 20 | ES89072 | 1.00 | 69.95 | 3 | $ 32.18 | $ 97 | 210 |
| 8123989 | LUNATIK SEISMIK IPHONE 6 - BLACK/SMOKE | IPHONE 6 ACCESSORY | WIMO LABS | 853971005341 | 50 | SMK6-4704 | 2.95 | 34.95 | 10 | $ 9.65 | $ 97 | 350 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8125786 | CHARGE BLACK BUNDLE LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 810351024422 | 3 | FB404BKL-CL2 | 1.50 | 109.95 | 1 | 96.33 | 96 | 110 |
| 8134668 | GRIPTIGHT MICRO STAND SM TABLET (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013271 | 40 | JB01327-BWW | 20.80 | 49.95 | 4 | 24.07 | 96 | 200 |
| 8085712 | FOOD FRENZY 10 TASTY GAMES JC | WIN | | 705381285908 | | | | | 116 | 0.83 | 96 | |
| 8049427 | HR BLOCK DELUXE 2009 SB | WIN | MPS/IH, LLC | 705381110606 | 10 | | 11060 | 5.38 | 34.99 | 48 | 2.00 | 96 | 1,680 |
| 8141421 | KODAK REMANUFACTURED INK, BLACKFOR HP 95 | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071410 | 1 | CN04SAN-KD | 0.50 | 34.99 | 8 | 12.00 | 96 | 280 |
| 8141387 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740078020 | 1 | D628B027-KD | 1.00 | 34.99 | 8 | 12.00 | 96 | 280 |
| 8128549 | METALLIC GOLD SHIELD IPHONE 6 CASE | IPOD/IPHONE ACC | RE:LAUNCH | 810532025828 | 60 | AL-2037 | 11.02 | 16.99 | 16 | 6.00 | 96 | 272 |
| 8143930 | LABEL, DYMO LETRA TAG, 2 PACK, PAPERWHIT | LABEL PRODUCTION | SANFORD LP | 717011069711 | 3 | | 10697 | 0.43 | 10.05 | 24 | 4.00 | 96 | 241 |
| 8133625 | LANDER NEVE USB TO LIGHTNING CABLE 6 IN | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044406 | 24 | 3UL86-APNEV-880 | 10.50 | 29.99 | 8 | 12.00 | 96 | 240 |
| 8133624 | LANDER NEVE USB TO LIGHTNING CABLE 1M | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044437 | 24 | 3ULRM-APNEV-880 | 11.00 | 29.99 | 8 | 12.00 | 96 | 240 |
| 8129665 | EVERLAST DIGITAL BLUETOOTH SCALE | UNIVERSAL ACCESSORY | RE:LAUNCH | 636980785752 | 4 | EVL-BTS | 21.12 | 69.99 | 3 | 32.00 | 96 | 210 |
| 8152846 | CLEAR VINYL STRAP CLIP W/2-HOLE NPS CLIP | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027406818 | 29 | | 10650 | 1.00 | 20.00 | 10 | 9.60 | 96 | 200 |
| 8141345 | ADAPTER, PTXLR,POWER-TAP, MALE.XLR4-PIN | CHARGERS | CORESWX, LLC | 184323000326 | 100 | PT-XLR | 35.00 | 30.00 | 6 | 16.00 | 96 | 180 |
| 8132059 | SILVER METAL BAND POLISHED ADAPTER 42MM | MISC ACCESSORY | MONOWEAR INC | 814391020055 | 100 | MWMLSI22POSI | 30.00 | 79.99 | 2 | 48.00 | 96 | 160 |
| 8132152 | PURPLE NYLON BAND POLISHED ADAPTER 38MM | MISC ACCESSORY | MONOWEAR INC | 814391020215 | 100 | MWNLPR20POSI | 22.00 | 39.99 | 4 | 24.00 | 96 | 160 |
| 8144372 | 3 PACK OF 3M STICKY BACK BRACKETS | CAMERA ACCESSORY | VEHO UK LTD | 9492242519 | 200 | VCC-AO29-3M | 24.35 | 17.95 | 8 | 12.00 | 96 | 144 |
| 8138339 | 9 DIGITAL TFT LCD | MISC ACCESSORY | INNOVATIVE DTV SOLUTIONS INC | 810930020951 | | 3 | DPDM95R | 16.30 | 139.99 | 1 | 96.00 | 96 | 140 |
| 8130244 | GOOSEBUMPS THE GAME AMR | WIN | Encore-FERT | 705381414803 | | | | | 80 | 1.20 | 96 | |
| 8144656 | STK-SLVR,MONO,1000 IMGS,ZXP3 | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436693 | | | | | 2 | 48.00 | 96 | |
| 8144075 | 8 BUTTON KEYPADWHITE BOX WITH BLUE LABEL | HOME AUTOMATION | SMARTLABS INC. | 813922013108 | 50 | 2334-222 | 22.50 | 79.99 | 2 | 47.99 | 96 | 160 |
| 8130286 | LAUT APEX MIRROR IPHONE 6 BLACK | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643653 | 50 | LAUT_IP6_FOM_BK | 18.10 | 29.99 | 8 | 11.99 | 96 | 240 |
| 8149109 | JUICE PACK RESERVE MICRO IN BLACKQUICK C | TELECOM ACCESSORY | MOPHIE | 810472023236 | 20 | | 2323 | 7.00 | 49.95 | 4 | 23.98 | 96 | 120 |
| 8061297 | UNLIKELY SUSPECTS | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107512 | 6 | 1000-10751 | 1.41 | 19.99 | 102 | 0.94 | 96 | 2,039 |
| 8130277 | LAUT HUEX IPHONE 6 WHITE | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643369 | 50 | LAUT_IP6_HX_W | 12.45 | 19.99 | 12 | 7.99 | 96 | 240 |
| 8152498 | COOL GRAY PLA (XL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011845 | 29 | MP06236 | 1.00 | 115.00 | 1 | 89.13 | 89 | 115 |
| 8136828 | SHUTTLE PRO V2 | PC/MAC ACCESSORY | CONTOUR DESIGN INC | 743870004982 | 40 | 00498-0 | 38.00 | 99.99 | 1 | 89.10 | 89 | 100 |
| 8138113 | RAZER GOLIATHUS CONTROL FISSURE - SMALL | PC/MAC ACCESSORY | RAZER USA LTD | 814855022878 | 10 | RZ02-01070500-R3M2 | 5.71 | 14.99 | 8 | 11.00 | 88 | 120 |
| 8089354 | CHAINZ GALAXY JC | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107901 | 10 | MJ1000-10790 | 2.16 | 9.99 | 143 | 0.67 | 96 | 1,429 |
| 8058414 | PRINTMASTER 2011 GOLD SB FCN | WIN | Encore-FERT | 705381216520 | | | | | 56 | 1.71 | 96 | |
| 8149078 | LAMINATE, GFP, TEXTURED MATTE SMILUV, 38 | LF FINISHSHING | GRAPHIC FINISHING PARTNERS, LLC | 741027438239 | 1 | TMS-38150 | 32.00 | 180.64 | 1 | 95.74 | 96 | 181 |
| 8136892 | OVERWATCH RAZER MANO'WAR TE HEADSET | PC/MAC ACCESSORY | RAZER USA LTD | 811254024113 | 4 | RZ04-01920100-R3U1 | 8.08 | 109.99 | 1 | 88.00 | 88 | 110 |
| 8143292 | ARCHIVA 6 BOX A3+ | PHOTOGRAPHIC ACC | ILFORD | 194981770400 | 5 | | 1177046 | 10.91 | 41.00 | 4 | 23.88 | 96 | 164 |
| 8149041 | PSA MOUNTING CLEAR ADHESIVE1MIL 43X150 S | LF FINISHSHING | GRAPHIC FINISHING PARTNERS, LLC | 741027437867 | 1 | MAC-43150 | 25.00 | 167.54 | 1 | 95.50 | 96 | 168 |
| 8015799 | SPLINTER CELL CHAOS THEORY JC | WIN | ENCORE - SOFTWARE - CD 30 | 705381160700 | | | | | 83 | 1.15 | 95 | |
| 8146413 | MEDIA, PC 500-190-D BLACK PERM KR15" X 5 | PRINT MEDIA | AVERY DENNISON | 741027411911 | 1 | 40900F | 11.00 | 50.44 | 3 | 31.78 | 95 | 151 |
| 8146953 | MEDIA, HIGH PERF CALENDAR 700-440-ORED P | PRINT MEDIA | AVERY DENNISON | 741027417340 | 1 | 63400Q | 20.29 | 150.75 | 1 | 94.97 | 95 | 151 |
| 8146929 | MEDIA, HP 700-430-O CARDINAL REDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027417104 | 1 | 63300Q | 20.37 | 150.75 | 1 | 94.97 | 95 | 151 |
| 8144467 | INTUOS 4 SMALL SOFT CASE | INPUT DEVICES | WACOM TECHNOLOGY | 753218993373 | 1 | ACK400021 | 0.50 | 24.95 | 5 | 18.96 | 95 | 125 |
| 8140631 | HP NATURAL TRACING PAPER 3.0 MIL,90 G/M, | PRINT MEDIA | BMG LLC | 848412014211 | 72 | C3869A | 586.40 | 44.52 | 3 | 31.54 | 95 | 134 |
| 8129641 | LOGO DESIGN STUDIO SB | WIN | Encore-FERT | 705381233442 | | | | | 30 | 3.15 | 95 | |
| 8126439 | THE SNOW HIDEOUT | MISC ACCESSORY | LEGO CANADA | 673419233620 | | 21120 | 5.00 | 44.99 | 3 | 31.49 | 94 | 135 |
| 8138101 | RAZER GOLIATHUS SPEED COSMIC - MEDIUM | PC/MAC ACCESSORY | RAZER USA LTD | 814855020928 | 10 | RZ02-01910200-R3U1 | 7.28 | 19.99 | 6 | 14.50 | 87 | 120 |
| 8143989 | LABEL, DYMO RHINO, WHITE 1/2" X SHEAT SH | LABEL PRODUCTION | SANFORD LP | 717011805511 | 5 | | 18055 | 0.44 | 53.54 | 4 | 23.59 | 94 | 214 |
| 8142241 | "ACCESSORY, FMI 15 DATA CABLE" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759980306 | 54 | 010-11232-10 | 33.36 | 50.00 | 4 | 23.57 | 94 | 120 |
| 8136479 | S/S HEART - BK - UZXL | HARDWARE (PHONE) | ESQUEL ENTERPRISES LIMITED | 741027345636 | 66 | HKC12LL/A | 27.00 | 29.00 | 9 | 10.40 | 94 | 261 |
| 8124627 | MM PARANORMAL PURSUIT THE GIFTE AMR AMZN | WIN | Encore-FERT | 705381390701 | | | | | 120 | 0.78 | 94 | |
| 8065757 | HOYLE SWASHBUCKLIN SLOTS SB | WIN/MAC | Encore-FERT | 705381213673 | | | | | 48 | 1.95 | 94 | |
| 8127557 | KODIAK MINI POWER BANK - RED | ELECTRONICS MISC ACC | OUTDOOR TECH | 818389012787 | 48 | OT1700-R | 18.96 | 24.95 | 5 | 18.71 | 94 | 125 |
| 8135964 | PAPER, CANON, PHOTO PAPER GLOSSY II | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803089448 | 10 | 2311B026 | 31.50 | 36.99 | 4 | 21.75 | 87 | 148 |
| 8153835 | KNIFE, TRIDENT - 3.75" BLADE CLAM PK (1/ | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857994460 | 29 | TF-1 | 1.00 | 114.00 | 2 | 46.74 | 93 | 228 |
| 8138991 | INSTAX MINI FILM SHINY STAR FRAME | MISC ACCESSORY | FUJIFILM NORTH AMERICA CORP. | 4547410260496 | 10 | 16404193 | 7.00 | 13.49 | 12 | 7.78 | 93 | 162 |
| 8143704 | PROFESSIONAL 2933X XQD 64GB WITHPROFESSI | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590197767 | 5 | LXQD64GCRBNA2933BN | 0.47 | 149.99 | 1 | 93.00 | 93 | 150 |
| 8153792 | SHARPENER, STANDARD SHARPENING SYSTEM | OUTDOOR KNIVE & TOOL | LANSKY SHARPENERS | 809990039007 | 29 | LKC03 | 1.00 | 34.99 | 5 | 18.59 | 93 | 175 |
| 8143935 | PERM PLAST WHITE12MM DYMO | LABEL PRODUCTION | SANFORD LP | 717011069516 | 1 | | 16955 | 0.47 | 19.18 | 11 | 8.45 | 93 | 211 |
| 8153089 | WACOM PEN FOR DTU-1031X | INPUT DEVICES | WACOM TECHNOLOGY | 753218989642 | 29 | UP6710 | 1.00 | 30.98 | 6 | 15.49 | 93 | 186 |
| 8122197 | SNOWBALL ICE USB MICROPHONE FRYS | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213020005 | 8 | | 1974 | 17.00 | 49.99 | 2 | 43.00 | 86 | 100 |
| 8143893 | FILM & PRINT PROCESSING KIT USA | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5011614062327 | 1 | PTP572A | 7.61 | 172.88 | 1 | 92.94 | 93 | 173 |
| 8136418 | SKY 5.0W GOLD | HARDWARE (PHONE) | SKY DEVICES LLC | 855984005646 | 10 | SKY 5.0WGOLD | 8.62 | 58.99 | 2 | 46.35 | 93 | 118 |
| 8134884 | MEDIA, HP 700-432-O TRUE RED PERM KR 15" | PRINT MEDIA | AVERY DENNISON | 741027403954 | 1 | 63320F | 10.44 | 72.38 | 2 | 46.32 | 93 | 145 |
| 8143789 | BATTERY CHARGER, MK-EC-15 OUTPUTEXTENSIO | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402026784 | 3 | | 1820089 | 6.00 | 25.99 | 5 | 18.52 | 93 | 193 |
| 8139295 | S/S RAINBOW - BK - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027350852 | 30 | HKZN2LL/A | 19.36 | 35.00 | 9 | 10.28 | 93 | 315 |
| 8152864 | OMNIKEY 5325 DESKTOP READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027406863 | 29 | R53260011 | 9.00 | 120.00 | 1 | 92.50 | 93 | 125 |
| 8152769 | FLASH II PARTIALLY SERRATED, SATIN BOX | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857003667 | 29 | FSA98-BX | 1.00 | 75.00 | 3 | 30.75 | 92 | 123 |
| 8150162 | BATTERY BACKUP BOARD ONLY VON DUPRIN PAR | ACCESS CONTROL | SCHLAGE LOCK COMPANY LLC | 741027430455 | 2 | 900BB | 1.00 | 96.00 | 2 | 46.08 | 92 | 192 |
| 8150001 | ICON PACK - NYLON - GRAY | INCASE DESIGN CORP | | 650450134406 | 29 | CL15533 | 1.00 | 99.95 | 5 | 18.45 | 92 | 500 |
| 8136927 | LIFEPRINT 10 PACK (APPLE) | UNIVERSAL IPHONE ACC | LIFEPRINT PRODUCTS INC | 866188000252 | 24 | PHO5 | 8.44 | 24.95 | 4 | 22.98 | 92 | 100 |
| 8117173 | MIKEY DIGITAL LIGHTNING | PC/MAC ACCESSORY | BLUE MICROPHONES LLC | 836213001462 | 24 | | 1462 | 8.14 | 99.99 | 1 | 85.00 | 85 | 100 |
| 8150390 | DOTS BLUE MOON HARDSHELL CASE FOR MB AIR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137469 | 10 | CL60618 | 1.00 | 49.95 | 8 | 11.43 | 92 | 400 |
| 8128556 | GENUINE LEATHER POWER BANK | UNIVERSAL ACCESSORY | RE:LAUNCH | 810532025569 | 60 | AL-2008 | 15.87 | 49.99 | 10 | 9.60 | 92 | 500 |
| 8143737 | MAG-TAC URBAN GREY SCALLOP HEAD2 CR123 B | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739670454 | 6 | SG2LRC6 | 2.70 | 114.99 | 2 | 45.62 | 91 | 230 |
| 8144562 | 30 MIL PVC COMPOSITE CARDS WITHHICO MAG | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 10452401234 | 1 | | | 1.00 | | | 91.20 | 91 | |
| 8137156 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040366 | 1 | 2047V121 | 15.00 | 134.25 | 5 | 91.16 | 91 | 671 |
| 8126096 | WAVE FOLIO FOR GALAXY TAB 7.0 XX | SAMSUNG ACCESSORY | WYNIT - HAMA | 888990001364 | 40 | U6126748 | 14.55 | 24.99 | 14 | 6.50 | 91 | 350 |
| 8143905 | RHINO 1/2" GREEN VINYL-12MM | LABEL PRODUCTION | SANFORD LP | 71701059703 | 1 | | 1805414 | 0.55 | 22.43 | 10 | 9.10 | 91 | 224 |
| 8152792 | RAZOR 8 BMP MICRO DIGITAL INFRARED FLASH | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376502606 | 29 | M8 | 1.00 | 149.99 | 1 | 91.00 | 91 | 150 |
| 8141244 | MAINTENANCE CARTRIDGE, MC-01 FORW6400 AN | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803055290 | 5 | 9004A005 | 10.60 | 69.00 | 2 | 45.50 | 91 | 150 |
| 8154213 | M-33 RED MANUAL INFLATABLE L/JACKET | WATER SPORTS | ABSOLUTE OUTDOOR | 4331049192950 | 29 | 131400-100-004-13 | 1.00 | 149.99 | 1 | 90.95 | 91 | 150 |
| 8152863 | R10 ICLASS READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 639399011245 | 29 | 900NMNNEKMA022 | 1.00 | 120.00 | 1 | 90.40 | 90 | 120 |
| 8141467 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740077917 | 1 | T126120-D2-KD | 1.00 | 34.99 | 8 | 12.00 | 96 | 280 |
| 8126157 | BODY HARNESS FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980670478 | 60 | ABSS-003 | 3.00 | 49.99 | 5 | 18.00 | 90 | 250 |
| 8141490 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072264 | 1 | XXX-CBS | 1.00 | 34.99 | 8 | 12.00 | 96 | 280 |
| 8152847 | INK, C7, BLACK, CARTRIDGE, 750 PRINTS DE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563417323 | 29 | 41732 | 1.00 | 100.00 | 2 | 45.00 | 90 | 200 |

_Schedule 1_

| | | | | | | | | | 2,019,536 $ | | | 137 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8141229 | PAPER, PREMIUM PLAIN, 24INX164FT,80GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803113778 | 1 | 8154A015AA | 14.23 | $ 68.50 | 2 | $ 45.00 | $ 90 | $ 137 |
| 8118430 | WHOOSH! SCREEN SHINE POCKET BML ENG&FR | ELECTRONICS MISC ACC | WHOOSH! INC | 837296000069 | 18 | 31008C | 1.50 | $ 7.99 | 32 | $ 2.81 | $ 90 | $ 256 |
| 8129253 | MCAFEE 2016 ANTIVIRUS PLUS UNLIMITED | WIN/MAC | MCAFEE, LLC | 731944686448 | 20 | MAV16EMB9RAA | 2.00 | $ 44.99 | 5 | $ 15.00 | $ 90 | $ 120 |
| 8149131 | QUICK CHARGE EXTERNAL BATTERY FORANDROID | MULTIMEDIA ACCESSORY | MOPHIE | 810472026305 | 20 | 2630 | 16.20 | $ 59.95 | 3 | $ 29.98 | $ 90 | $ 180 |
| 8134662 | GRIPTIGHT GORILLAPOD VIDEO  BLK/BL | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012892 | 1 | J801289-BWW | 0.31 | $ 49.95 | 4 | $ 22.48 | $ 90 | $ 200 |
| 8130250 | LAUT NOMAD IPHONE 6 PLUS PARIS | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434867 | 50 | LAUT_IP6P_ND_P | 12.45 | $ 24.99 | 9 | $ 9.99 | $ 90 | $ 225 |
| 8130297 | LAUT HUEX IPHONE 6 PLUS PINK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433945 | 50 | LAUT_IP6P_HX_P | 12.45 | $ 19.99 | 9 | $ 9.99 | $ 90 | $ 180 |
| 8141815 | BLACK 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613073 | 12 | 3D-BLM-ABSBK-E | 31.00 | $ 38.00 | 4 | $ 21.00 | $ 84 | $ 152 |
| 8124102 | ADAPT WIRELESS CLIP ADAPTER ORANGE | UNI TABLET & PHONE | OUTDOOR TECH | 818389010639 | 48 | OT6004 | 6.13 | $ 39.95 | 3 | $ 29.96 | $ 90 | $ 120 |
| 8141847 | YELLOW 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612984 | 12 | 3D-BUM-ABSYW-E | 31.00 | $ 38.00 | 4 | $ 21.00 | $ 84 | $ 152 |
| 8124216 | OLLIE ULTRA TIRES GREEN | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003625 | 72 | ANT01GRE | 19.00 | $ 14.99 | 11 | $ 8.17 | $ 90 | $ 165 |
| 8124199 | OLLIE NUBBY TIRES CYBER YELLOW | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003496 | 72 | ANT01CYB | 18.10 | $ 14.99 | 11 | $ 8.17 | $ 90 | $ 165 |
| 8152739 | TRAVEL POCKET BLACK | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569500049 | 29 | 500049 | 1.00 | $ 22.49 | 12 | $ 7.47 | $ 90 | $ 270 |
| 8141344 | CABLE, POWERTAP ADAPTER, 8"WITH XLR FOR | CONNECTIVITY | CORESWX, LLC | 184323001002 | 100 | PT-XF3 | 35.00 | $ 40.00 | 4 | $ 22.40 | $ 90 | $ 160 |
| 8152562 | PROFESSIONAL 600X 64GB SDXC UHS-1 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590166954 | 25 | LSD64GCTBNA600 | 1.00 | $ 69.99 | 2 | $ 44.80 | $ 90 | $ 140 |
| 8135187 | FORMAT 140 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035365119 | 8 | LP36511-0WW | 5.65 | $ 29.95 | 14 | $ 6.38 | $ 89 | $ 419 |
| 8147893 | MEDIA, SC 900-425-0 TOMATO RED PERM EZ 1 | PRINT MEDIA | AVERY DENNISON | 741027426762 | 1 | SC9325EZOA | 2.00 | $ 47.21 | 3 | $ 29.74 | $ 89 | $ 141 |
| 8137371 | T400 SERIES WALL/DESK STAND | MISC ACCESSORY | MOTOROLA SOLUTIONS INC. | 748091000676 | 5 | PMLN7250AR | 0.68 | $ 19.99 | 11 | $ 8.10 | $ 89 | $ 220 |
| 8057837 | HOYLE CARD GAMES 2011 SB FCN CS | WIN/MAC | Encore-FERT | 705381213345 | | | | | 65 | $ 1.37 | $ 89 | $ - |
| 8122868 | DEV 470 CAMERA SLIDER | PHOTO ACCESSORY | KONCEPT INNOVATORS | 45635976900 | 5 | DEV470 | 27.25 | $ 149.00 | 1 | $ 89.00 | $ 89 | $ 149 |
| 8150759 | KNIFE, BECKER NECKER BLA HARD SHEATH 109 | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717200113 | 12 | 2-0011-3 | 0.54 | $ 62.38 | 3 | $ 29.63 | $ 89 | $ 187 |
| 8131547 | OFFICE SUITE 2.0 AMR CS | WIN | Encore-FERT | 705381421917 | | | | | 80 | $ 1.11 | $ 89 | $ - |
| 8118288 | NATIVE UNION GRIPSTER FOR IPADMINI-SLATE | IPAD MINI | DESIGN POOL LIMITED | 846654006933 | 1 | GMINI-GRY-PL-R | 13.72 | $ 39.99 | 6 | $ 14.72 | $ 88 | $ 240 |
| 8151339 | APPLE LOGO - DR - XL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409161 | 30 | HLDP2LL/A | 18.00 | $ 40.00 | 9 | $ 9.80 | $ 88 | $ 360 |
| 8112653 | MCAFEE LIVESAFE (STANDALONE) TARGET USXX | WIN | MCAFEE INC | 731944651712 | 10 | MLS13EMM1RAA | 1.45 | $ 69.99 | 2 | $ 44.09 | $ 88 | $ 140 |
| 8134586 | "LABEL,DYMOWHNO,WHITE3/8""X5 X4" | MISC ACCESSORY | SANFORD LP | 71701180537 | 5 | 18053 | 0.50 | $ 49.97 | 4 | $ 22.02 | $ 88 | $ 200 |
| 8127769 | CUB SCAT BELT ROYAL/SILVER L/XL | SPORTING GOODS | RE:LAUNCH | 854999005030 | 50 | SCCU-ROSV-2 | 4.60 | $ 34.95 | 4 | $ 22.02 | $ 88 | $ 140 |
| 8126573 | FITBUG 3PN WRIST STRAPS FB16BWSMULxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800377 | 10 | FB16BWSMUL | 0.60 | $ 19.95 | 11 | $ 8.00 | $ 88 | $ 219 |
| 8144043 | LABEL, DYMO D1 WHITE TAPE/BLACK PRIN1/4" | LABEL PRODUCTION | SANFORD LP | 71701436139 | 5 | 43613 | 0.40 | $ 20.06 | 10 | $ 8.80 | $ 88 | $ 201 |
| 8152615 | JETFLASH 380 USB 16GB SILVER | FLASH STORAGE | TRANSCEND INFO | 760557827054 | 29 | TS16GJF380S | 1.00 | $ 14.60 | 11 | $ 8.00 | $ 88 | $ 161 |
| 8154128 | FT40 FOR MALES IN BLACK FITNESS AND CROS | HEALTH & FITNESS | POLAR ELECTRO INC | 725882539560 | 29 | 90038870 | 1.00 | $ 179.95 | 1 | $ 87.99 | $ 88 | $ 180 |
| 8129919 | MISSION POWER 20FT CABLE FOR NEST CAM-W | A/V ACCESSORY | MISSION CABLES, LLC | 19962006418 | 100 | MC4W | 5.50 | $ 9.99 | 18 | $ 4.49 | $ 81 | $ 180 |
| 8152711 | BOBLBEE GT 25L PHANTOM MATT BLACK MEGALO | OUTDOOR PACKS | POINT 65 PACKS AB | 7331569300151 | 29 | 300151 | 1.00 | $ 263.99 | 1 | $ 87.90 | $ 88 | $ 264 |
| 8128531 | BOWER ACTIVE MOMOPOD FOR GOPRO | GOPRO ACCESSORY | RE:LAUNCH | 636980670058 | 50 | XAS-GP109 | 3.68 | $ 29.99 | 9 | $ 9.75 | $ 88 | $ 180 |
| 8145015 | LABELS, 5"X5" HIGH GLOSS LABELS FORLX800 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748092 | 6 | 74809 | 21.80 | $ 51.50 | 2 | $ 43.78 | $ 88 | $ 103 |
| 8139463 | NEON STREET ROLLERS - BLUE | TOYS | YVOLUTION USA INC | 810118027956 | 3 | 100735 | 7.85 | $ 29.99 | 4 | $ 19.80 | $ 79 | $ 120 |
| 8133069 | FOUR-SLOT CF, SD & MICRO SD CARD CASE | MISC ACCESSORY | RE:LAUNCH | 636988216004 | 50 | SCS-MW4 | 19.00 | $ 14.99 | 17 | $ 5.15 | $ 88 | $ 255 |
| 8132203 | CLINICLOUD MEDICAL KIT | UNIVERSAL ACCESSORY | CLINICLOUD INC | 853770006037 | 32 | CC001 | 47.50 | $ 149.00 | 1 | $ 87.50 | $ 88 | $ 149 |
| 8140905 | MAINTENANCE CARTRIDGE MC-20 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803257823 | 1 | 0628C002 | 6.00 | $ 14.99 | 7 | $ 12.49 | $ 87 | $ 105 |
| 8149244 | RIDGEBACK BLACK/SILVER | SPORTING GOODS | ADAO GLOBAL | 813928016004 | 48 | CA025-005 | 11.00 | $ 95.00 | 2 | $ 43.70 | $ 87 | $ 190 |
| 8141335 | COILED PTAP CABLE TO CANON SERVO ZOO | BATTERY | CORESWX, LLC | 184323003082 | 100 | PTC-CSZ | 20.00 | $ 129.00 | 1 | $ 87.30 | $ 87 | $ 129 |
| 8150831 | IM2050 CASE W/FOAM CAMO SWIRL | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 825494060077 | 2 | IM2050-S20001 | 3.42 | $ 74.99 | 2 | $ 43.57 | $ 87 | $ 150 |
| 8134858 | ROCKET-ROBOT KIT - DOODLEBLOCK KITSxx | TOYS | WOBBLEWORKS, INC | 853653006789 | 16 | 3DS-DBK-RO | 7.59 | $ 14.99 | 11 | $ 7.15 | $ 79 | $ 165 |
| 8115191 | HERO3/3+ VENTURE SUM+ ND FILTER | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841158 | 200 | P1006 | 1.45 | $ 29.99 | 7 | $ 12.41 | $ 87 | $ 210 |
| 8123988 | FLAK FOR IPHONE 6 - GOLD | IPHONE 6 ACCESSORY | WIMO LABS | 853971005303 | 50 | FLK6-4705 | 11.68 | $ 34.95 | 9 | $ 9.65 | $ 87 | $ 315 |
| 8128566 | 2600MAH AZTEC FASHION POWER BANK | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 810532025477 | 60 | AL-2047 | 0.35 | $ 19.99 | 9 | $ 9.65 | $ 87 | $ 180 |
| 8144027 | LABEL, DYMO WHITE 2"X3-1/2" CARD300 PER | LABEL PRODUCTION | SANFORD LP | 97043303748 | 10 | 30374 | 6.60 | $ 23.98 | 8 | $ 10.84 | $ 87 | $ 192 |
| 8147769 | MEDIA, SC 900-205-0 BUTTER PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027425529 | 1 | SC9105OK | 3.20 | $ 68.64 | 2 | $ 43.24 | $ 86 | $ 137 |
| 8147848 | MEDIA, SC 900-965-0 SANDSTONE PERM KR 24 | PRINT MEDIA | AVERY DENNISON | 741027426311 | 1 | SC9265OK | 4.18 | $ 68.64 | 2 | $ 43.24 | $ 86 | $ 137 |
| 8135991 | JUICE PACK FOR SAMSUNG GALAXY 6 | HARDWARE (PHONE) | MOPHIE | 810472032047 | 20 | 3204JPSGS6BLK | 14.50 | $ 99.95 | 2 | $ 43.21 | $ 86 | $ 200 |
| 8135990 | JUICE PACK AIR FOR IPHONE 6 IN GREEN | HARDWARE (PHONE) | MOPHIE | 810472031859 | 20 | 3185JPAIP6GRN | 13.56 | $ 99.95 | 2 | $ 43.21 | $ 86 | $ 200 |
| 8115048 | KAZOO, IPADMINI, PANDA-BLACK WHITE | IPAD MINI | GRIFFIN TECHNOLOGY | 685387377701 | 24 | GB37694 | 29.76 | $ 39.99 | 6 | $ 14.40 | $ 86 | $ 240 |
| 8014398 | M8 TEACHES TYPING 18 JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381153412 | | | | | 90 | $ 0.96 | $ 86 | $ - |
| 8134392 | SECURE DIGITAL, 8GB SDHC CL10, UHS-I | PC/MAC ACCESSORY | TRANSCEND INFO | 760557821731 | 500 | TS8GSDHC10U1 | 1.32 | $ 9.99 | 6 | $ 14.30 | $ 78 | $ 130 |
| 8012218 | DOGZ AND CATS DJC | WIN | ENCORE - SOFTWARE - CO 30 | 705381155805 | | | | | 88 | $ 0.98 | $ 86 | $ - |
| 8137867 | S/S GAMES - BK - YL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304503 | 30 | HLB32LL/B | 16.18 | $ 25.00 | 9 | $ 9.58 | $ 86 | $ 225 |
| 8129917 | USB CABLE FOR CHROMECAST & ROKU STICK | A/V ACCESSORY | MISSION CABLES, LLC | 19962291432 | 171 | MC11 | 21.00 | $ 7.99 | 23 | $ 3.72 | $ 78 | $ 184 |
| 8092128 | LUXOR 5TH PASSAGE JC CS | WIN | Encore-FERT | 705381316718 | | | | | 100 | $ 0.86 | $ 86 | $ - |
| 8149902 | ASY CABLE SENSOR RIB SUPPLY | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440546 | 1 | 16G08YY5 | 0.44 | $ 28.60 | 6 | $ 14.30 | $ 86 | $ 172 |
| 8141660 | ID RIBBON, STANDARD BLACK (K)3000 IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862048 | 50 | 86204 | 25.00 | $ 25.30 | 6 | $ 14.30 | $ 86 | $ 152 |
| 8145108 | TOUCH LANGE INDIGO ACCESSORY STRAP | HEALTH & FITNESS | TOMTOM, INC. | 636926082341 | 6 | 9UAT.001.00 | 8.25 | $ 24.95 | 6 | $ 14.24 | $ 85 | $ 150 |
| 8129898 | TILTING MOUNT FOR 19-INCH TO 70-INCH | A/V ACCESSORY | KANTO DISTRIBUTION INC | 800152715308 | 6 | PT200 | 52.00 | $ 69.99 | 2 | $ 38.63 | $ 77 | $ 140 |
| 8145147 | CASE, UNIVERAL 4.3" & 5" LEATHERCASE | GPS ACCESSORY | TOMTOM, INC. | 636926047043 | 3 | 9UUA.052.05 | 1.40 | $ 29.95 | 6 | $ 14.23 | $ 85 | $ 180 |
| 8126167 | BOWER GREEN HANDGRIP FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980770123 | 12 | XAS-HGG | 7.00 | $ 19.99 | 10 | $ 8.50 | $ 85 | $ 200 |
| 8148938 | CFAST 4GB SLC, INDUSTRIAL | FLASH STORAGE | TRANSCEND INFO | 760557820321 | 1 | TS4GCFX500I | 76.00 | $ 39.95 | 4 | $ 21.25 | $ 85 | $ 170 |
| 8139081 | RED 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612878 | 12 | 3D-BLM-PLARD | 31.00 | $ 30.00 | 4 | $ 17.00 | $ 85 | $ 152 |
| 8146592 | SW 900-681-0 60" X 5YD DARK BLUE | PRINT MEDIA | AVERY DENNISON | 741027413731 | 1 | | | | 1 | $ 84.72 | $ 85 | $ 275 |
| 8135593 | S/S TONAL LOGO - PK - YM-USA | HEALTH & FITNESS | ARVATO DIGITAL SERVICES LLC | 741027308061 | 38 | HK172LL/A | 12.18 | $ 25.00 | 11 | $ 7.70 | $ 85 | $ 275 |
| 8143854 | MULTI-REEL TANK 8 | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022360100073 | 1 | PTP118A | 1.58 | $ 78.72 | 2 | $ 42.36 | $ 85 | $ 157 |
| 8136532 | PLAYBULB STRING EXTENSION | ELECTRONICS MISC ACC | MIPOW INC | 886367011244 | 10 | BTL-506 | 7.00 | $ 19.99 | 7 | $ 12.09 | $ 85 | $ 140 |
| 8143598 | JUMBOFONE COLOR 32GB - TYPE C USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590198870 | 20 | LJDC20C-32GBBNL | 1.49 | $ 27.99 | 5 | $ 16.96 | $ 85 | $ 140 |
| 8142265 | "SOFTWARE, TOPO US 24K SOUTHWEST DVD,COV | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759093501 | 45 | 010-11315-00 | 14.55 | $ 129.99 | 1 | $ 84.49 | $ 84 | $ 130 |
| 8126225 | SILVER LABEL IPHONE 5 MFI ICE WHITE | IPHONE 5 ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410607470B | 60 | 07470SL71 | 12.15 | $ 29.99 | 6 | $ 14.00 | $ 84 | $ 180 |
| 8146423 | DOL2060 GLOSS PERM KR 30X50 YD3.9 IN 30" | PRINT MEDIA | AVERY DENNISON | 741027412017 | 1 | 41023 | 22.00 | $ 133.50 | 1 | $ 84.28 | $ 84 | $ 134 |
| 8144971 | INK, YELLOW, BRAVO 4100 SERIES PRINT | DISC PRODUCTION INK | PRIMERA TECHNOLOGY INC | 665188536033 | 48 | 53603 | 8.00 | $ 25.95 | 4 | $ 21.02 | $ 84 | $ 104 |
| 8089511 | STEADY LIFT SERIES PRO 72-INCH TRIPOD | PHOTO ACCESSORY | RE:LAUNCH | 636980200606 | 6 | VTSL7200 | 28.45 | $ 59.99 | 4 | $ 21.00 | $ 84 | $ 240 |
| 8133628 | LANDER NEVE LX AUX Y SPLIT CABLE | BODYGUARDZ | BODYGUARDZ | 846237046601 | 24 | 3S086-XONEV-BB0 | 11.24 | $ 19.99 | 7 | $ 12.00 | $ 84 | $ 140 |
| 8128548 | METALLIC SILVER SHIELD IPHONE 6 CASE | IPOD/IPHONE ACC | RE:LAUNCH | 810532025811 | 60 | AL-2036 | 11.02 | $ 16.99 | 14 | $ 6.00 | $ 84 | $ 238 |
| 8148545 | WHITE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613028 | 12 | 3D-BUM-ABSWH-E | 31.00 | $ 38.00 | 4 | $ 21.00 | $ 84 | $ 152 |
| 8141842 | RED 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613059 | 12 | 3D-BLM-ABSRD-E | 31.00 | $ 38.00 | 4 | $ 21.00 | $ 84 | $ 152 |
| 8128551 | METALLIC GUNMETAL SHIELD IPHONE 6 CASE | IPOD/IPHONE ACC | RE:LAUNCH | 810532025842 | 60 | AL-200 | 4.00 | $ 16.99 | 14 | $ 6.00 | $ 84 | $ 238 |
| 8150281 | DRIFT PROTECTIVE CARRY CASE | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084453 | 11 | 51-002-00 | 1.00 | $ 19.99 | 10 | $ 8.40 | $ 84 | $ 200 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8150489 | HAND HELD PROGRAMMER FOR INTELLIPROX 200 | ACCESS CONTROL | KERI SYSTEMS INC | 819345010175 | 29 | HPP-22 | 1.00 | $ 120.00 | 1 | $ 84.00 | $ 84 | $ 120 |
| 8144581 | KIT, LEVER, GATE, FDR, GATE, P330I | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435948 | 1 | 105912G-860 | 0.01 | $ 22.00 | 4 | $ 21.00 | $ 84 | $ 88 |
| 8136109 | MAXON BELDON ULTRAKEY 2-FAMIL AMR FCN CS | WIN | Encore-FERT | 705381708315 | | | | $ | 56 | $ 1.50 | $ 84 | $ - |
| 8131630 | SAMTAB 4 10-HIDEAWAYBLACK-BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625022236 | 40 | GS-SAM4410-BLK-BLK | 12.38 | $ 69.95 | 2 | $ 41.83 | $ 84 | $ 140 |
| 8152842 | LENS, F1.6, 7.5MM T1675F LIPSTICK SIZE C | SURVEILLANCE ACC | ELMO USA CORP | 8404000428 | 29 | 9250 | 1.00 | $ 191.00 | 1 | $ 83.30 | $ 83 | $ 191 |
| 8152418 | SELPHY CP910 BLACK COMPACT PHOTO PRINTER | CONSUMER PRINTER | CANON U.S.A., INC. | 13803224962 | 29 | 8426B001 | 1.00 | $ 99.99 | 1 | $ 83.30 | $ 83 | $ 100 |
| 8130763 | BLUEFLAME FOUR DEVICE CHARGING STATION | OTHER PHONE ACCESSOR | FIRST ACT INC | 607266017553 | 8 | BF3097 | 12.48 | $ 99.95 | 2 | $ 41.42 | $ 83 | $ 200 |
| 8123980 | OLLOCLIP SELFIE LENS FOR IPHONE 5/5Sxx | IPHONE 5 ACCESSORY | OLLOCLIP, LLC | 817311011638 | 4 | OCER-IPH5-L1BK-SBK-1 | 1.85 | $ 59.99 | 3 | $ 27.60 | $ 83 | $ 180 |
| 8126639 | MM FAMILY VACATION BONUS BUNDLE AMR | WIN | Encore-FERT | 705381398004 | | | | $ | 120 | $ 0.69 | $ 83 | $ - |
| 8134449 | LIFETRAK HIP PAK | HEALTH/WELLNESS | LIFETRAK INC | 818603011459 | 12 | LTKA2006 | 2.43 | $ 18.99 | 9 | $ 9.19 | $ 83 | $ 171 |
| 8152478 | TRUE BLACK ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010015 | 29 | MP01969 | 1.00 | $ 48.00 | 2 | $ 37.20 | $ 74 | $ 96 |
| 8150447 | IP6 CLEAR QUICK SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136530 | 12 | CL69411 | 1.00 | $ 29.95 | 6 | $ 13.78 | $ 83 | $ 180 |
| 8134851 | MUG - GRAY MEDIUM | MISC ACCESSORY | SAIKAI TOKI TRADING INC | 683422398506 | 36 | HPM020-A | 28.40 | $ 27.50 | 6 | $ 13.78 | $ 83 | $ 165 |
| 8147919 | SC900-450-O PERM KR-ADARK RED 15X10 P | PRINT MEDIA | AVERY DENNISON | 741027427028 | 1 | SC93500A | 2.64 | $ 43.65 | 3 | $ 27.50 | $ 83 | $ 131 |
| 8141826 | GOLD 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613035 | 12 | 3D-8UM-ABSGD-E | 31.00 | $ 37.99 | 3 | $ 24.30 | $ 73 | $ 114 |
| 8122801 | HOPTU 17" LAPTOP SLEEVE (ROYAL/GREY)xx | PC/MAC ACCESSORY | ZZINACTIVE LOGITWORKS | 22099837763 | 40 | 80042017 | 40.00 | $ 39.99 | 5 | $ 14.00 | $ 70 | $ 200 |
| 8131789 | VR ONE TRAY FOR SAMSUNG GALAXY S5 | OTHER PHONE ACCESSOR | TOTAL 3D SOLUTIONS, LLC | 404786519031 | 12 | 2125-974 | 1.97 | $ 9.90 | 11 | $ 7.50 | $ 83 | $ 109 |
| 8118920 | CHELSEA'S POOL PARTY | TOYS | MATTEL INC | 65541801363 | 5 | D8M49 | 6.32 | $ 19.99 | 5 | $ 13.99 | $ 70 | $ 100 |
| 8140758 | HP UNIVERSAL INSTANT-DRY 7.7 MIL,200 G/M | PRINT MEDIA | BMG LLC | 848412013818 | 56 | Q6576A | 951.60 | $ 136.90 | 1 | $ 82.38 | $ 82 | $ 137 |
| 8128557 | 2200MAH METALLIC GUNMETAL POWER BANK | UNIVERSAL AUDIO/CELL | RE-LAUNCH | 810532025576 | 60 | AL-2009 | 5.45 | $ 19.99 | 9 | $ 9.15 | $ 82 | $ 180 |
| 8132856 | FITBIT ALTA CLASSIC ACC BAND BLACK SM xx | MISC ACCESSORY | FITBIT INC | 810351025344 | 12 | FB158ABBKS | 1.55 | $ 29.95 | 5 | $ 16.47 | $ 82 | $ 150 |
| 8135543 | HONEYWELL TABLETOP WC | MISC ACCESSORY | SCA IMPORTS LLC | 859652004405 | 1 | HWB2052B2 | 28.44 | $ 138.00 | 1 | $ 82.02 | $ 82 | $ 138 |
| 8126178 | ELITE PRO BATTERY CASE FOR IPHONE 6 | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002899 | 40 | PS-ELITE-IP6-PRO-BLK | 20.80 | $ 99.99 | 2 | $ 41.00 | $ 82 | $ 200 |
| 8120082 | MYSTERY MASTERS NIGHTMARES CE AMR AMZN | WIN | Encore-FERT | 705381385905 | | | | $ | 105 | $ 0.78 | $ 82 | $ - |
| 8141597 | ULTRACARD, CR-100, 30 MILCTY 1 = 500 CAR | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563822066 | 5 | 82206 | 42.00 | $ 85.00 | 2 | $ 40.80 | $ 82 | $ 170 |
| 8147329 | MEDIA, UC 900-408-T PANTONE 186-CSTRAWBE | PRINT MEDIA | AVERY DENNISON | 741027421101 | 1 | 9308TA | 2.59 | $ 64.76 | 2 | $ 40.80 | $ 82 | $ 130 |
| 8135234 | PASSPORT SLING (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035361401 | 4 | LP36140-PEU | 1.22 | $ 40.67 | 2 | $ 40.66 | $ 81 | $ 81 |
| 8114702 | LIVING LEGENDS ICE ROSE CE AMR AMZN | WIN | EVCV, LLC | 838639011537 | | V01153 | 2.03 | $ 14.99 | 81 | $ 1.00 | $ 81 | $ 1,214 |
| 8093652 | REEL DEAL SLOTS ADVENTURE 2 PK JC | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381325208 | 10 | 32520 | 1.27 | $ 9.99 | 81 | $ 1.00 | $ 81 | $ 809 |
| 8144000 | LABEL, DYMO RHINO, WHITE 3/8" X 18 | LABEL PRODUCTION | SANFORD LP | 71701184825 | 5 | 18482 | 0.59 | $ 21.41 | 9 | $ 9.00 | $ 81 | $ 193 |
| 8141496 | RBN D100D REFILL HALF YMCKO 350 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563450290 | 20 | 45029 | 14.00 | $ 60.00 | 2 | $ 40.50 | $ 81 | $ 180 |
| 8118921 | BARBIE'S FAIRY TREEHOUSE | TOYS | MATTEL INC | 65541802582 | 5 | D8M419 | 7.32 | $ 19.99 | 5 | $ 13.99 | $ 70 | $ 100 |
| 8141586 | RIBBON,4-COLOR DYE-SUB W/CLEAR OVER-LAY| | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563817338 | 50 | | 20.00 | $ 180.00 | 1 | $ 81.00 | $ 81 | $ 180 |
| 8150031 | AC ADAPTER 12V 3A ORDER WITH 52A0000132 | VISUAL PRESENTATION | ELMO USA CORP | 741027440928 | 29 | 52A0000311 | 1.00 | $ 73.81 | 2 | $ 40.50 | $ 81 | $ 148 |
| 2164670 | HOYLE MAHJONGG (CONSIGNMENT) | WIN | ENCORE - SOFTWARE - CO 30 | 705381100249 | | | | $ | 60 | $ 1.35 | $ 81 | $ - |
| 8147488 | SC900-801-M PERM KR-E | PRINT MEDIA | AVERY DENNISON | 741027422726 | 1 | SC5701ME | 4.00 | $ 128.33 | 1 | $ 80.84 | $ 81 | $ 128 |
| 8147579 | MEDIA, SC 900-804-M PEWTER PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027423631 | 1 | SC7704MA | 2.75 | $ 64.16 | 2 | $ 40.42 | $ 81 | $ 128 |
| 8094434 | M4 TANK BRIGADE AMR | WIN | Encore-FERT | 705381326809 | | | | $ | 47 | $ 1.72 | $ 81 | $ - |
| 8143555 | VC SELECT RC FINE LUSTRE 11" X 14"10 SHE | PHOTOGRAPHIC PAPER | KENTMERE | 19498007293 | 10 | 6007292 | 11.33 | $ 24.54 | 6 | $ 13.46 | $ 81 | $ 147 |
| 8129379 | PLA PACK CLEARLY CHERRYxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005795 | 200 | PL32-CLRD | 24.00 | $ 9.99 | 19 | $ 4.25 | $ 81 | $ 190 |
| 8129456 | FLAK FOR IPHONE 6 PLUS - DARK RASPBERRY | IPHONE 6 ACCESSORY | WIMO LABS | 853971005419 | 50 | FLK6-5503 | 1.50 | $ 34.95 | 7 | $ 11.53 | $ 81 | $ 245 |
| 8129454 | FLAK FOR IPHONE 6 - DARK RASPBERRY | IPHONE 6 ACCESSORY | WIMO LABS | 853971005280 | 50 | FLK6-4703 | 11.86 | $ 34.95 | 7 | $ 11.53 | $ 81 | $ 245 |
| 8129452 | FLAK FOR IPHONE 6 - BLACK | IPHONE 6 ACCESSORY | WIMO LABS | 853971005266 | 50 | FLK6-4701 | 4.45 | $ 34.95 | 7 | $ 11.53 | $ 81 | $ 245 |
| 8141712 | SELF ADHESIVE VINYL MATTE 24" X 6S | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431056 | 1 | CV460AV24 | 9.62 | $ 84.00 | 2 | $ 40.25 | $ 81 | $ 168 |
| 8146699 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027414806 | 1 | 60300X | 3.20 | $ 25.56 | 5 | $ 16.10 | $ 81 | $ 128 |
| 8137524 | TOMTOM RUNNER GPS WATCH DARK PINK | MISC ACCESSORY | TOMTOM, INC. | 636926063609 | 4 | 1RR0.001.01 | 4.58 | $ 129.99 | 1 | $ 80.27 | $ 80 | $ 130 |
| 8153828 | QUAKE- VG10, SATIN BOX | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857003889 | 29 | IM1001-BX | 1.00 | $ 149.95 | 1 | $ 80.21 | $ 80 | $ 150 |
| 8140733 | HP UNIVERSAL BOND PAPER 4.2 MIL24 IN X 1 | PRINT MEDIA | BMG LLC | 848412013641 | 144 | Q1396A | 919.00 | $ 14.47 | 9 | $ 8.91 | $ 80 | $ 130 |
| 8149716 | CURVALAM 54"X25 2-MIL CAST PVC FILM | PRINT MEDIA | CLEAR FOCUS IMAGING | 741027438307 | 1 | CFCVL54X25 | 8.00 | $ 120.00 | 1 | $ 80.10 | $ 80 | $ 120 |
| 8152722 | BOBLBEE GT 20L SPIRIT SILVER METALL PEOP | OUTDOOR PACKS | POINT 65 PACKS AB | 733156932320 | 29 | 322320 | 1.00 | $ 237.99 | 1 | $ 80.00 | $ 80 | $ 238 |
| 8083622 | PUNCH HOME LAND PRO NEXGEN3 SB | WIN | Encore-FERT | 705381274919 | | | | $ | 21 | $ 3.81 | $ 80 | $ - |
| 8141425 | KODAK REMANUFACTURED INK, BLACKFOR HP 56 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071519 | 1 | CN684WN-KD | 0.50 | $ 22.99 | 10 | $ 8.00 | $ 80 | $ 230 |
| 8129838 | PULSEPAK FOR IPHONE | IPHONE 6 ACCESSORY | SPARK INNOVATION LLC | 869812000024 | 12 | 8.69812E+11 | 1.61 | $ 12.99 | 16 | $ 5.00 | $ 80 | $ 208 |
| 8125884 | POE INJECTOR 802.3AF COMPLIANT | SURVEILLANCE ACC | VIVOTEK USA, INC | 741027407488 | 29 | POE-U-1748NDN | 0.89 | $ 80.00 | 2 | $ 40.00 | $ 80 | $ 160 |
| 8141395 | KODAK REMANUFACTURED INK, BLACKFOR HP 21 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071724 | 1 | C9351AN-KD | 0.50 | $ 15.99 | 10 | $ 8.00 | $ 80 | $ 160 |
| 8124970 | KONCEPT BV100 HORN CAMERA/STABILIZER ACC | MISC ACCESSORY | KONCEPT INNOVATORS | 784672535052 | 1 | BV-100 | 22.00 | $ 69.00 | 2 | $ 40.00 | $ 80 | $ 138 |
| 8140934 | PAPER, DOUBLE MATTE FILM, 24"X125 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 75084582963 | 1 | 0834V799 | 9.94 | $ 124.05 | 2 | $ 40.00 | $ 80 | $ 248 |
| 8150756 | BK5 BECKER KNIFE AND TOOL, MAGNUM CAM | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717200052 | 2 | 5 | 1.61 | $ 60.82 | 2 | $ 40.00 | $ 80 | $ 122 |
| 8088867 | DAYLIGHT & HORIZON, 500 WATT, 2 LAMP | COLOR MANAGEMENT | X-RITE INC. | 741027430448 | 1 | SPQ-L/DH2 | 1.00 | $ 100.00 | 1 | $ 80.00 | $ 80 | $ 100 |
| 8084867 | SERIOUS SAM 2 TBTN | WIN | Encore-FERT | 894388002394 | | | | $ | 32 | $ 2.50 | $ 80 | $ - |
| 8144096 | INDOOR CAMERA, BLACK | HOME AUTOMATION | SMARTLABS INC. | 813922015898 | 20 | 75790 | 28.00 | $ 59.99 | 2 | $ 39.99 | $ 80 | $ 120 |
| 8149515 | SAMSUNG GALAXY S4 JUICE PACK PINKCASE | TELECOM ACCESSORY | MOPHIE | 810472023366 | 20 | 2336 | 9.85 | $ 99.95 | 2 | $ 39.98 | $ 80 | $ 200 |
| 8130293 | LAUT HUEX IPHONE 6 PLUS BLACK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026443907 | 50 | LAUT_iP6P_HX_BK | 12.45 | $ 19.99 | 8 | $ 9.99 | $ 80 | $ 160 |
| 8130294 | LAUT HUEX IPHONE 6 PLUS WHITE | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433914 | 50 | LAUT_iP6P_HX_W | 12.45 | $ 19.99 | 8 | $ 9.99 | $ 80 | $ 160 |
| 8130276 | LAUT HUEX IPHONE 6 RED | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433730 | 50 | LAUT_iP6_HX_R | 12.45 | $ 19.99 | 8 | $ 9.99 | $ 80 | $ 160 |
| 8130276 | LAUT HUEX IPHONE 6 BLACK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026433686 | 50 | LAUT_iP6_HX_BK | 12.45 | $ 19.99 | 8 | $ 7.99 | $ 80 | $ 200 |
| 8150732 | SQUIRE | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753025983 | 10 | 2598 | 0.30 | $ 71.00 | 3 | $ 26.63 | $ 80 | $ 213 |
| 8144462 | INTLIOS 4 CHISEL FELT NIBS (5PK) | INPUT DEVICES | WACOM TECHNOLOGY | 753218993168 | 1 | ACK20005 | 1.00 | $ 11.95 | 11 | $ 7.21 | $ 79 | $ 109 |
| 8149882 | GOPRO HERO 3/3PLUS REGULATOR CABLE | CONNECTIVITY | CORESWX, LLC | 184323002061 | 3 | DV-GP3-XT60 | 0.17 | $ 79.95 | 4 | $ 26.40 | $ 79 | $ 120 |
| 8150865 | VISION 8 LIGHTSOUT 8MP MICRO BLACK LED F | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376508028 | 1 | V8B7 | 1.00 | $ 119.99 | 1 | $ 79.10 | $ 79 | $ 120 |
| 8143291 | ARCHIVA G BOX 20X24 | PRINT MEDIA | ILFORD | 19498176865 | 2 | 1176845 | 7.41 | $ 67.75 | 2 | $ 39.56 | $ 79 | $ 136 |
| 8137835 | S/S TONAL LOGO - BL - LXS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027182552 | 30 | HZK2LL/B | 11.00 | $ 35.00 | 6 | $ 11.25 | $ 79 | $ 245 |
| 8138366 | DOUBLEWRAP BRACELET, ROSE GOLD/BEIGE | MISC ACCESSORY | BELLABEAT INC | 853859006286 | 218 | HT-10BR-BE-S1 | 6.50 | $ 24.99 | 7 | $ 11.25 | $ 79 | $ 175 |
| 8150786 | KNIFE, CLEAN LAW ENFORCE-BLK BLADE HD/SE | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717214813 | 4 | 2-1481-9 | 0.42 | $ 67.51 | 3 | $ 26.24 | $ 79 | $ 203 |
| 8131596 | POLAROID ZIP MOBILE INSTANT PRINTER | PHOTO ACCESSORY | C & A MARKETING | 840031019865 | 12 | POLMP01W | 8.82 | $ 129.99 | 1 | $ 78.60 | $ 79 | $ 130 |
| 8149905 | BOX, FARGO BOXING SUPPLIES FOR DTC1000 S | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440560 | 1 | D930071 | 3.23 | $ 78.58 | 2 | $ 39.25 | $ 79 | $ 157 |
| 8096905 | PRINTMASTER PLATINUM SSH CD | WIN/MAC | ADVANCED DUPLICATION SERVICES LLC | 705381329619 | 10 | 32961 | 4.43 | $ 39.99 | 40 | $ 1.96 | $ 78 | $ 1,600 |
| 8134421 | TWO WAY RADIOS 24 MILE PAIR RECHRGBL BLK | SPORTING GOODS | MIDLAND RADIO CORPORATION | 46014505209 | 4 | LXT500VP3 | 8.00 | $ 39.99 | 3 | $ 26.07 | $ 78 | $ 128 |
| 8116893 | INTO THE HAZE AMR | WIN | Encore-FERT | 705381379409 | | | | $ | 115 | $ 0.68 | $ 78 | $ - |
| 8150246 | MAGNA CLEANING KIT, 5 CARDS & 5 RIB DEFE | PHOTO ID SUPPLIES | ENTRUST DATACARD | 549717000318 | 2 | | 1.00 | $ 23.16 | 8 | $ 9.76 | $ 78 | $ 185 |
| 8152619 | SAEM S7 IPHONE CASE WITH 8GB USB PEN DRI | TELECOM ACCESSORY | VEHO UK LTD | 9492246344 | 29 | VUS0025B | 1.00 | $ 39.95 | 2 | $ 39.00 | $ 78 | $ 80 |
| 8110894 | PRECISION DISC (TOUCH) | UNI TABLET & PHONE | ADONIT | 847663021573 | 200 | ADTRD | - | $ 8.00 | 25 | $ 3.12 | $ 78 | $ 200 |

*Schedule 1*

2,019,536

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8129566 | MOOV FITNESS WHITE | UNIVERSAL ACCESSORY | MOOV INC | 867804000014 | 1 | 1.86788E+12 | 0.58 | 79.00 | 2 | 39.00 | 78 | 158 |
| 8144368 | UNIVERSAL PALM STRAP MOUNT IN BLACK | AUDIO ELECTRONICS | VEHO UK LTD | 94922415950 | 40 | VCC-A023-PSM | 15.87 | 44.95 | 3 | 26.00 | 78 | 135 |
| 8107958 | LEGO(R) DELUXE BRICK BOXx | MISC ACCESSORY | LEGO CANADA | 673419130639 | 2 | | 5508 | 59.99 | 3 | 38.99 | 78 | 120 |
| 8153645 | WACOM SOFT CASE LARGE | INPUT DEVICES | WACOM TECHNOLOGY | 753218987990 | 26 | ACKS2702 | 1.00 | 39.95 | 3 | 25.97 | 78 | 120 |
| 8152671 | BISQUETTES, SPECIAL BLEND 48PK | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796220887 | 29 | BTSB48 | 1.00 | 20.99 | 7 | 11.12 | 78 | 147 |
| 8141729 | 36" X 100 8 MIL SELF ADHESIVEPOLY BANNER | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431223 | 1 | CV770AM36 | 11.71 | 81.00 | 2 | 38.88 | 78 | 162 |
| 8143939 | DYMO RHINO YELLOW 1" NYLON | LABEL PRODUCTION | SANFORD LP | 71701202420 | | 1734525 | 0.60 | 29.57 | 6 | 12.93 | 78 | 177 |
| 8084838 | FAMILY FEUD JC TRTN | WIN | Encore-FERT | 710425313967 | | | | | 31 | 2.50 | 78 | |
| 8146329 | MEDIA, 100-846-5 CHROME MIRROR15" X 10 Y | PRINT MEDIA | AVERY DENNISON | 741027411072 | 1 | 1846SF5A | 2.90 | 40.88 | 3 | 25.75 | 77 | 123 |
| 8143110 | TRANSDUCER MOUNT, MHX XNT, HDWE, NEWXNT | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 82324507779 | 8 | 740093-1 | 4.20 | 19.99 | 7 | 11.03 | 77 | 140 |
| 8107933 | MORTIMER BECKETT COLLECTION JC CS | WIN | PRINT CRAFT INC | 705381302834 | 10 | | 30283 | 9.99 | 110 | 0.70 | 77 | 1,099 |
| 8118234 | LIFECHARGE JUICYPACK 16800 POWERBANK-WHT | UNIVERSAL AUDIO/CELL | BLUTRON GROUP LLC | 700867533638 | 60 | ONT-PWR-35638 | 10.20 | 69.99 | 2 | 38.50 | 77 | 140 |
| 8046109 | KABUTO MOBILE GAMING MOUSE MAT | UNIVERSAL VIDEO GAME | RAZER USA LTD | 897126000508 | 40 | RZ02-00340100-R3M1 | 9.33 | 19.99 | 7 | 11.00 | 77 | 140 |
| 8141227 | PAPER, PREMIUM PLAIN, 42INX164FT, 80GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803113754 | 1 | 8154A013AA | 23.64 | 119.90 | 1 | 77.00 | 77 | 120 |
| 8141161 | PREMIUM FINE ART BRIGHT WHITE24N X 50FT | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685159129 | 1 | 3065V794 | 8.20 | 111.00 | 1 | 77.00 | 77 | 111 |
| 8131849 | RAZER NABU 2015 SMARTBAND GREEN SM/MD | HEALTH/WELLNESS | RAZER USA LTD | 811254029378 | 20 | RZ15-01520200-R3U1 | 11.35 | 99.99 | 1 | 77.00 | 77 | 100 |
| 8131880 | RAZER NABU 2015 SMARTBAND GREEN MD/LG | HEALTH/WELLNESS | RAZER USA LTD | 811254023072 | 20 | RZ15-01520600-R3U1 | 11.30 | 99.99 | 1 | 77.00 | 77 | 100 |
| 8086150 | HOYLE PUZZLE BOARD GAMES 2012 AMR FCN | WIN/MAC | MPS/IH, LLC | 705381278436 | 10 | | 27843 | 19.99 | 74 | 1.04 | 77 | 1,479 |
| 8142167 | "CASE, CARRYING, RINO 520/530UPC#7537590 | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759050597 | | 010-10676-00 | 19.54 | 99.99 | 7 | 10.99 | 77 | 133 |
| 8109978 | ZIP WIRELESS ACT TRACKER-MAGENTA | HEALTH/WELLNESS | FITBIT INC | 898628002076 | | FB301M | 2.11 | 59.95 | 2 | 38.37 | 77 | 120 |
| 8151196 | TITAN 150MM CONE & PINHOLE | MISC ACCESSORY | ILFORD | 19498174087 | | | 1174085 | 0.55 | 107.00 | 1 | 76.55 | 77 | 107 |
| 8135962 | PAPER, CANON, PHOTO PAPER GLOSSY II | PC/MAC ACCESSORY | CANON U.S.A., INC. | 13803089424 | 40 | 23118024 | 17.40 | 8.49 | 14 | 4.99 | 70 | 119 |
| 8126963 | FULL MOTION MOUNT FOR 30 INCH TO 60 INCH | A/V ACCESSORY | KANTO DISTRIBUTION INC | 800152712239 | 1 | FMC4 | 24.61 | 199.99 | 1 | 68.63 | 69 | 95 |
| 8137854 | S/S ICONS - WT - LIL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183740 | 30 | HX1V2LL/B | 19.54 | 35.00 | 6 | 12.75 | 77 | 210 |
| 8137869 | S/S SIRI - BK - US | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304527 | 30 | HXC62LL/B | 17.97 | 35.00 | 6 | 12.75 | 77 | 210 |
| 8149927 | BLACK FLEX W/ SMALL PINK BAND & LIME BAN | HEALTH & FITNESS | FITBIT INC | 741027403480 | 1 | FB401CPPLS | 1.00 | 129.90 | 1 | 76.50 | 77 | 130 |
| 8149016 | SECURE DIGITAL, 8GB SDHC CLASS 10 | FLASH STORAGE | TRANSCEND INFO | 760557817239 | | | | | 15 | 5.10 | 77 | |
| 8149926 | BLACK FLEX W LARGE LIME & NAVY BANDS | HEALTH & FITNESS | FITBIT INC | 741027403473 | 1 | FB401CPL | 1.00 | 129.90 | 1 | 76.49 | 76 | 130 |
| 8135914 | EXTREME SDHC 8GB UHS-1 CLASS 10xx | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659099893 | 25 | SDSDXS-008G-A46 | 1.17 | 25.99 | 5 | 15.29 | 76 | 130 |
| 8140868 | CLI-251 BLACK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803151664 | 96 | 6513B001 | 8.02 | 12.99 | 8 | 9.55 | 76 | 104 |
| 8135447 | MFE 2017 TOTALPROTXN 10DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696379 | 30 | MTF17ESA0RAA | 18.5 | 89.99 | 2 | 38.18 | 76 | 180 |
| 8137168 | SATIN PHOTOGRAPHIC PAPER 240GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040601 | 1 | 2047V145 | 12.60 | 112.00 | 1 | 76.05 | 76 | 112 |
| 8136900 | INK, WIDE FORMAT, MATTE BLACK, INK | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803048759 | 24 | 0175B001 | 10.40 | 95.00 | 1 | 68.55 | 69 | 95 |
| 8150646 | PROX READER, SP-6820, SINGLE GANG MN WIE | ACCESS CONTROL | APPLIED WIRELESS IO GROUP, INC. | 68208 | | SP-6820-GR-MP | 1.00 | 152.00 | 1 | 76.00 | 76 | 152 |
| 8141007 | PHOTO PAPER PRO LUSTER, 17" X 100'260GSM | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803268904 | 1 | 1108C004AA | 11.00 | 110.00 | 1 | 76.00 | 76 | 110 |
| 8146742 | MEDIA, HP 700-801-O SILVER PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027415230 | 1 | 60770M | 16.00 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8147032 | MEDIA, HP 700-565-O PURPLE PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027418132 | 1 | 64650M | 16.54 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8146790 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | PRINT MEDIA | AVERY DENNISON | 741027415711 | 1 | 61100M | 16.00 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8146852 | MEDIA, HP 700-920-O BEIGE PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027416336 | 1 | 62200M | 16.73 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8147132 | MEDIA, HP 700-683-O ROYA | PRINT MEDIA | AVERY DENNISON | 741027419139 | 1 | 65830M | 17.34 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8146985 | MEDIA, HP 700-470-O BURGUNDY PERMKR 24" | PRINT MEDIA | AVERY DENNISON | 741027417661 | 1 | 63700M | 16.59 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8147015 | MEDIA, HP 700-519-O BLUSH PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027417968 | 1 | 64190M | 16.00 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8146896 | MEDIA, HP 700-990-O CHOCOLATE BROWN PERM | PRINT MEDIA | AVERY DENNISON | 741027416770 | 1 | 62900M | 16.57 | 120.60 | 1 | 75.98 | 76 | 121 |
| 8141488 | CARTRIDGE, PREMIUM BLACK, DTC 400, KW/CL | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442318 | 20 | 44231 | 14.00 | 56.25 | 3 | 25.31 | 76 | 169 |
| 8133766 | PANASONIC BLJ19 BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020213 | 50 | ATOMDUM002 | 4.85 | 47.18 | 2 | 37.90 | 76 | 94 |
| 8133852 | CANON 50MKIII BATTERY ADAPTOR | MISC ACCESSORY | ATOMOS GLOBAL PTY LTD | 853815005223 | 50 | ATOMPLT001 | 4.85 | 47.18 | 2 | 37.90 | 76 | 94 |
| 8133729 | MICRO TO MICRO HDMI CABLE (50CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005704 | 100 | ATOMCAB011 | 12.79 | 34.95 | 2 | 37.90 | 76 | 70 |
| 8142149 | "CABLE, EXTERNAL SPEAKER W/12/24VADAPTER | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759044862 | 54 | 010-10512-00 | 34.65 | 44.55 | 2 | 37.87 | 76 | 89 |
| 8150771 | KNIFE, GAME HOOK-STACKED LEAT HANDLE, BR | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717212345 | 6 | 42-1234-5 | 1.00 | 53.11 | 3 | 25.23 | 76 | 159 |
| 8141807 | CHARGE EXTRA LARGE BLACK | HEALTH & FITNESS | FITBIT INC | 810351021575 | 40 | FB404BKXL | 3.86 | 109.95 | 1 | 75.67 | 76 | 110 |
| 8125652 | CHARGE - SLATE LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 810351021582 | 40 | FB404SLL | 3.68 | 109.95 | 1 | 75.67 | 76 | 110 |
| 8141814 | BLACK 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612656 | 12 | 3D-BLM-ABSBK | 31.00 | 30.00 | 4 | 17.00 | 68 | 120 |
| 8136912 | INK, GRAY PHOTO FOR CANON 5000, | PC/MAC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803058307 | 24 | 0893B001 | 9.60 | 79.00 | 1 | 67.00 | 67 | 79 |
| 8126614 | ENERPLEX KICKR II+ | ELECTRONICS MISC ACC | ASCENT SOLAR TECHNOLOGIES INC | 854556004988 | 8 | KR0002PL | 10.58 | 69.99 | 2 | 37.82 | 76 | 140 |
| 8135569 | S/S TONAL LOGO - WT - US-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839580 | 66 | HKDP2LL/A | 30.47 | 29.00 | 9 | 8.40 | 76 | 261 |
| 8126182 | ELITE BATTERY CASE FOR IPHONE 6 PLUS | IPHONE 6 ACCESSORY | PHONESUIT INC | 851466002929 | 40 | PS-ELITE-IP6PL-BLK | 23.25 | 89.99 | 2 | 37.80 | 76 | 180 |
| 8152703 | FLASHLIGHT, 2 CELL AA LED MINI MAG WITH | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 387395304437 | 29 | SP2210H | 1.00 | 32.95 | 5 | 15.12 | 76 | 165 |
| 8148881 | SECURE DIGITAL, 2GB MULTI MEDIA CARD | FLASH STORAGE | TRANSCEND INFO | 760557799047 | 600 | TS2GMMC | 27.50 | 35.00 | 4 | 18.90 | 76 | 140 |
| 8134682 | ACTION BIKE MOUNT & LIGHT PACK (CHAR) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013882 | 40 | 801388-8WW | 3.15 | 69.95 | 2 | 37.80 | 76 | 140 |
| 8152778 | KNIFE, VISIONARY II - 3.75" KNIFE ( BLAC | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857991186 | 29 | VS-02 | 1.00 | 183.00 | 1 | 75.03 | 75 | 183 |
| 8141388 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALEMENTS LLC | 842740077900 | 1 | 2945B004-KD | 1.00 | 29.99 | 10 | 7.50 | 75 | 300 |
| 8129837 | PULSEPAK FOR ANDROID0 | OTHER PHONE ACCESSOR | SPARK INNOVATION LLC | 869812000000 | 12 | | 8.69812E+11 | 1.00 | 39.99 | 5 | 15.00 | 75 | 195 |
| 8130308 | BIG U-SHOT TELESCOPIC POLE & GOPRO MOUNT | GOPRO ACCESSORY | XS COMMERCE, LLC | 840786103928 | 36 | USHM4A003 | 16.53 | 49.99 | 3 | 25.00 | 75 | 150 |
| 8125345 | IZU CORK IPHONE 6 SHELL - PLUS | IPHONE 6 ACCESSORY | REVEAL FASHION LLC | 678358498215 | 24 | 14SC0821NTR | 1.65 | 34.99 | 4 | 18.75 | 75 | 140 |
| 8149807 | USB WIRELESS CARD FOR CPX2514WN,CPX3014W | IPHONE 6 ACCESSORY | HITACHI AMERICA, LTD | 50585152540 | 1 | 1USBWL11N | 1.65 | 99.95 | 1 | 75.00 | 75 | 100 |
| 8129231 | PNTSHOP PRO X8 ULT EN MINI-BOX | WIN | COREL CORPORATION | 735161346851 | 12 | PSPX8ULENMBAM | 3.34 | 99.99 | 1 | 75.00 | 75 | 100 |
| 8066340 | PHOTO EXPLOSION DELUXE 4.0 FR/EN | WIN | NOVA DEVELOPMENT CORP | 727298411829 | 12 | | 41182 | 13.95 | 49.99 | 2 | 37.50 | 75 | 100 |
| 8127555 | KODAK PLUS POWER BANK - GRAY | OUTDOOR TECH | OUTDOOR TECH | 818389012923 | 24 | OT1650-GLO | 1.00 | 49.99 | 3 | 25.00 | 75 | 150 |
| 8124089 | TURTLE SHELL 2.0 WIRELESS BOOMBOX WHITE | UNI TABLET & PHONE | OUTDOOR TECH | 818389010783 | 24 | OT1800-W | 35.00 | 99.95 | 1 | 74.96 | 75 | 100 |
| 8152634 | KNIFE, BOKER PLUS TD YELLOW | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857018583 | 29 | 01B0191Y | 1.00 | 49.95 | 4 | 18.73 | 75 | 200 |
| 8144506 | BLUETOOTH WIRELESS KEYBOARD | INPUT DEVICES | WACOM TECHNOLOGY | 753218990648 | 1 | WKT400 | 1.00 | 65.95 | 3 | 24.98 | 75 | 198 |
| 8124080 | KODAK 6000MAH RUGGED POWER BANK BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389011223 | 24 | OT1600-B | 22.22 | 49.95 | 3 | 24.98 | 75 | 150 |
| 8126611 | ENERPLEX SURFR IPHONE 6, ORANGE | IPHONE 6 ACCESSORY | ASCENT SOLAR TECHNOLOGIES INC | 811665020346 | 36 | SR6270DOR | 16.93 | 79.99 | 2 | 37.39 | 75 | 160 |
| 8083601 | VAMPIRE SECRETS A VAMPIRES TALE JC | WIN | Encore-FERT | 705381281702 | 24 | | | | 90 | 0.83 | 75 | |
| 8133760 | COILED MICRO TO MINI HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005650 | 80 | ATOMCAB006 | 6.46 | 30.98 | 3 | 24.89 | 75 | 93 |
| 8150540 | CRUZER FIT 32GB AM | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659076207 | 11 | SDCZ33-032G-A46 | 1.00 | 17.99 | 7 | 10.63 | 74 | 126 |
| 8121510 | LENSPEN - COMPACT LENS CLEANER FOR GOPRO | PHOTO ACCESSORY | GOPOLE | 633090306341 | 24 | NLP-1-BG | 2.20 | 14.99 | 12 | 6.20 | 74 | 180 |
| 8128431 | TRUE GREEN PLA (1G-RETAIL) | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913012361 | 10 | MP05952B | 36.15 | 48.00 | 2 | 37.00 | 74 | 96 |
| 8153770 | KNIFE, KALASHNIKOV OD BUTTON LOCK | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857008249 | 29 | 01KAL5748 | 1.00 | 51.95 | 4 | 18.48 | 74 | 186 |
| 8144797 | AMAZON TAP SLING COVER - BLACK | CAMERA ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 841667107431 | 4 | 53-004896 | 1.49 | 19.99 | 6 | 12.34 | 74 | 120 |
| 8137193 | PAPER, CANON, FINE ART NATURAL, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845830941 | 1 | 0850V060 | 11.45 | 56.65 | 2 | 37.00 | 74 | 113 |
| 8145024 | LABEL, 2.5" CIRCLE HIGH GLOSS,1000/ROLL | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748399 | 18 | 74839 | 29.70 | 29.00 | 3 | 24.65 | 74 | 87 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152675 | STOCKMAN, BLACK/BLUE G-10 HANDLE, CLAMSH | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753123016 | 29 | 0371BKSWM-C | 1.00 | $ 34.56 | 6 | $ 12.28 | $ 74 | $ 147 |
| 8131950 | WALLET CASE-IPHONE 6 PLUS/6S PLUS- BLACK | IPHONE 6 ACCESSORY | ADONIT | 847663022013 | 60 | ADC65P8 | 0.85 | $ 34.90 | 6 | $ 12.25 | $ 74 | $ 210 |
| 8088278 | NEOPRENE MULTI STRAP, GRAY | PHOTO ACCESSORY | RE-LAUNCH | 636980302478 | 100 | LS2477G | 3.14 | $ 9.99 | 21 | $ 3.50 | $ 74 | $ 210 |
| 8144072 | SPOOL ASSEMBLE FOR DYMO 400 | LABEL PRODUCTION | SANFORD LP | 71701811707 | 1 | 95175001 | 0.11 | $ 14.25 | 10 | $ 7.35 | $ 74 | $ 143 |
| 8140842 | PAPER, CANON INKJET, PHOTO PAPER PROPLAT | PRINT MEDIA | CANON U.S.A., INC. | 13803092943 | 10 | 27688022 | 11.15 | $ 24.99 | 5 | $ 14.69 | $ 73 | $ 125 |
| 8122600 | NSBU 2.0 25GB EN 1U 10D CARD MM | WIN/MAC | SYMANTEC | 37648362849 | 20 | 21332674 | 0.40 | $ 89.99 | 1 | $ 73.34 | $ 73 | $ 90 |
| 8121340 | DECODED SLIM COVER MACBOOK AIR 13" BLACK | MACBOOK AIR ACCESSOR | ELMARC BV | 8712837857178 | 25 | DA2MA13SC1BK | 35.27 | $ 99.95 | 2 | $ 36.57 | $ 73 | $ 200 |
| 8144050 | LABEL, DYMO BLACK PRINT/ GREEN TAPE,1/2" | LABEL PRODUCTION | SANFORD LP | 71701450197 | 5 | 45019 | 0.45 | $ 22.43 | 8 | $ 9.10 | $ 73 | $ 179 |
| 8134389 | 16GB JETFLASH 760 USB 3.0 FLASHDRIVE | PC/MAC ACCESSORY | TRANSCEND INFO | 760557820604 | 500 | TS16GJF760 | 1.32 | $ 18.70 | 11 | $ 5.90 | $ 65 | $ 206 |
| 8143995 | LABEL, DYMO VINYL TAPE 1/2"X18" | LABEL PRODUCTION | SANFORD LP | 71701184320 | 5 | 18432 | 0.58 | $ 22.43 | 8 | $ 9.10 | $ 73 | $ 179 |
| 8144063 | LABEL, DYMO RHINO, CLEAR 1/2" POLY | LABEL PRODUCTION | SANFORD LP | 71701222893 | 5 | 622289 | 0.53 | $ 22.43 | 8 | $ 9.10 | $ 73 | $ 179 |
| 8144369 | MUVI EXTENDED POLE/BAR MOUNT BLACK | AUDIO ELECTRONICS | VEHO UK LTD | 94922425072 | 10 | VCC-A026-EPM | 7.50 | $ 44.95 | 3 | $ 24.20 | $ 73 | $ 135 |
| 8120996 | NOTCHBOOK SE FOR TAB 4 7.0 - BLACK | SAMSUNG GALAXY ACC | CHIL, INC | 811248020732 | 20 | 0112-0732 | 10.38 | $ 34.99 | 5 | $ 14.50 | $ 73 | $ 175 |
| 8115411 | BUILD 'N STYLE BEACH HOUSE | TOYS | MATTEL INC | 65541802261 | 3 | 80226U | 5.78 | $ 44.99 | 2 | $ 31.34 | $ 63 | $ 90 |
| 8129363 | PLA PACK OJ ORANGExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005382 | 200 | PL16-OJ | 24.00 | $ 9.99 | 17 | $ 4.25 | $ 72 | $ 170 |
| 8115377 | DORA'S HOUSE (DUFFLE) | TOYS | MATTEL INC | 65541029279 | 2 | CYV14 | 8.02 | $ 39.99 | 3 | $ 20.83 | $ 62 | $ 120 |
| 8081103 | THE PRINT SHOP 3.0 DSA FCN CS | WIN | Encore-FERT | 705381272434 | | | | | 25 | $ 2.89 | $ 72 | $ |
| 8154198 | BOARD KIT W/ SECURE MOUNT,ADHESIVES, GEL | CAMERA ACCESSORY | ION America LLC | 489704219016? | 29 | 5003 | 1.00 | $ 49.99 | 5 | $ 14.44 | $ 72 | $ 250 |
| 8141881 | BUMAT ELITE DREAMER PLA FILAMENT PURPLE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614988 | 12 | 3D-BUM-DPLAPP-E | 31.00 | $ 30.00 | 4 | $ 15.30 | $ 61 | $ 120 |
| 8133615 | LANDER POWELL SAMSUNG GALAXY S6 CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044635 | 6 | 4C1F0-SAGS6-BB0 | 2.43 | $ 39.99 | 6 | $ 12.00 | $ 72 | $ 240 |
| 8133613 | LANDER POWELL SAMSUNG GALAXY S6 CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044376 | 24 | 4C1B0-SAGS6-BB0 | 10.23 | $ 39.99 | 6 | $ 12.00 | $ 72 | $ 240 |
| 8133612 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044611 | 24 | 4C1F0-AP I6P-BB0 | 11.73 | $ 39.99 | 6 | $ 12.00 | $ 72 | $ 240 |
| 8133609 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237044345 | 24 | 4C1B0-AP I6P-BB0 | 11.73 | $ 39.99 | 6 | $ 12.00 | $ 72 | $ 240 |
| 8144401 | PEBBLE VERTO 3700MAH-PINKPORTABLE BATTER | BATTERY | VEHO UK LTD | 94922371119 | 20 | VPP-201-CP | 10.14 | $ 69.95 | 3 | $ 24.00 | $ 72 | $ 210 |
| 8132827 | BLACK LTHR BND ROSE GLD ELGNT ADPTR 42MM | MISC ACCESSORY | MONOWEAR INC | 814391021335 | 10 | MWLTBK22MTRG | 1.40 | $ 59.99 | 2 | $ 36.00 | $ 72 | $ 120 |
| 8131567 | BOOGIE BOARD JOT 4.5 LCD EWRITER-BLUE | TOYS | KENT DISPLAYS | 819459011174 | 24 | JF022000Z | 7.05 | $ 19.99 | 7 | $ 8.66 | $ 61 | $ 140 |
| 8129485 | OUTDOOR HD IP CAMERA | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014198 | 10 | 2864-232 | 22.69 | $ 119.99 | 1 | $ 71.99 | $ 72 | $ 120 |
| 8123840 | LIFECHARGE 10400MAH LCD POWERBANK-BLK | UNIVERSAL AUDIO/CELL | BLUTRON GROUP LLC | 700867535973 | 50 | ONT-PWR-35973 | 7.70 | $ 59.99 | 2 | $ 35.99 | $ 72 | $ 120 |
| 8134325 | SMART PHONE WEATHER METER | UNIVERSAL ACCESSORY | WEATHERFLOW INC | 859883004038 | 48 | WFANO-02 | 0.75 | $ 79.95 | 2 | $ 35.97 | $ 72 | $ 160 |
| 8133084 | DIGITAL MINI MULTIMETER | ELECTRONICS MISC ACC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 793950380352 | 70 | MN35 | 7.50 | $ 19.99 | 6 | $ 11.99 | $ 72 | $ 120 |
| 8145098 | MAGIC CLEAN #485 - QUART | PC ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000395 | 1 | 497117407 | 4.01 | $ 19.95 | 6 | $ 14.37 | $ 72 | $ 120 |
| 8131134 | MISFIT LEATHER BAND (TAN) | HEALTH/WELLNESS | FOSSIL PARTNERS | 858084004038 | 80 | 58000 | 8.75 | $ 49.99 | 3 | $ 23.91 | $ 72 | $ 150 |
| 8145109 | TOUCH SMALL INDIGO ACCESSORY STRAP | HEALTH & FITNESS | TOMTOM, INC. | 636926082358 | 6 | 9UAT.001.01 | 8.16 | $ 24.95 | 5 | $ 14.24 | $ 71 | $ 125 |
| 8139859 | POLAROID IMAGE/SPECTRA CAMERA - 1 SWITCH | MISC ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120060081858 | 20 | 2377 | 27.00 | $ 99.94 | 1 | $ 71.00 | $ 71 | $ 100 |
| 8134489 | GRIPTIGHT MOUNT (SMALL TABLET) (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013264 | 40 | JB01326-BWW | 2.35 | $ 29.95 | 4 | $ 17.77 | $ 71 | $ 120 |
| 8143409 | MGARC25M 3.5" X 5" 100 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498771804 | 20 | 1771802 | 16.31 | $ 24.38 | 5 | $ 14.20 | $ 71 | $ 122 |
| 8126155 | REMOTE, RS30-W REMOTE CONTROL FOR LS-10 | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332164192 | 2 | | 147026 | 1.00 | $ 59.99 | 3 | $ 35.49 | $ 71 | $ 120 |
| 8143636 | JUMPDRIVE TWISTTURN 16GB USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590170784 | 20 | LJDTT16GABNL | 0.84 | $ 9.99 | 12 | $ 5.91 | $ 71 | $ 120 |
| 8112803 | SPHERO 2.0 | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003069 | 8 | S003AP | 13.30 | $ 129.99 | 1 | $ 70.87 | $ 71 | $ 130 |
| 8130702 | AZIO MGK1-K BACKLIT MECHANICAL KEYBOARD | PC/MAC ACCESSORY | AZIO CORPORATION | 676151010801 | 5 | MGK1-K | 20.00 | $ 89.99 | 1 | $ 60.00 | $ 60 | $ 90 |
| 8143990 | LABEL, DYMO RHINO, 1/2" YELLOW, HEATSHRI | LABEL PRODUCTION | SANFORD LP | 71701180568 | 5 | 18056 | 0.53 | $ 53.54 | 3 | $ 23.59 | $ 71 | $ 161 |
| 8138348 | PLATINUM 5.5+ WHITE | HARDWARE (PHONE) | SKY DEVICES LLC | 857583006048 | 10 | Platinum 5.5+ | 9.80 | $ 89.99 | 1 | $ 70.70 | $ 71 | $ 90 |
| 8152902 | UP2 BY JAWBONE VIOLET CIRCLE | AUDIO ELECTRONICS | PROTEMPO LTD | 847912021002 | 29 | OGLI030AS3AEFEU1 | 1.00 | $ 47.00 | 3 | $ 23.50 | $ 71 | $ 141 |
| 8084225 | GRID-IT ORGANIZER - GRAY 8 X 12xx | ORGANIZATION | COCOON INNOVATIONS LLC | 845774000869 | 12 | CPG10GY | 9.35 | $ 19.99 | 8 | $ 8.80 | $ 70 | $ 160 |
| 8085288 | HOYLE CLASSIC CASINO JC | WIN/MAC | Encore-FERT | 705381290506 | | | | | 8 | $ 8.80 | $ 70 | $ |
| 8143286 | PFOLIO24 4" X 6" 25 SHEETS 25SGSM | PHOTOGRAPHIC PAPER | ILFORD | 19498175718 | 18 | 1175712 | 9.13 | $ 20.12 | 6 | $ 11.72 | $ 70 | $ 121 |
| 8137078 | MAG-LITE LED BLACK 2 CELL D BATTS | MISC ACCESSORY | MAG INSTRUMENT INC | 38739510088 | 8 | ST20016 | 6.40 | $ 50.99 | 4 | $ 17.54 | $ 70 | $ 204 |
| 8133548 | BODYGUARDZ AURAGLASS IPHONE 6/6S PLUS | IPAD/IPHONE ACC | BODYGUARDZ | 846237044130 | 48 | SGAC0-AP I6P-6B0 | 11.42 | $ 34.95 | 10 | $ 7.00 | $ 70 | $ 350 |
| 8130771 | AZIO MGK1 BACKLIT MECHANICAL KEYBOARD | PC/MAC ACCESSORY | AZIO CORPORATION | 676151010375 | 5 | MGK1 | 20.08 | $ 89.99 | 1 | $ 60.00 | $ 60 | $ 90 |
| 8139500 | NEON STREET ROLLERS - GREEN | TOYS | YVOLUTION USA INC | 810118027963 | 3 | 100736 | 7.69 | $ 29.99 | 3 | $ 19.80 | $ 59 | $ 90 |
| 8152496 | NEON GREEN PLA (SMALL) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011449 | 29 | MP06053 | 1.00 | $ 25.00 | 3 | $ 18.88 | $ 57 | $ 75 |
| 8150500 | MCOR SEAL 350ML NONHAZODOUS SEALER | 3D PRINTER ACCESSORY | MCOR TECHNOLOGIES LTD | 5391526370278 | 1 | C1432 | 1.00 | $ 29.00 | 3 | $ 18.85 | $ 57 | $ 87 |
| 8141462 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740078044 | 1 | T12S120-D2-KD | 1.00 | $ 29.99 | 10 | $ 7.00 | $ 70 | $ 300 |
| 8141448 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740077993 | 1 | T060120-BC5-KD | 1.00 | $ 39.99 | 10 | $ 7.00 | $ 70 | $ 300 |
| 8141390 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740077887 | 1 | 4530B007-KD | 1.00 | $ 36.99 | 10 | $ 7.00 | $ 70 | $ 270 |
| 8134871 | MIXED COLORS PLASTIC PACKS - GREY,xx | TOYS | WOBBLEWORKS, INC | 857560006047 | 300 | 3DS-ECO-MIX2-24 | 3.23 | $ 4.99 | 25 | $ 2.26 | $ 57 | $ 125 |
| 8115378 | THOMAS VISITS THE CASTLE | TOYS | MATTEL INC | 65541106321 | 2 | 10632U | 2.50 | $ 22.99 | 4 | $ 13.89 | $ 56 | $ 92 |
| 8154018 | MIX PLA PACK - THE ESSENTIALS PL01-TUXB, | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 854401005962 | 25 | PL-MIX6 | 1.00 | $ 9.99 | 13 | $ 4.25 | $ 55 | $ 130 |
| 8142560 | MIX COLOR ABS PACK LIGHT BLUE, BROWN, WH | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 854401005498 | 29 | AB-MIX2 | 1.00 | $ 9.99 | 13 | $ 4.25 | $ 55 | $ 130 |
| 8141428 | KODAK REMANUFACTURED INK, YELLOWFOR HP 5 | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071526 | 1 | CN687WN-KD | 0.50 | $ 19.99 | 10 | $ 7.00 | $ 70 | $ 200 |
| 8141427 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071540 | 1 | CN686WN-KD | 0.50 | $ 19.99 | 10 | $ 7.00 | $ 70 | $ 200 |
| 8141442 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740077979 | 1 | 118LK2PK-KD | 1.00 | $ 35.99 | 10 | $ 7.00 | $ 70 | $ 360 |
| 8129557 | SLIM POWER AUTUMN - LEAVES | ELECTRONICS MISC ACC | FXA LLC | 813240012371 | 96 | GF-300003-03 | 20.94 | $ 29.99 | 7 | $ 10.00 | $ 70 | $ 210 |
| 8126604 | SLIM POWER YELLOW CHELSEA | UNIVERSAL AUDIO/CELL | FXA LLC | 813240012074 | 96 | GF-260003-03 | 20.95 | $ 24.99 | 7 | $ 10.00 | $ 70 | $ 175 |
| 8138103 | RAZER GOLIATHUS SPEED COSMIC - EXTENDED | PC/MAC ACCESSORY | RAZER USA LTD | 814855020935 | 10 | RZ02-01910400-R3M1 | 0.53 | $ 54.99 | 2 | $ 35.25 | $ 71 | $ 110 |
| 8141893 | CLEAR 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612793 | 12 | 3D-BUM-DPLACR | 31.00 | $ 30.00 | 3 | $ 17.00 | $ 51 | $ 90 |
| 8139482 | AFTERSHOKZ SPORTZ TITANIUM OCEAN BLUE | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003680 | 24 | AS401OB | 16.12 | $ 49.95 | 2 | $ 35.00 | $ 70 | $ 100 |
| 8015790 | CSI DIC | WIN | ENCORE - SOFTWARE - CO 30 | 705381163107 | | | | | 50 | $ 1.40 | $ 70 | $ |
| 8152873 | NORTON SMALL BUSINESS (5 DEV) | SOFTWARE | SYMANTEC | 37648360241 | 29 | 21338012 | 1.00 | $ 69.99 | 1 | $ 69.99 | $ 70 | $ 70 |
| 8127689 | NSB 1.0 EN 1U 5D SAMS CARD MM1 | POSA WIN/MAC | SYMANTEC | 37648369121 | 10 | 21349366 | 2.51 | $ 99.99 | 1 | $ 69.99 | $ 70 | $ 100 |
| 8141925 | YELLOW 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612908 | 12 | 3D-BUM-PLAYW | 31.00 | $ 30.00 | 3 | $ 17.00 | $ 51 | $ 90 |
| 8125270 | FITBIT FLEX BONUS PACK | UNIVERSAL ACCESSORY | FITBIT INC | 810351024293 | 1 | FB401LEBU | 1.00 | $ 99.95 | 1 | $ 69.97 | $ 70 | $ 100 |
| 8141817 | BLUE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612663 | 12 | 3D-BUM-ABSBU | 31.00 | $ 30.00 | 3 | $ 17.00 | $ 51 | $ 90 |
| 8130290 | LAUT REVOLVE IPHONE 6 PLUS RED | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435558 | 50 | LAUT_IP6P_RV_R | 1.00 | $ 30.99 | 6 | $ 11.67 | $ 70 | $ 185 |
| 8130265 | LAUT NOMAD IPHONE 6 NEW YORK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434850 | 50 | LAUT_IP6_ND_NY | 12.45 | $ 24.99 | 6 | $ 11.67 | $ 70 | $ 150 |
| 8141339 | POWERTAP(PTAP) TO TVLOGIC MINI-XLR18" CO | BATTERY | CORESWX, LLC | 184323002726 | 100 | PTC-TVL-04 | 20.00 | $ 59.00 | 2 | $ 35.00 | $ 70 | $ 118 |
| 8150028 | RGB CABLE | VISUAL PRESENTATION | ELMO USA CORP | 741027049898 | 1 | 5ZA0000150 | 1.00 | $ 15.00 | 8 | $ 8.70 | $ 70 | $ 120 |
| 8153806 | LOGITECH ULTRATHIN KEYBOARDFOLIO FOR SAM | AUDIO ELECTRONICS | LOGITECH INC. | 97855115517 | 29 | 920006917 | 1.00 | $ 80.00 | 3 | $ 23.00 | $ 69 | $ 240 |
| 8141836 | ORANGE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612717 | 12 | 3D-BUM-ABSOR | 31.00 | $ 30.00 | 3 | $ 17.00 | $ 51 | $ 90 |
| 8153044 | SYNC BY SO PINK WIRELESS IN-EAR SPORT HE | AUDIO ELECTRONICS | SMS AUDIO | 812184012294 | 24 | SMS-EBBT-SPRT-PNK | 0.01 | $ 179.95 | 1 | $ 69.52 | $ 70 | $ 180 |
| 8144017 | LABEL, DYMO WHITE 1-4/10" X 3-1/2", | LABEL PRODUCTION | SANFORD LP | 71701303210 | 10 | 30321 | 7.78 | $ 26.48 | 6 | $ 11.58 | $ 69 | $ 159 |
| 8115354 | MICRO BLOKS ASST | MISC ACCESSORY | MATTEL INC | 65541021082 | 4 | 02108U | 7.28 | $ 27.99 | 4 | $ 17.36 | $ 69 | $ 112 |

Schedule 1

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8109512 | MYSTERY 6PK JC CS | WIN | EVCV, LLC | 838639010998 | 10 | V01099 | 2.21 | 9.99 | 69 | 1.00 | 69 | 689 |
| 8150696 | FOLDING ALPHA HUNTER DROP POINT, BLACK R | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753052415 | 2 | 5241 | 0.60 | 92.00 | 2 | 34.50 | 69 | 184 |
| 8131267 | HISY BLUETOOTH REMOTE - BLACK | IPHONE 6 ACCESSORY | DEUCE ENTERTAINMENT LLC | 828706542262 | 144 | HN226 | 0.60 | 24.95 | 6 | 11.50 | 69 | 150 |
| 8151070 | IP6 DIGI BRIGHT PINK QUICK SNAP CASE (BL | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136561 | | CL69414 | 1.00 | 29.95 | 5 | 13.78 | 69 | 150 |
| 8150488 | INCASE ZIP POUCH - 3 PACK - BLACK | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450144108 | 6 | INTR400180-BLK | 1.00 | 24.95 | 6 | 11.48 | 69 | 150 |
| 8150658 | CR 80 20 MIL PVC, VIDEO GRADE; 1 = 500; | PHOTO ID SUPPLIES | ALLSAFE TECHNOLOGIES | 741027430882 | | CR8020MILPVCVG | 1.00 | 45.90 | 3 | 22.95 | 69 | 138 |
| 8126654 | FITBUG KIQPLAN BIKINI HOTxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800698 | | KP0088BF | 2.20 | 19.99 | 7 | 9.80 | 69 | 140 |
| 8126576 | FITBUG KIQPLAN HEALTHY BABY BUMP | UNIVERSAL ACCESSORY | FITBUG | 5060097800438 | | KP0001HB8 | 18.60 | 19.99 | 7 | 9.80 | 69 | 140 |
| 8140807 | CLI-271 BLACK INK TANK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803254051 | 96 | 0390C001 | 8.05 | 12.99 | 7 | 9.80 | 69 | 91 |
| 8134705 | BIKE MOUNT LIGHT PACK CHARCOAL | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013936 | | dL801393-BWW | 13.10 | 39.95 | 4 | 17.14 | 69 | 160 |
| 8152432 | YELLOW INK TANK,130ML,BCI-1431Y FOR IPF6 | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INC | 13803031423 | | 29.8972A001 | 1.00 | 95.00 | 1 | 68.55 | 69 | 95 |
| 8139106 | JUICE PACK ULTRA WHITE | MISC ACCESSORY | MOPHIE | 810472030753 | 5 | 3075_JPUL-IPUL-WHT | | 149.95 | 1 | 68.23 | 68 | 150 |
| 8133759 | COILED MICRO TO MICRO HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005643 | 80 | ATOMCAB005 | 7.50 | 22.95 | 3 | 22.74 | 68 | 69 |
| 8077810 | CSi DEADLY INTENT JC | WIN | Encore-FERT | 705381267706 | | | | | 71 | 0.96 | 68 | - |
| 8126168 | BOWER PINK HANDGRIP FOR GOPRO CAMERAS | GOPRO ACCESSORY | RE:LAUNCH | 636980770130 | 12 | XAS-HGP | 7.00 | 19.99 | 8 | 8.50 | 68 | 160 |
| 8129355 | PLA PACK ISLAND BLUExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005306 | 200 | PL08-ISLB | 1.64 | 9.99 | 16 | 4.25 | 68 | 160 |
| 8144910 | Qi CHARGER WORKS WITH S7, NOTES, G4 | CHARGERS | BRACKETRON INC | 874688008395 | 20 | BT2-839-2 | 22.00 | 69.99 | 2 | 34.00 | 68 | 140 |
| 8127650 | XV1-595-2 XTREME MOUNT GRAB BAG | GOPRO ACCESSORY | BRACKETRON INC | 874688005936 | 30 | XV1-595-2 | 1.68 | 19.95 | 16 | 4.23 | 68 | 319 |
| 8150236 | 0.9MM BLUE TIP, BLACK ABS TOP/FOR CB09UB | LF FINISHING | GRAPHTEC AMERICA INC | 4526622200780 | 29 | PHP33-CB09N-HS | 1.00 | 105.00 | 1 | 67.62 | 68 | 105 |
| 8143728 | Mi.SOLX 2 CELL C BLACK | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739811499 | 6 | ML50LX-S2CC6 | 4.40 | 84.99 | 2 | 33.80 | 68 | 170 |
| 8143988 | RHINO 1" YELLOW HST-24MM | LABEL PRODUCTION | SANFORD LP | 71701059994 | | | 1805444 | 0.55 | 77.00 | 2 | 33.80 | 68 | 154 |
| 8146431 | PC DOL 3060 GLOSS 3"CORE 30" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412093 | 1 | 41042 | 20.61 | 107.25 | 1 | 67.57 | 68 | 107 |
| 8117431 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-PINK | IPHONE 5 ACCESSORY | WIMO LABS | 853971005105 | 50 | SMK5-017 | 9.88 | 34.95 | 7 | 9.65 | 68 | 245 |
| 8128569 | 2600MAH FLORAL FASHION POWER BANK | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 810532025507 | | AL-2050 | 1.35 | 19.99 | 7 | 9.65 | 68 | 140 |
| 8135930 | SDHC 16GB BLISTER PKG 3X5 CLASS 4 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659055646 | 25 | SDSDB-016G-B35 | 0.83 | 11.99 | 11 | 6.14 | 68 | 132 |
| 8150742 | BUCKLITE MAX SMALL ORANGE BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753113246 | 7 | 3801 | 0.30 | 30.00 | 6 | 11.25 | 68 | 180 |
| 8141473 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071458 | 1 | T200120-KD | 0.50 | 11.99 | 15 | 4.50 | 68 | 180 |
| 8141912 | ORANGE 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613172 | | PLA-IB-m-PLAOR-E | 31.00 | 38.00 | 2 | 25.25 | 51 | 76 |
| 8132494 | VOLO CASE (GALAXY S5, WHITE) | SAMSUNG GALAXY ACC | M2T LLC | 853789002099 | 1 | 2099-14 | 0.47 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8097257 | HIGH-POWER COMPACT BINOCULAR 10X25 | PHOTO ACCESSORY | RE:LAUNCH | 636980100081 | 40 | BRI1025+ | 32.50 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132496 | VOLO CASE (GALAXY S5, GREY) | SAMSUNG GALAXY ACC | M2T LLC | 853789002242 | | | 0.46 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8135147 | IPAD MINI 2 ARMORBOX KIDO PINKxx | IPAD MINI | i-BLASON LLC | 796762311620 | 25 | iPadMini2-Kido-Pink | 13.05 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132507 | VOLO CASE (IPHONE 5, GREY) | IPHONE 5 ACCESSORY | M2T LLC | 853789002198 | 1 | 2198-14 | 0.44 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132493 | VOLO CASE (GALAXY S5, LIME GREEN) | SAMSUNG GALAXY ACC | M2T LLC | 853789002136 | 1 | 2136-14 | 0.46 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132500 | VOLO CASE (IPHONE 6, LIME GREEN) | IPHONE 6 ACCESSORY | M2T LLC | 853789002693 | 25 | 2693-15 | 1.34 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132509 | VOLO CASE (IPHONE 5, PINK) | IPHONE 5 ACCESSORY | M2T LLC | 853789002815 | 1 | 2815-14 | 0.44 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132510 | VOLO CASE (IPHONE 5, ORANGE) | IPHONE 5 ACCESSORY | M2T LLC | 853789002877 | 1 | 2877-15 | 0.44 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8132492 | VOLO CASE (GALAXY S5, BLACK) | SAMSUNG GALAXY ACC | M2T LLC | 853789002181 | 1 | 2181-14 | 0.47 | 29.99 | 5 | 13.50 | 68 | 150 |
| 8141474 | KODAK REMANUFACTURED INK, CYANFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071465 | 1 | T200220-KD | 0.50 | 9.99 | 15 | 4.50 | 68 | 150 |
| 8141476 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071489 | 1 | T200420-KD | 0.50 | 9.99 | 15 | 4.50 | 68 | 150 |
| 8141475 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071472 | 1 | T200320-KD | 0.50 | 9.99 | 15 | 4.50 | 68 | 150 |
| 8115665 | MYSTERY MASTERS: TWISTED TALES AMR AMZN | WIN | EVCV, LLC | 838639010882 | 10 | V01088 | | 19.99 | 5 | 13.49 | 67 | 100 |
| 8090148 | MYSTERY ADVENTURE PACK JC | WIN | Encore-FERT | 811931028052 | | | 66 | 1.02 | 67 | - |
| 8152419 | PHOTO PAPER PLUS SEMI-GLOSS 4INX6IN 50 S | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13803073393 | 29 | 1686B014 | 1.00 | 12.49 | 10 | 6.73 | 67 | 125 |
| 8141114 | 24LB PREMIUM COATED BOND PAPER30" X 150 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144552 | 1 | 2873V661 | 8.50 | 32.83 | 3 | 22.42 | 67 | 98 |
| 8135582 | S/S LARGE LOGO - LXL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838521 | 38 | HJN92LL/A | 31.31 | 29.00 | 8 | 8.40 | 67 | 232 |
| 8144564 | ZEBRA CLEANING CARD KIT100 CARDSDEFECTIV | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027435771 | | | | 67.20 | 67 | - |
| 8143974 | RHINO 3/4" RED VINYL, 19MM | LABEL PRODUCTION | SANFORD LP | 71701059789 | | | 1805422 | 0.55 | 25.49 | 6 | 11.20 | 67 | 153 |
| 8143998 | ORANGE VINYL DYMO RHINO 3/4" | LABEL PRODUCTION | SANFORD LP | 71701184368 | | | 18436 | 0.73 | 25.49 | 6 | 11.20 | 67 | 153 |
| 8122826 | HOPTU 13" REVERSIBLE SL (TAUPE/RED)xx | PC/MAC ACCESSORY | ZZINACTIVE LOOPTWORKS | 845868105005 | 40 | | 105005 | 40.00 | 41.99 | 3 | 16.80 | 50 | 126 |
| 8152494 | NEON ORANGE PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011487 | 29 | MP06050 | 1.00 | 65.00 | 1 | 50.38 | 50 | 65 |
| 8122559 | PILOS PRINTED CORK IPHONE 6 4.7 SHELL | IPHONE 6 ACCESSORY | REVEAL FASHION LLC | 728028314748 | 24 | 14SC0814NTR | 1.90 | 29.99 | 4 | 16.75 | 67 | 120 |
| 8152668 | BISQUETTES, HICKORY 48PK | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796220443 | 29 | BTHC48 | 1.00 | 20.99 | 6 | 11.12 | 67 | 126 |
| 8146434 | PC DOL 3080 MATTE 3"CORE 30" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412123 | 1 | 41045 | 20.15 | 105.38 | 1 | 66.39 | 67 | 105 |
| 8152771 | MINI X-RAY VISION PEG BX | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857994637 | 29 | MXV72-CP | 1.00 | 161.50 | 1 | 66.22 | 66 | 162 |
| 8154020 | ROSE GOLD CLASSIC STACK | HEALTH & FITNESS | BYTTEN INC | 640864277233 | 29 | ROSEGOLDCLASSIC-FBALT-HS | 1.00 | 59.99 | 2 | 33.11 | 66 | 120 |
| 8154021 | SILVER CLASSIC STACK | HEALTH & FITNESS | BYTTEN INC | 640864277226 | 29 | SILVERCLASSIC-FBALT-HSN | 1.00 | 59.99 | 2 | 33.11 | 66 | 120 |
| 8145099 | 360 PITCH MOUNT (2X2) | CAMERA ACCESSORY | TOMTOM, INC. | 636926073585 | 6 | 9LBM.001.01 | 12.18 | 39.99 | 3 | 22.07 | 66 | 120 |
| 8141105 | BOND PAPER 24LB, 90 GSM24" X 150 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144460 | 1 | 2873V652 | 1.00 | 39.99 | 5 | 13.24 | 66 | 97 |
| 8133987 | DJI PHANTOM STD 3 DISPLAY BOX 1-3PK | DISPLAYS | DJI EUROPE B.V. | 6811311200029 | | | 555470601 | 7.45 | 0.01 | 6,613 | 0.01 | 66 | 66 |
| 8127770 | CUB SCAT BELT BRT. ORANGE/SILVER S/M | SPORTING GOODS | RE:LAUNCH | 854999005047 | 50 | SCCU-BOSV-1 | 4.60 | 34.95 | 3 | 22.02 | 66 | 105 |
| 8127774 | CUB SCAT BELT SILVER/BERRY S/M | SPORTING GOODS | RE:LAUNCH | 854999005085 | 50 | SCCU-SVBR-1 | 4.60 | 34.95 | 3 | 22.02 | 66 | 105 |
| 8141393 | KODAK REMANUFACTURED INK, BLACKFOR HP 96 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071960 | 1 | C8767WN-KD | 0.50 | 19.99 | 11 | 6.00 | 66 | 220 |
| 8084238 | GRID-IT ORGANIZER FOR ROLLER BAG | ORGANIZATION | COCOON INNOVATIONS LLC | 845774001323 | 12 | CPG51BK | 14.65 | 29.99 | 5 | 13.20 | 66 | 150 |
| 8142295 | "ACCESSORY, AC ADAPTER" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759104412 | 200 | 010-10854-20 | 75.00 | 29.99 | 5 | 13.10 | 66 | 120 |
| 8118262 | ONTRIONBATTSAM-EB425161LU,S3MINI-1200 XX | SAMSUNG GALAXY ACC | BLUTRON GROUP LLC | 700867534853 | 50 | ONT-SAM-34853 | 5.00 | 19.99 | 6 | 11.00 | 66 | 120 |
| 8154228 | 7" ATSC PORTABLE LED TV RED | DISPLAY | INNOVATIVE DTV SOLUTIONS INC | 40232028977 | 29 | DPTM70R | 1.00 | 89.99 | 1 | 66.00 | 66 | 90 |
| 8137657 | MAVIC FLIGHT BATTERY (APPLE ONLY) | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265134579 | 29 | DJI-P.PT.000587 | 14.87 | 89.00 | 1 | 66.00 | 66 | 89 |
| 8144087 | DIMMER SWITCH - LIGHT ALMOND | HOME AUTOMATION | SMARTLABS INC. | 813922011579 | 50 | 2477DLAL | 15.00 | 54.99 | 2 | 32.99 | 66 | 110 |
| 8142227 | "MARINE MOUNT, COLORADO" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759075880 | 80 | 010-11031-00 | 21.30 | 25.99 | 4 | 16.49 | 66 | 120 |
| 8142225 | CHARGING/DATA CLIP FOR FORERUNNERBLACK W | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759992972 | 84 | 010-11029-00 | 1.00 | 29.99 | 5 | 13.10 | 66 | 120 |
| 8144028 | PC POSTAGE 2 PART | LABEL PRODUCTION | SANFORD LP | 71701303844 | 10 | 30384 | 7.90 | 19.98 | 7 | 9.40 | 66 | 168 |
| 8143887 | DEVELOPING TRAY 16X20 RED | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010554 | 1 | PTP327RA | 2.87 | 24.40 | 5 | 13.10 | 66 | 122 |
| 8150553 | EXTREME PRO 128GB USB 3.0 FLASH DRIVE, U | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659107840 | 12 | SDCZ88-128G-A46 | 1.00 | 150.00 | 1 | 65.54 | 66 | 107 |
| 8141613 | THERMAL TRANSFER LAMINATE, HIGH SEC.500C | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563826187 | 20 | 82618 | 15.00 | 136.50 | 1 | 65.53 | 66 | 137 |
| 8141593 | POLYGUARD 1.0 MIL OVER LAMINATE,HI SEC W | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563821175 | 29 | 82117 | 0.50 | 136.50 | 1 | 65.53 | 66 | 137 |
| 8137161 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685040434 | 1 | 2047V128 | 9.41 | 96.50 | 1 | 65.52 | 66 | 97 |
| 8150659 | CR 80 30 MIL PVC W/5/16" HICO MAG, VIDEO | PHOTO ID SUPPLIES | ALLSAFE TECHNOLOGIES | 741027430899 | | CR8030M516HICOMG | 1.00 | 131.00 | 1 | 65.48 | 65 | 131 |
| 8152485 | TRANS. BLUE PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011128 | 29 | MP05758 | 1.00 | 65.00 | 1 | 65.48 | 65 | 65 |
| 8154009 | FLEXY YELLOW, PURPLE, SILVER, AQUA, BLACK | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006086 | 29 | FLX-MXX1 | 1.00 | 11.99 | 10 | 5.00 | 50 | 120 |
| 8152553 | JUMPDRIVE S23 64GB USB 3.0 PURPLE RETRAC | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590176106 | 29 | LJDS23-64GASBNA | 1.00 | 99.99 | 2 | 32.50 | 65 | 200 |
| 8131866 | PRYME VESSYL | UNIVERSAL ACCESSORY | MARK ONE | 861923000207 | 24 | VESSEL | 12.78 | 99.00 | 1 | 65.09 | 65 | 99 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8133709 | REPLACEMENT FOAM FOR SHOGUN CARRY CASE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005919 | 5 | ATOMFOM005 | 2.43 | $ 80.93 | 1 | $ 65.01 | $ 65 | $ 81 |
| 8058644 | PLAY 2 MBX AMR AMZN | WIN | ZZINACTIVE - EVCV, LLC | 838639005857 | 10 | | 2.60 | $ 6.99 | 65 | $ 1.00 | $ 65 | $ 454 |
| 8141536 | DTC1000 CLEANING ROLLERS 3 PACK | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563477259 | 1 | 754563477259 | 0.50 | $ 13.00 | 5 | $ 13.00 | $ 65 | $ 130 |
| 8141788 | SAMPLE ROLL OF EV260 PREMIUM QUALITYPHOT | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431810 | | EV260PGSMPL | 4.56 | $ 26.00 | 5 | $ 130.00 | $ 65 | $ 130 |
| 8150909 | J-SHAPE MOUNTING BRACKET FOR BULLET 9000 | SURVEILLANCE HOUSING | VIVOTEK USA, INC | 4712123673882 | 29 | AM-11C_V01 | 1.00 | $ 130.00 | 1 | $ 65.00 | $ 65 | $ 130 |
| 8140184 | AFTERSHOKZ TREKZ TITANIUM PINK | OTHER PHONE ACCESSOR | AFTERSHOKZ LLC | 858510003611 | | 65600PK | 14.33 | $ 129.95 | 1 | $ 65.00 | $ 65 | $ 130 |
| 8142433 | "REFURB, NUVI 52LM, GPS, 49 STATES" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759109516 | 24 | 010-N1115-01 | 24.83 | $ 117.00 | 1 | $ 65.00 | $ 65 | $ 117 |
| 8141240 | PAPER, COATED PAPER 145GSMHEAVY WEIGHT, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 13802343429 | 1 | 8961800244 | 14.31 | $ 101.50 | 1 | $ 65.00 | $ 65 | $ 102 |
| 8140956 | PAPER, CANON, FINE ART BRIGHT WHITE,300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845831054 | 1 | 0850V071 | 6.74 | $ 100.10 | 1 | $ 65.00 | $ 65 | $ 100 |
| 8144162 | RONIN-M PART 39 4S BATTERY (15B0MAH) | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122934 | 20 | CP.ZM.000368 | 13.67 | $ 89.00 | 1 | $ 65.00 | $ 65 | $ 89 |
| 8117840 | TAVIK OUTER EDGE SS - PINK / WHITE | IPHONE 5 ACCESSORY | INCIPIO TECHNOLOGIES INC | 848691031398 | 96 | TVK-IPH-039-PNK/WHT | 37.13 | $ 29.95 | 8 | $ 8.10 | $ 65 | $ 240 |
| 8141512 | DTC4500 BLUE - 2000 IMAGES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452034 | 20 | | 14.00 | $ 72.00 | 2 | $ 32.40 | $ 65 | $ 144 |
| 8141513 | D4500 RESIN GREEN 2000 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563452041 | 20 | | 14.00 | $ 72.00 | 2 | $ 32.40 | $ 65 | $ 144 |
| 8122646 | PANDA GLOBAL PROT. 2015-UNLMTD LIC/1 YR | WIN/MAC | PANDA SECURITY | 857729005256 | 10 | B1GP15MBIL | 2.16 | $ 89.99 | 1 | $ 64.79 | $ 65 | $ 90 |
| 8147031 | MEDIA, HP 700-565-0 PURPLE PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027418125 | 1 | 646SOK | 4.43 | $ 25.56 | 4 | $ 16.10 | $ 64 | $ 102 |
| 8147105 | MEDIA, HP 700-670-O VIVID BLUE PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027418866 | 1 | 65700K | 3.20 | $ 25.56 | 4 | $ 16.10 | $ 64 | $ 102 |
| 8147219 | MEDIA, HP 700-785-O FOREST GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027420005 | 1 | 66850K | 4.27 | $ 25.56 | 4 | $ 16.10 | $ 64 | $ 102 |
| 8146895 | MEDIA, HP 700-990-O CHOCOLATE BROWN PERM | PRINT MEDIA | AVERY DENNISON | 741027416763 | 1 | 62900K | 4.25 | $ 25.56 | 4 | $ 16.10 | $ 64 | $ 102 |
| 8150483 | INCASE CITY MARKET TOTE - BLACK | OUTDOOR PACKS | INCASE DESIGN CORP | 650450142623 | 2 | INC0300158-BLK | 1.00 | $ 69.95 | 2 | $ 32.18 | $ 64 | $ 140 |
| 8150459 | BLUE MOON SMART SYSTM FOR IP6 PLUS | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450138275 | 4 | CL69441 | 1.00 | $ 34.95 | 4 | $ 16.08 | $ 64 | $ 140 |
| 8150444 | IP6 PLUS CLEAR QUICK HALO SNAP CASE | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450136318 | 2 | CL69405 | 1.00 | $ 34.95 | 4 | $ 16.08 | $ 64 | $ 140 |
| 8140854 | INK TANK, CANON, CLI-226, GRAY | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803124323 | 72 | 4550B001 | 6.43 | $ 16.99 | 5 | $ 12.82 | $ 64 | $ 85 |
| 8144007 | LABEL, DYMO RHINO, YELLOW 1/2"X11.5 | LABEL PRODUCTION | SANFORD LP | 71701184900 | 5 | 18490 | 0.53 | $ 24.47 | 6 | $ 10.68 | $ 64 | $ 147 |
| 8149906 | BOX, FARGO BOXING SUPPLIES FOR DTC4000 S | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440577 | 29 | D930072 | 1.00 | $ 128.00 | 1 | $ 64.00 | $ 64 | $ 128 |
| 8141064 | L36 SCANNER CALIBRATION SHEET | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685150331 | 1 | 1691B059AA | 1.50 | $ 55.00 | 2 | $ 32.00 | $ 64 | $ 110 |
| 8141040 | CUTTER BLADE, CT-06, FOR IPF9000UPC# 013 | LF PRINTER ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 13803067279 | 1 | 14828002AC | 0.16 | $ 86.00 | 1 | $ 64.00 | $ 64 | $ 86 |
| 8049109 | MYSTERYVILLE JC | WIN | Encore-FERT | 850772002449 | | | | | 64 | $ 1.00 | $ 64 | $ - |
| 8092641 | MACDRIVE 9 STANDARD FOR WINDOWS | WIN | CSDC | 608498006728 | 20 | MD90-E0WR | 6.57 | $ 49.99 | 2 | $ 31.99 | $ 64 | $ 100 |
| 8149108 | JUICE PACK DOCK METAL GOLD | TELECOM ACCESSORY | MOPHIE | 810472023083 | 20 | 2308 | 20.98 | $ 79.95 | 2 | $ 31.98 | $ 64 | $ 160 |
| 8147474 | MEDIA, SC 900-217-M LIGHT GOLD PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027422580 | 1 | SC3717MK | 3.20 | $ 101.46 | 1 | $ 63.92 | $ 64 | $ 101 |
| 8147596 | MEDIA, SC 900-808-M MEDIUM CHARCOAL PERM | PRINT MEDIA | AVERY DENNISON | 741027423808 | 1 | SC7708MK | 4.07 | $ 101.46 | 1 | $ 63.92 | $ 64 | $ 101 |
| 8147503 | MEDIA, SC 900-328-M ANTIQUE BRONZE PERM | PRINT MEDIA | AVERY DENNISON | 741027422870 | 1 | SC5728MK | 4.21 | $ 101.46 | 1 | $ 63.92 | $ 64 | $ 101 |
| 8150754 | SELKIRK BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753128431 | 7 | 10180 | 1.00 | $ 85.00 | 2 | $ 31.88 | $ 64 | $ 170 |
| 8152768 | PLA PACK BLUE STEELxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005436 | 200 | PL21-STYL | 24.00 | $ 9.99 | 15 | $ 4.25 | $ 64 | $ 150 |
| 8140640 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | PRINT MEDIA | BMG LLC | 848412012804 | 81 | G556BB | 1,359.00 | $ 99.06 | 1 | $ 63.63 | $ 64 | $ 99 |
| 8141895 | BUMAT ELITE PLA FLUORECENT FILAMENTGREEN | 3 PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613363 | 12 | 3D-BUM-PLAFG-E | 31.00 | $ 40.00 | 2 | $ 24.30 | $ 49 | $ 80 |
| 8146400 | MEDIA, PC 500-101-O WHITE PERM KR30" X 5 | PRINT MEDIA | AVERY DENNISON | 741027411782 | 1 | 40010Q | 21.42 | $ 100.88 | 1 | $ 63.55 | $ 64 | $ 101 |
| 8150787 | BIG BROTHER LEATHER HANDLED | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717222177 | 1 | 2-2217-7 | 1.00 | $ 133.68 | 1 | $ 63.50 | $ 64 | $ 134 |
| 8149348 | SD260 GRAPHICS MONOCHROME RIBBON KITRED | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439281 | 29 | 532000-005 | 3.00 | $ 45.00 | 3 | $ 21.15 | $ 63 | $ 135 |
| 8150283 | SD260 GRAPHICS MONOCHROME RIBBON KIT GOL | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406726 | 29 | 532000-007 | 1.00 | $ 45.00 | 3 | $ 21.15 | $ 63 | $ 135 |
| 8146997 | MEDIA, HP 700-508-O SOFT PINK PERM KR 24 | PRINT MEDIA | AVERY DENNISON | 741027417784 | 1 | 640BOK | 4.43 | $ 25.56 | 2 | $ 31.60 | $ 63 | $ 51 |
| 8117447 | GHOST ENCOUNTERS DEADWOOD GFW AMR AMZN | WIN | EVCV, LLC | 838639011919 | 10 | V01191 | 2.25 | $ 9.99 | 63 | $ 1.00 | $ 63 | $ 629 |
| 8141398 | KODAK REMANUFACTURED INK, TRI-COLORFOR H | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071977 | 1 | C936WN-KD | 0.50 | $ 24.99 | 9 | $ 7.00 | $ 63 | $ 225 |
| 8141426 | KODAK REMANUFACTURED INK , CYANFOR HP 56 | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071533 | 1 | CN68SWN-KD | 0.50 | $ 19.99 | 9 | $ 7.00 | $ 63 | $ 180 |
| 8150702 | BANTAM BBW MOSSY OAK ORANGE BLAZE CAMO B | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753114236 | 7 | 3893 | 0.11 | $ 28.00 | 6 | $ 10.50 | $ 63 | $ 168 |
| 8126546 | DRIFT SUCTION MOUNTxx | ELECTRONICS MISC ACC | DRIFT INNOVATION INC | 609722938471 | 50 | 30-007-00 | 0.33 | $ 29.99 | 5 | $ 12.60 | $ 63 | $ 150 |
| 8150284 | COMPASS SILICONE SKIN - ROSE | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084774 | 10 | 51-005-R0 | 1.00 | $ 14.99 | 10 | $ 6.30 | $ 63 | $ 150 |
| 8154091 | DRIFT GHOST STANDARD REAR HATCH | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609728270827 | 29 | 50-005-00 | 1.00 | $ 14.99 | 10 | $ 6.30 | $ 63 | $ 150 |
| 8141896 | BUMAT ELITE PLA FLUORECENT FILAMENTORANG | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613370 | 12 | 3D-BUM-PLAFO-E | 31.00 | $ 40.00 | 2 | $ 24.30 | $ 49 | $ 80 |
| 8150494 | PETG CLEAR FILAMENT 1.7 MM PROP 65 COMPL | 3D PRINTER SUPPLY | AIMETIS CORP. | 735810238021 | 6 | 54457002 | 1.00 | $ 48.00 | 2 | $ 24.00 | $ 48 | $ 96 |
| 8079065 | A-JAYS FOUR IPHONE EARPHONES MIC/REMOTE | HEADPHONES | SMART IT USA LLC | 858494002044 | 20 | T00075 | 13.08 | $ 69.99 | 2 | $ 31.50 | $ 63 | $ 140 |
| 8140952 | PAPER, FINE ART NATURAL, 230GSM,36"X 50 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830972 | 1 | 0850V063 | 9.20 | $ 97.75 | 1 | $ 63.00 | $ 63 | $ 98 |
| 8153999 | PANTONE PLUS SERIES METALLICS GUIDE | COLOR MANAGEMENT | PANTONE (X-RITE INC.) | 849572001820 | 29 | GG1S07 | 1.00 | $ 90.00 | 1 | $ 63.00 | $ 63 | $ 90 |
| 8115414 | BUILD 'N STYLE SUPER STAR STAGE | TOYS | MATTEL INC | 65541802476 | 3 | B0247U | 9.62 | $ 64.99 | 1 | $ 47.01 | $ 47 | $ 65 |
| 8050966 | JEWEL QUEST SOLITAIRE 2 AND 3 JC CS | WIN | Encore-FERT | 850772002708 | | | | | 63 | $ 1.00 | $ 63 | $ - |
| 8135436 | MFE 2017 TOTALPROTXN 5DEV | MISC ACCESSORY | MCAFEE, LLC | 731944696416 | 10 | MTP17ETGSRAA | 1.36 | $ 79.99 | 2 | $ 31.49 | $ 63 | $ 160 |
| 8144934 | TRIO BLACK INK CARTRIDGE | CONSUMER PRINTER SUP | PRIMERA TECHNOLOGY INC | 665188310213 | 48 | 31021 | 8.00 | $ 34.95 | 2 | $ 31.46 | $ 63 | $ 70 |
| 8149213 | HOLD FORCE FOLIO STONE FOR IPHONE 7 PLUS | TELECOM ACCESSORY | MOPHIE | 810472037189 | 20 | 3718 | 8.77 | $ 19.95 | 10 | $ 6.29 | $ 63 | $ 200 |
| 8149206 | HOLD FORCE FOLIO BLACK IPHONE 7 PLUS | TELECOM ACCESSORY | MOPHIE | 810472036700 | 20 | 3681 | 10.25 | $ 19.95 | 10 | $ 6.29 | $ 63 | $ 200 |
| 8137882 | S/S METALLIC SPACE GRAY - BK - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304770 | 30 | HKMS2LL/A | 19.42 | $ 35.00 | 6 | $ 10.50 | $ 63 | $ 210 |
| 8118915 | IDEA BUILDERS BUCKET | TOYS | MATTEL INC | 65541821002 | 2 | CXN59 | 8.26 | $ 11.99 | 6 | $ 7.79 | $ 47 | $ 72 |
| 8139305 | S/S TONAL LOGO - RG - UXS | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027350777 | 30 | HL0E2LL/A | 17.11 | $ 35.00 | 6 | $ 10.48 | $ 63 | $ 210 |
| 8148890 | COMPACTFLASH CARD, 32GB, 133X,TYPE IUPC# | FLASH STORAGE | TRANSCEND INFO | 760557811732 | 500 | TS32GCF133 | 27.50 | $ 27.99 | 3 | $ 20.90 | $ 63 | $ 84 |
| 8150757 | KNIFE, BECKER COMBAT UTILITY BLA POLYEST | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717200076 | 1 | 2-0007-6 | 1.00 | $ 131.75 | 1 | $ 62.58 | $ 63 | $ 132 |
| 8141589 | EXTRA CLEANING CARDS, 50 COUNT1 REQUIRED | PHOTO ID SUPPLIES | ENTRUST DATACARD | 754563817659 | 1 | | 1.00 | $ 52.50 | 5 | $ 12.50 | $ 63 | $ 125 |
| 8149323 | DURAGARD LAMINATE CLEAR 0.5 MILMAG STRIP | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439038 | 16 | 503851-101 | 1.00 | $ 97.50 | 2 | $ 31.15 | $ 63 | $ 195 |
| 8141132 | RECYCLED UNCOATED BOND PAPER 20LB90GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144736 | 1 | 2873V682 | 10.00 | $ 22.80 | 4 | $ 15.57 | $ 62 | $ 91 |
| 8145118 | BIKE DOCK RIDER (2015) | GPS ACCESSORY | TOMTOM, INC. | 636926074346 | 6 | 9UGE.001.03 | 2.72 | $ 64.99 | 2 | $ 30.94 | $ 62 | $ 130 |
| 8138118 | PROPELLERS 2PCS CC & 2 PCS CCW | ELECTRONICS MISC ACC | YUNEEC | 813646028075 | 72 | YUNQ400106 | 5.60 | $ 12.99 | 8 | $ 7.77 | $ 62 | $ 104 |
| 8134011 | ROGUE BOARD JOT 4.5 EWRITER CLEAR VIEW | MISC ACCESSORY | KENT DISPLAYS | 819459012058 | 5 | JFCV10001 | 13.34 | $ 19.99 | 5 | $ 12.42 | $ 62 | $ 100 |
| 8154029 | KNIFE, ANSER SM, FAST, TEXTURED I INLAY | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 13658118133 | 8 | 31-000578 | 1.00 | $ 82.48 | 2 | $ 31.19 | $ 62 | $ 82 |
| 8092129 | 3 ADVICTING GAMES PUZZLE PACK JC | WIN | Encore-FERT | 705381316909 | | | | | 62 | $ 1.00 | $ 62 | $ - |
| 8153071 | STANDARD FILM 10 ML 25" X 100' 1" CORE | LF FINISHING | GRAPHIC FINISHING PARTNERS, LLC | 741027407167 | 29 | 2510010C1 | 1.00 | $ 55.22 | 2 | $ 30.87 | $ 62 | $ 61 |
| 8119893 | JOHN DEERE TRACTOR | TOYS | MATTEL INC | 65541808201 | 3 | C0969 | 3.73 | $ 16.99 | 6 | $ 7.79 | $ 47 | $ 102 |
| 8144417 | ABS 3D FILAMENT RED1.75MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942550037 | 3 | 55003 | 10.71 | $ 47.99 | 2 | $ 23.28 | $ 47 | $ 96 |
| 8125335 | MYSTERY MASTERS PSYCHO TRAIN DE AMR AMZN | WIN | Encore-FERT | 705381392927 | | | | | 79 | $ 0.78 | $ 62 | $ - |
| 8137812 | S/S HEILO - WT - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304381 | 30 | HKMD2LL/A | 19.54 | $ 35.00 | 6 | $ 10.25 | $ 62 | $ 210 |
| 8152768 | KNIFE, FLASH II - 3.5" KNIFE EXPANDED E | OUTDOOR KNIFE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857000086 | 20 | FSA-8 | 1.00 | $ 75.00 | 2 | $ 30.75 | $ 62 | $ 150 |
| 8063869 | PRINT MASTER3 JC | OTHER | Encore-FERT | 705381234319 | | | 1.20 | | 43 | $ 1.43 | $ 61 | $ - |
| 8149203 | HOLD FORCE WRAP BASE CASE FOR IPHONE 7 MINT | TELECOM ACCESSORY | MOPHIE | 810472036724 | 20 | 3672 | 10.69 | $ 39.95 | 5 | $ 12.29 | $ 61 | $ 200 |
| 8149204 | WRAP BASE CASE FOR IPHONE 7 CORAL | TELECOM ACCESSORY | MOPHIE | 810472036700 | 20 | 3670 | 14.00 | $ 39.95 | 5 | $ 12.29 | $ 61 | $ 200 |
| 8149205 | HOLD FORCE WRAP MINT IPHONE 7 PLUS | TELECOM ACCESSORY | MOPHIE | 810472036786 | 20 | 3678 | 11.56 | $ 39.95 | 5 | $ 12.29 | $ 61 | $ 200 |

*Schedule 1*

| | | | | | | | | 2,019,536 | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf.PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
| 8049108 | JEWEL QUEST SOLITAIRE 3 JC CS | WIN | Encore-FERT | 850772002319 | | | | | 49 | $ 1.25 | $ 61 | $ - |
| 8083623 | PUNCH HOME LAND PRO NEXGEN3 SB FCN CS | WIN | Encore-FERT | 705381274926 | | | | | 12 | $ 5.09 | $ 61 | $ - |
| 8040142 | MIND QUIZ JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381169109 | | | | | 61 | $ 1.00 | $ 61 | $ - |
| 8148733 | P&G | MEDIA | PC ACCESSORY | HITI DIGITAL AMERICA, INC. | 889230002547 | 12 | 87.P1402.04XT | 13.00 | $ 19.95 | 8 | $ 7.60 | $ 61 | $ 160 |
| 8143153 | MG4RC1M 9.5" X 12" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 194981682215 | 13 | 1168219 | 12.63 | $ 11.56 | 9 | $ 6.73 | $ 61 | $ 104 |
| 8136161 | VERSACHECK X1 UV SECURE 2017 FOR QB | MISC ACCESSORY | GLOBAL BIZZ FORCE INC. | 816778013964 | 16 | VCX1Q-7657 | 12.36 | $ 79.99 | 1 | $ 60.51 | $ 61 | $ 80 |
| 8144652 | HIGH CAPACITY RIBBON KDO 700 IMAGESFOR Z | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436655 | | | | | 1 | $ 60.50 | $ 61 | $ - |
| 8141760 | 20GSM PREMIUM QUALITY PHOTO SEMI-GLOSS | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431537 | 1 | EV205PS36 | 15.10 | $ 126.00 | 1 | $ 60.48 | $ 60 | $ 126 |
| 8130257 | COEK'N RECIPE ORGANIZER V11 (ENCORE) | WIN/MAC | DVO ENTERPRISES, INC. | 615029002524 | 60 | 110 | 23.00 | $ 9.99 | 60 | $ 1.00 | $ 60 | $ 240 |
| 8141463 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072066 | | T125120-KID | 1.00 | $ 13.99 | 15 | $ 4.00 | $ 60 | $ 210 |
| 8141439 | KODAK REMANUFACTURED INK, BLACKFOR CANON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071571 | 1 | PGI-225BK-KD | 0.50 | $ 13.99 | 15 | $ 4.00 | $ 60 | $ 210 |
| 8141433 | KODAK REMANUFACTURED INK, BLACKFOR BROTH | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071823 | 1 | LC51BK-KD | 0.50 | $ 12.99 | 15 | $ 4.00 | $ 60 | $ 195 |
| 8128550 | METALLIC ROSE GOLD SHIELD IPHONE 6 CASE | IPOD/IPHONE ACC | RE-LAUNCH | 810532025835 | 60 | AL-2038 | 11.02 | $ 16.99 | 10 | $ 6.00 | $ 60 | $ 170 |
| 8129552 | CLUTCHETTE POWER - PLUM | ELECTRONICS MISC ACC | FXA LLC | 813240012234 | 48 | PH-11000S-00 | 27.12 | $ 49.99 | 3 | $ 20.00 | $ 60 | $ 150 |
| 8134376 | STORAGE, STOREJET 25M3,2.5",500GB | PC/MAC ACCESSORY | TRANSCEND INFO | 760557818298 | 25 | TS500GSJ25M3 | 1.32 | $ 55.99 | 1 | $ 46.00 | $ 46 | $ 56 |
| 8133623 | LANDER NEVE USB TO LIGHTNING CABLE 1M | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044420 | 24 | BLUM-APNEV-BB0 | 11.00 | $ 29.99 | 5 | $ 12.00 | $ 60 | $ 150 |
| 8152987 | METAL BLACE 4400 MAH, 3X CHARGES | CHARGERS | BRUNTON | 800789151161 | | F9-AETAL-BK | 1.00 | $ 69.99 | 2 | $ 30.00 | $ 60 | $ 140 |
| 8141435 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740077955 | 1 | LC51COMBO-KD | 1.00 | $ 24.99 | 5 | $ 12.00 | $ 60 | $ 125 |
| 8133141 | 6/65 SLEEVE - COOLxx | IPHONE 6 ACCESSORY | RAREFORM | 600988213753 | 4 | 1118c | 0.77 | $ 40.00 | 3 | $ 20.00 | $ 60 | $ 120 |
| 8133144 | 6/65 PLUS SLEEVE - COOLxx | IPHONE 6 ACCESSORY | RAREFORM | 600988213784 | 4 | 1119c | 0.79 | $ 40.00 | 3 | $ 20.00 | $ 60 | $ 120 |
| 8133152 | 6/65 FOLIO WALLET/MAGENTIC - WARMxx | IPHONE 6 ACCESSORY | RAREFORM | 600988213982 | 4 | 1122w | 1.21 | $ 40.00 | 3 | $ 20.00 | $ 60 | $ 120 |
| 8130331 | U-SHOT TELESCOPIC POLE & GOPRO MOUNT | GOPRO ACCESSORY | XS COMMERCE, LLC | 840786103751 | 64 | USHM3A004 | 18.25 | $ 39.99 | 3 | $ 20.00 | $ 60 | $ 120 |
| 8148345 | OSMO PART S3 INTELL BATTERY | PHOTO ACCESSORY | DJI EUROPE B.V. | 190021284753 | 30 | CP.ZM.000370.02 | 8.16 | $ 35.00 | 3 | $ 20.00 | $ 60 | $ 105 |
| 8152069 | INSPIRE 1 PART 13 180W POWER ADAPTOR WIT | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826511108 | 30 | CP.BX.000021 | 35.71 | $ 90.00 | 1 | $ 60.00 | $ 60 | $ 90 |
| 8142026 | "GPS 18X LVC, SM" | GPS HARDWARE | GARMIN INTERNATIONAL, INC. | 753759077839 | 54 | 010-00321-36 | 35.24 | $ 79.99 | 1 | $ 59.99 | $ 60 | $ 80 |
| 8144082 | TOGGLELINC ON/OFF (NON-DIMMING)WHITE | HOME AUTOMATION | SMARTLABS INC. | 891114000556 | 50 | 2466SW | 17.50 | $ 49.99 | 2 | $ 29.99 | $ 60 | $ 100 |
| 8128480 | BUCKSHOT PRO - ARMY GREEN | UNI TABLET & PHONE | OUTDOOR TECH | 818389012862 | 24 | OT1351-Ag | 20.63 | $ 79.95 | 1 | $ 59.96 | $ 60 | $ 80 |
| 8124079 | PRIVATES WIRELESS HEADPHONES TURQUOISE | UNI TABLET & PHONE | OUTDOOR TECH | 818389010684 | 24 | OT1400-T | 20.08 | $ 79.95 | 1 | $ 59.96 | $ 60 | $ 80 |
| 8153058 | EM. GRN. NEOPRENE PRO SLEEVE IPAD | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450132648 | 29 | CL60434 | 1.00 | $ 29.95 | 5 | $ 11.58 | $ 60 | $ 150 |
| 8141873 | BUMAT ELITE DREAMER PLA FILAMENT GREEN C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614896 | 12 | 3D-BUM-DPLAGR-E | 31.00 | $ 30.00 | 3 | $ 15.30 | $ 46 | $ 90 |
| 8150837 | NATURE SHOPPE WING SPY 8 BIRD 100MPH N | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376506079 | 1 | A8N2 | 1.00 | $ 59.99 | 1 | $ 46.00 | $ 60 | $ 100 |
| 8139607 | BLACK SPORT WALLET LINExx | ELECTRONICS MISC ACC | PELICAN PRODUCTS INC | 194281117117 | 24 | 0955-010-110 | 13.90 | $ 32.99 | 4 | $ 14.95 | $ 60 | $ 132 |
| 8129376 | PLA PACK CAFE AU LAITxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005719 | 200 | PL28-CAFE | 24.00 | $ 9.99 | 14 | $ 4.25 | $ 60 | $ 140 |
| 8154383 | SWIVEL BELT CLIP; COMPATIBLE WITHALL 1-W | PROFESSIONAL AUDIO | MOTOROLA SOLUTIONS INC. | 723755563292 | 50 | NTN9392B | 0.03 | $ 7.50 | 17 | $ 3.50 | $ 60 | $ 128 |
| 8108757 | IRISCAN MOUSE | PC ACCESSORY | IRIS INC | 765010730476 | 20 | 457885 | 17.48 | $ 69.99 | 1 | $ 59.49 | $ 59 | $ 70 |
| 8150556 | SANDISK ULTRA 64GB DUAL DRIVE USB TYPE-C | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659141813 | 3 | SDDDC2-064G-A46 | 1.00 | $ 56.99 | 2 | $ 29.71 | $ 59 | $ 114 |
| 8149250 | COLORCHECKER PASSPORT | COLOR MANAGEMENT | X-RITE INC. | 710762440005 | 1 | MSCCPP | 1.00 | $ 99.00 | 1 | $ 59.40 | $ 59 | $ 99 |
| 8091840 | GOLFSENSE - WHITEXX | UNIVERSAL ACCESSORY | ZEPP LABS INC | 886938000028 | 40 | GS001WUS | 28.90 | $ 129.95 | 1 | $ 59.30 | $ 59 | $ 130 |
| 8143936 | PERMPLAST WH TP 19MM | LABEL PRODUCTION | SANFORD LP | 71701169563 | 5 | 16956 | 7.15 | $ 27.51 | 5 | $ 11.84 | $ 59 | $ 138 |
| 8143950 | LABELMANAGER 360D | LABEL PRINTER | SANFORD LP | 71701056498 | 1 | 1754488 | 2.52 | $ 132.59 | 1 | $ 59.08 | $ 59 | $ 133 |
| 8108293 | SYSTEM MECHANIC PRO FR/EN | WIN USB | IOLO TECHNOLOGIES INC | 813279007935 | 10 | SMPDIBI | 3.50 | $ 49.99 | 2 | $ 29.50 | $ 59 | $ 100 |
| 8143507 | UNIVERSAL CRADLE FOR INSTANT LAB | CAMERA ACCESSORY | IMPOSSIBLE AMERICA CORP | 912006608064 | 6 | PRD_4063 | 0.25 | $ 49.00 | 2 | $ 29.50 | $ 59 | $ 98 |
| 8135615 | S/S ONE INFINITE - UXL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838712 | 66 | HJMU2LL/A | 31.31 | $ 29.00 | 7 | $ 8.40 | $ 59 | $ 203 |
| 8126578 | FITBUG KIQPLAN SLIM'N'TRIM | UNIVERSAL ACCESSORY | FITBUG | 506009780452 | 50 | KP003SNT | 14.50 | $ 19.99 | 6 | $ 9.80 | $ 59 | $ 120 |
| 8150177 | PUSH/PINCH ROLLER WHEEL | LF PRINTER ACCESSORY | GRAPHTEC AMERICA INC | 741027439731 | 29 | 621352000 | 1.00 | $ 22.60 | 4 | $ 14.69 | $ 59 | $ 90 |
| 8011277 | GHOST RECON ADVANCED WARFIGHTER | WIN | ENCORE - SOFTWARE - CO 30 | 705381155508 | | | | | 51 | $ 1.15 | $ 59 | $ - |
| 8136363 | FREE SPIRIT PACK | ELECTRONICS MISC ACC | FOSSIL PARTNERS | 812554022656 | 30 | MIS9007 | 1.00 | $ 29.99 | 3 | $ 19.52 | $ 59 | $ 90 |
| 8141858 | BUMAT ELITE DREAMER ABS FILAMENT ORANGE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614735 | 12 | 3D-BUM-DABSOR-E | 31.00 | $ 30.00 | 3 | $ 15.30 | $ 46 | $ 90 |
| 8144016 | LABELS ADDRESS 1 1 8" X 3 1 | LABEL PRODUCTION | SANFORD LP | 71701303202 | 10 | 30320 | 6.40 | $ 24.08 | 6 | $ 9.74 | $ 58 | $ 144 |
| 8143614 | JUMPDRIVE P20 128GB USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189533 | 5 | LJDP20-128CRBNA | 0.84 | $ 94.99 | 1 | $ 58.33 | $ 58 | $ 95 |
| 8141854 | BUMAT ELITE DREAMER ABS FILAMENT GRAY CO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614698 | 12 | 3D-BUM-DABSGY-E | 31.00 | $ 30.00 | 3 | $ 15.30 | $ 46 | $ 90 |
| 8141880 | BUMAT ELITE DREAMER PLA FILAMENT PINE GR | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614964 | 12 | 3D-BUM-DPLAPN-E | 31.00 | $ 30.00 | 3 | $ 15.30 | $ 46 | $ 90 |
| 8143186 | HOLO FX GREEN 2MM 2.5" X 2.5"PACKAGE OF | PHOTOGRAPHIC FILTER | ILFORD | 194981695119 | 1 | 1169519 | 1.48 | $ 27.00 | 3 | $ 19.35 | $ 58 | $ 81 |
| 8141485 | KO CARTRIDGE W/CLEANING ROLLER, C30PREMI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442110 | 20 | 44211 | 14.00 | $ 129.00 | 1 | $ 58.05 | $ 58 | $ 129 |
| 8136887 | RAZER FIREFLY CLOTH EDITION MOUSE MAT | PC/MAC ACCESSORY | RAZER USA LTD | 814855022533 | 1 | RZ02-02000100-R3U1 | 11.52 | $ 59.99 | 1 | $ 43.50 | $ 44 | $ 60 |
| 8126953 | AV COMPONENT WALL SHELF SYSTEM TRIPLE | A/V ACCESSORY | KANTO DISTRIBUTION INC | 800152712253 | 2 | AV53 | 44.20 | $ 124.99 | 1 | $ 42.89 | $ 43 | $ 125 |
| 8115322 | FIRETRUCK FINN | TOYS | MATTEL INC | 887961215588 | 1 | DBK28U | 8.30 | $ 39.99 | 2 | $ 20.83 | $ 42 | $ 80 |
| 8148840 | 1GB COMPACTFLASH CARD 220X INDUSTRIAINDU | FLASH STORAGE | TRANSCEND INFO | 760557831938 | 20 | TS1GCF220I | 27.50 | $ 20.80 | 4 | $ 14.50 | $ 58 | $ 83 |
| 8117432 | LUNATIK SEISMIK CSE FR IPHONE 5/5S-BLU | IPHONE 5 ACCESSORY | WIMO LABS | 853971005112 | 50 | SMK5-018 | 9.66 | $ 34.95 | 6 | $ 9.65 | $ 58 | $ 210 |
| 8117429 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-BLK | IPHONE 5 ACCESSORY | WIMO LABS | 853971005082 | 50 | SMK5-011 | 9.83 | $ 34.95 | 6 | $ 9.65 | $ 58 | $ 210 |
| 8147545 | MEDIA, SC 900-694-M ULTRA COBALTPERM KR | PRINT MEDIA | AVERY DENNISON | 741027423297 | 1 | SC5790MA | 2.65 | $ 91.91 | 1 | $ 57.90 | $ 58 | $ 92 |
| 8147550 | MEDIA, SC 900-877-M ULTRA SILVERPERM KR | PRINT MEDIA | AVERY DENNISON | 741027422948 | 1 | SC5777MA | 2.70 | $ 91.91 | 1 | $ 57.90 | $ 58 | $ 92 |
| 8124214 | OLLIE ULTRA TIRES BLACK | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003561 | 72 | AUT01BLK | 19.00 | $ 14.99 | 7 | $ 8.17 | $ 57 | $ 105 |
| 8085626 | IMPERATOR 2012 EXPERT GAMING MOUSE | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862003029 | 10 | RZ01-00350200-R3U1 | 10.70 | $ 79.99 | 1 | $ 57.00 | $ 57 | $ 80 |
| 8145010 | TOUCH LARGE AZURE ACCESSORY STRAP | HEALTH & FITNESS | MYKRONOZ | 636926082365 | 25 | KNLF.001.02 | 4.35 | $ 24.90 | 4 | $ 14.25 | $ 57 | $ 100 |
| 8152692 | BODYGUARDZ ALPAGLASS IPHONE 5 | UNIVERSAL TABLET ACC | WYNIT - HAMSA 7" FOLIO CASE XX" | 888990000435 | 60 | U6BG270 | 19.95 | $ 9.99 | 27 | $ 2.09 | $ 57 | $ 270 |
| 8132055 | REMOVU R1+ (LIVE VIEW REMOTE) | ELECTRONICS MISC ACC | ESSEL-T CO LTD | 880943004027 | 20 | RM-R1+ | 15.47 | $ 99.99 | 1 | $ 56.43 | $ 56 | $ 100 |
| 8142918 | R10 FLASH READER | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434484 | 1 | 900NTNNEK0001D | 0.25 | $ 141.00 | 1 | $ 56.40 | $ 56 | $ 141 |
| 8154081 | PUDDING STIK | MISC ACCESSORY | XTREME SOCKS | 190038500005 | 1 | 63U2 | 1.00 | $ 9.99 | 7 | $ 8.00 | $ 56 | $ 70 |
| 8154063 | TALKABOUT MR355R 2 WAY RADIO REALTREE AP | TELECOM DEVICE | MOTOROLA SOLUTIONS INC. | 843677000184 | 29 | MR355R | 1.00 | $ 79.99 | 1 | $ 56.40 | $ 56 | $ 80 |
| 8116007 | DIGGER XX | TOYS | LEGO CANADA | 673419211680 | | | | | 7 | $ 8.05 | $ 56 | $ - |
| 8154031 | MULTI TOOL, BEAR GRYLLS ULTIMATE, NYLON | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 013658120198 | 29 | 31-000749 | 1.00 | $ 75.00 | 1 | $ 56.25 | $ 56 | $ 75 |
| 8150685 | PAKLITE CAPER W/ORANGE TRACTION COAT BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 033753118883 | 50 | 0137555-B11 | 0.33 | $ 30.00 | 5 | $ 11.25 | $ 56 | $ 150 |
| 8144004 | LABEL, DYMO RHINO 3/4" METALLIZEDPERMANE | LABEL PRODUCTION | SANFORD LP | 71701184870 | 5 | 18487 | 0.56 | $ 25.49 | 5 | $ 11.21 | $ 56 | $ 127 |
| 8114704 | HORSE LOVERS LILT COMP AMRX AMRX | WIN | EVCO, LLC | 838639010783 | 1 | V01078 | 1.00 | $ 19.99 | 56 | $ 1.00 | $ 56 | $ 1,119 |
| 8133546 | BODYGUARDZ AURAGLASS IPHONE 5 | IPAD/IPHONE ACC | BODYGUARDZ | 846237044223 | 48 | SGACD-API50-680 | 8.64 | $ 34.95 | 8 | $ 7.00 | $ 56 | $ 280 |
| 8126465 | UNIVERSAL NOTCHBOOK IPAD AIR BLK LEATHER | IPAD AIR | CHIL, INC | 811248020534 | 25 | 0112-0534 | 15.00 | $ 34.99 | 4 | $ 14.00 | $ 56 | $ 140 |
| 8141411 | KODAK REMANUFACTURED INK, BLACKFOR CANON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071601 | 1 | CLI-226BK-KD | 0.50 | $ 11.99 | 14 | $ 4.00 | $ 56 | $ 168 |
| 8143972 | RHINO 3/4" GREEN VINYL-19MM | LABEL PRODUCTION | SANFORD LP | 71701059765 | 5 | 1805420 | 0.55 | $ 25.49 | 5 | $ 11.20 | $ 56 | $ 127 |
| 8149938 | MILK' 1.75MM PVA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410613240 | 30 | 3D-BUMP-VAVWT | 1.86 | $ 59.00 | 1 | $ 41.30 | $ 41 | $ 59 |
| 8130405 | CAPXULE GOPRO CASE (BLACK) | GOPRO ACCESSORY | XS COMMERCE, LLC | 840786100033 | 96 | CAPXL1-100024 | 4.63 | $ 39.99 | 2 | $ 20.00 | $ 40 | $ 80 |
| 8097663 | USB20 TO VGA EXTERNAL VIDEO CARD | PC/MAC ACCESSORY | J5 CREATE | 847626000034 | 48 | JUA210 | 8.65 | $ 64.99 | 1 | $ 24.99 | $ 40 | $ 65 |
| 8130518 | BENDY FLEXIBLE TRIPOD (BLACK) | A/V ACCESSORY | XS COMMERCE, LLC | 840786102686 | 48 | BNDY3A001 | 11.68 | $ 22.00 | 3 | $ 12.50 | $ 38 | $ 75 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8154226 | TRUE RED PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011074 | 29 | MP05779 | 1.00 | 48.00 | 1 | 37.20 | 37 | 48 |
| 8154225 | TRUE GREEN PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011388 | 29 | MP05952 | 1.00 | 48.00 | 1 | 37.20 | 37 | 48 |
| 8141142 | P-TAP MALE - P-TAP FEMALE EXTENSIONCABLE | CONNECTIVITY | CORESWX, LLC | 184323000463 | 100 | PTM-PTF-CABLE | 35.00 | 50.00 | 2 | 28.00 | 56 | 100 |
| 8147910 | MEDIA, SC 900-430-0 CARDINAL REDPERM SF | PRINT MEDIA | AVERY DENNISON | 741027426939 | 1 | SC9330SFOA | 2.83 | 44.44 | 2 | 28.00 | 56 | 89 |
| 8152482 | TRUE ORANGE ABS (1KG) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913010107 | 29 | MP01978 | 1.00 | 48.00 | 1 | 37.20 | 37 | 48 |
| 8152501 | TRUE BROWN PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913012064 | 29 | MP06639 | 1.00 | 48.00 | 1 | 37.20 | 37 | 48 |
| 8118518 | RAZER DEATHADDER WORLD OF TANKS EDITION | UNIVERSAL VIDEO GAME | RAZER USA LTD | 811254020726 | 10 | RZ01-00840400-R3M1 | 8.85 | 79.99 | 1 | 56.00 | 56 | 80 |
| 8065027 | IGT SLOTS: WOLF RUN | WIN/MAC | MASQUE PUBLISHING | 98252104225 | 10 | 10422 | 2.84 | 19.99 | 4 | 14.00 | 56 | 80 |
| 8049119 | QUEST TRIO 3C | WIN | Encore-FERT | 850772002395 | | | | | 56 | 1.00 | 56 | - |
| 8144606 | 2XP8, ADHES, CLEAN, ROLLERS | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436198 | | | | | 2 | 28.00 | 56 | - |
| 8119360 | GUITAR PRO 6.0 DELUXE SOUNDBANK EDITION | WIN/MAC | EMEDIA MUSIC CORP | 746290041056 | 40 | IP04105 | 8.70 | 79.95 | 1 | 55.97 | 56 | 80 |
| 8146494 | MEDIA, AVERY, PC500-785-O FORESTGREEN PE | PRINT MEDIA | AVERY DENNISON | 741027412758 | 1 | I468SOM | 16.34 | 88.80 | 1 | 55.94 | 56 | 89 |
| 8152577 | IPS BLACK HIP HOLSTER JUICE PACK HELIUM, | MULTIMEDIA ACCESSORY | MOPHIE | 810472023113 | 29 | 2311HH8000BLK | 1.00 | 34.95 | 4 | 13.98 | 56 | 140 |
| 8140878 | PGI-2200XL PIGMENT BLACK INK TANK | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803238372 | 36 | 9255B001 | 14.64 | 36.99 | 2 | 27.91 | 56 | 74 |
| 8104910 | MINING TRUCKXX | MISC ACCESSORY | LEGO CANADA | 673419167406 | | | 4202 | 5.50 | 44.99 | 2 | 27.89 | 56 | 90 |
| 8146602 | MEDIA, UC 900-148-S WHITE 60% DIFFUSER P | PRINT MEDIA | AVERY DENNISON | 741027413830 | 1 | S848SA | 2.00 | 88.05 | 1 | 55.47 | 55 | 88 |
| 8149123 | JUICE PACK POWERSTATION XL IN BLACKDUAL | BATTERY | MOPHIE | 810472024929 | 20 | 2492 | 24.72 | 129.95 | 1 | 55.23 | 55 | 130 |
| 8137314 | GAMEVICE FOR IPHONE | IPHONE 6 ACCESSORY | GAMEVICE INC. | 850771004406 | 10 | GV157 | 10.35 | 99.95 | 1 | 55.20 | 55 | 100 |
| 8133190 | GAMEVICE CONTROLLER FOR IPAD AIR | IPAD AIR | GAMEVICE INC. | 850771004314 | 5 | GV151 | 13.37 | 99.95 | 1 | 55.20 | 55 | 100 |
| 8133702 | SPRINT BLUE | SPORTING GOODS | ADAO GLOBAL | 813928016417 | 48 | SM022-460 | 9.94 | 40.00 | 3 | 18.40 | 55 | 120 |
| 8129798 | PHANTOM 3 GIMBAL GUARD | MISC ACCESSORY | POLAR PRO FILTERS | 850454006253 | 60 | GMBL-GRD-P3 | 1.45 | 29.99 | 4 | 13.79 | 55 | 120 |
| 8150317 | METRIC CAMO/BLACK STAPLE BACKPACK | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136622 | 3 | CL55563 | 1.00 | 59.95 | 2 | 27.58 | 55 | 120 |
| 8150449 | INCASE SIMPLE SNAP FOR IPHONE 6 - CLEAR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450136905 | 20 | CL69418 | 1.00 | 39.95 | 3 | 18.38 | 55 | 120 |
| 8150337 | BLACK PROT. CASE W/DIVE HOUSING FOR GOPR | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450135236 | 40 | CL58073 | 1.00 | 29.95 | 4 | 13.78 | 55 | 120 |
| 8131541 | PROPELLERS ORANGE | ELECTRONICS MISC ACC | GUANGZHOU EHANG INTELLIGENT TECH | 6935344301725 | 100 | GST-PPL-UNV-06-1 | 19.75 | 9.99 | 9 | 6.12 | 55 | 90 |
| 8141394 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078006 | 1 | C9348FN-KD | 1.00 | 35.99 | 5 | 11.00 | 55 | 180 |
| 8126165 | BOWER RED WATERPROOF HOUSING FLOATER | GOPRO ACCESSORY | RE:LAUNCH | 636980770147 | 12 | XAS-HFLT | 2.50 | 12.99 | 10 | 5.50 | 55 | 130 |
| 8087419 | GRID-IT WRAP 7 - GRAYxx | UNIVERSAL TABLET ACC | COCOON INNOVATIONS LLC | 845774003907 | 6 | CPG3SGY | 4.19 | 34.99 | 5 | 11.00 | 55 | 125 |
| 8152490 | TRUE BLACK PLA (LARGE) | 3D PRINTER SUPPLY | WYNIT - MAKERBOT | 817913011036 | 29 | MP05775 | 1.00 | 48.00 | 1 | 37.20 | 37 | 48 |
| 8141248 | BM POCKET CAMERA 24" CONVERSIONCABLE | CAMERA ACCESSORY | CORESWX, LLC | 184323002009 | 100 | BMPC-EXT24 | 35.00 | 20.00 | 5 | 11.00 | 55 | 100 |
| 8124969 | KONCEPT CYL560 CELL/GOPRO STABILIZER | MISC ACCESSORY | KONCEPT INNOVATORS | 784672535038 | 15 | CYL-100 | 17.00 | 89.00 | 1 | 55.00 | 55 | 89 |
| 8148093 | MEDIA, SC 900-705-O DARK AQUA PERM KR 15 | PRINT MEDIA | AVERY DENNISON | 741027428766 | 1 | SC9605OA | 2.69 | 43.65 | 2 | 27.50 | 55 | 87 |
| 8148062 | SUPER CAST 900 STANDARD COLORSSAPPHIRE B | PRINT MEDIA | AVERY DENNISON | 741027428452 | 1 | SC9580OE | 5.47 | 87.30 | 1 | 55.00 | 55 | 87 |
| 8150007 | Q CARD CASE FOR IPHONE 5 - PACIFIC GREEN | IPHONE 5 ACCESSORY | RE:LAUNCH | 853999002223 | 24 | q5-green | 2.44 | 39.99 | 2 | 27.50 | 55 | 80 |
| 8128555 | 2200MAH METALLIC ROSE GOLD POWER BANK | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 810532025552 | 60 | AL-2007 | 5.50 | 19.99 | 6 | 9.15 | 55 | 120 |
| 8152607 | EXTREME MICROSDHC 32GB 2-PACK UHS-1 CLAS | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659120818 | 29 | SDSDQX12-032G-A44A | 1.00 | 48.99 | 2 | 27.30 | 55 | 98 |
| 8143967 | RHINO 1/2" GRAY VINYL-12MM | LABEL PRODUCTION | SANFORD LP | 71701059697 | 5 | 1805413 | 0.55 | 22.43 | 6 | 9.10 | 55 | 135 |
| 8152791 | RAZOR X 6 FLASH 6MP WHITE LED GREY/BROWN | CAMERA HARDWARE | WILDGAME INNOVATIONS | 616376505874 | 29 | M6F2 | 1.00 | 89.99 | 1 | 54.50 | 55 | 90 |
| 8142282 | "ACCESSORY, A/C CHARGER" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759975470 | 84 | 010-11603-00 | 37.33 | 32.99 | 3 | 18.14 | 54 | 99 |
| 8150983 | LAZER HAND REPLACEMENT BLADES 8" | OUTDOOR RECREATION | NORMARK CORPORATION - RAPALA | 4325392110 | 2 | LDBB | 1.00 | 72.75 | 2 | 27.08 | 54 | 146 |
| 8143590 | PROFESSIONAL 80DX 16GB CF | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590181919 | 10 | LCF16GCTBNA800B | 0.94 | 59.99 | 2 | 27.05 | 54 | 120 |
| 8143984 | RHINO 3/8" BLACK VINYL 9MM | LABEL PRODUCTION | SANFORD LP | 71701059932 | 5 | 1805437 | 0.55 | 21.41 | 6 | 9.00 | 54 | 129 |
| 8132497 | VOLO CASE (GALAXY S5, ORANGE) | SAMSUNG GALAXY ACC | M2T LLC | 853789002853 | 1 | 2853-15 | 0.46 | 29.99 | 4 | 13.50 | 54 | 120 |
| 8125670 | XTREME ACTION 360 HELMET MOUNT - GOPRO | PHOTO ACCESSORY | RE:LAUNCH | 636980670546 | 50 | XAS-HM360 | 6.00 | 19.99 | 6 | 9.00 | 54 | 120 |
| 8144339 | SURGE, 6 ROTATABLE OUTLETS, 1200JOULEUPC | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332138231 | 20 | SWIVEL6 | 19.00 | 21.60 | 5 | 10.80 | 54 | 108 |
| 8133420 | RAZER UTILITY BACKPACK | PC ACCESSORY | RAZER USA LTD | 811254021006 | 10 | RC21-00730101-0000 | 34.22 | 69.99 | 1 | 54.00 | 54 | 70 |
| 8121893 | ESET SMART SECURITY 3U 1Y 2015 | WIN | RE:LAUNCH | 833691008518 | 25 | ESSH-N1-3-1-RBX-2015 | 8.64 | 79.99 | 1 | 53.99 | 54 | 80 |
| 8143910 | CENTER COLUMN FOR MULTI-REEL 3 | PHOTOGRAPHIC ACC | MANFROTTO DISTRIBUTION | 5011614059754 | 4 | 5PTP116A | 1.06 | 7.72 | 13 | 4.15 | 54 | 100 |
| 8142163 | "SILICONE CASE FOR EDGE 810, BLUE" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759001278 | 84 | 010-10644-05 | 13.06 | 9.99 | 9 | 5.99 | 54 | 90 |
| 8138168 | BODYGUARDZ PURE 2- IPH7+ | IPOD/IPHONE ACC | BODYGUARDZ | 846237047483 | 6 | SG2CE-API7P-9C0 | 0.94 | 39.99 | 6 | 8.98 | 54 | 240 |
| 8107427 | SWITCH BT SPEAKER - SLATE STxx | MISC ACCESSORY | DESIGN POOL LIMITED | 846654004076 | 6 | SWITCH-GRY-SLT-ST | 12.47 | 129.95 | 1 | 53.82 | 54 | 130 |
| 8134749 | VOLO CASE (GALAXY S5 (BLACK/GREY) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 854630001285 | 24 | J800128-BWW | 42.20 | 99.95 | 1 | 53.69 | 54 | 100 |
| 8121344 | DECODED LEATHR SLIP CVR MCBKAIR 11 BRWN | MACBOOK ACCESSORY | ELMARC BV | 8712837859622 | 10 | DA3SS118N | 8.95 | 79.95 | 2 | 26.82 | 54 | 160 |
| 8144025 | LABEL, DYMO 1" X 1.5" | LABEL PRODUCTION | SANFORD LP | 71701303479 | 1 | 30347 | 0.32 | 24.50 | 4 | 13.41 | 54 | 98 |
| 8134756 | Universal Flash Shoe (Black) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013110 | 40 | JB01311-PWW | 1.94 | 4.95 | 24 | 2.22 | 53 | 119 |
| 8143985 | RHINO 1/4" CLEAR PERM POLY 6MM | LABEL PRODUCTION | SANFORD LP | 71701059956 | 5 | 1805440 | 0.55 | 20.39 | 6 | 8.80 | 53 | 122 |
| 8152762 | TACTICAL TOMAHAWK | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857994859 | 29 | F01TN-CP | 1.00 | 64.25 | 2 | 26.34 | 53 | 129 |
| 8133607 | LANDER POWELL APPLE IPHONE 6 CASE BLUE | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237044338 | 24 | AC120-API60-880 | 9.46 | 34.99 | 5 | 10.50 | 53 | 175 |
| 8133605 | LANDER POWELL APPLE IPHONE 6 CASE BLACK | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237044253 | 24 | AC180-API60-880 | 9.46 | 34.99 | 5 | 10.50 | 53 | 175 |
| 8133608 | LANDER POWELL APPLE IPHONE 6 CASE CLEAR | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237044604 | 24 | AC190-API60-880 | 2.10 | 34.99 | 5 | 10.50 | 53 | 175 |
| 8091597 | UNIVERSAL DUAL USB AIR ADAPTER | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688002980 | 20 | UGC-298-BL | 2.19 | 24.95 | 7 | 7.50 | 53 | 175 |
| 8133622 | LANDER NEXT USB TO MICRO CABLE 1 M RED | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044475 | 20 | BUMM-00NEV-880 | 11.00 | 24.99 | 6 | 8.75 | 53 | 150 |
| 8111835 | MFE INTRNT SCTY 3PC 2014 USxx | WIN | MCAFEE INC | 731944645469 | 20 | MIS14EMB3RAA | 3.75 | 69.99 | 1 | 52.49 | 52 | 70 |
| 8142142 | "BRACKET, GPSMAP 60, CAR MOUNT,SUCTION C | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759044695 | 80 | 010-10457-00 | 24.90 | 31.80 | 3 | 17.49 | 52 | 95 |
| 8126438 | THE DUNGEON | WIN/MAC | LEGO CANADA | 673419233613 | 3 | 23119 | 3.20 | 24.99 | 3 | 17.49 | 52 | 75 |
| 8153060 | BLK/BLU X2 MAGAZINE JACKET IP4 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450133942 | 2 | CL60478 | 1.00 | 49.95 | 3 | 17.48 | 52 | 150 |
| 8134417 | UP TO 18 MILE TWO-WAY RADIO | SPORTING GOODS | MIDLAND RADIO CORPORATION | 46014501188 | 4 | LXT118 | 6.00 | 24.99 | 3 | 17.48 | 52 | 75 |
| 8141503 | DTC1000/DTC4000 SILVER METALLICCARTRIDGE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451082 | 20 | 45108 | 14.00 | 58.00 | 2 | 26.10 | 52 | 116 |
| 8134599 | LABEL,DYMOADDRESS11/8"X31/2" | MISC ACCESSORY | SANFORD LP | 97043302529 | 10 | 30252 | 0.72 | 28.20 | 4 | 13.02 | 52 | 113 |
| 8134381 | CARD READER, ALL IN ONE,P8, BLACK | PC/MAC ACCESSORY | TRANSCEND INFO | 760557814870 | 100 | TSRDP8K | 0.24 | 9.95 | 5 | 7.30 | 37 | 50 |
| 8129663 | EXACT BLUETOOTH BLD PRESSURE ARM MONITR | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 636980785776 | 12 | EVL-BPR | 16.50 | 109.99 | 1 | 52.00 | 52 | 110 |
| 8128578 | BLACK 3FT LIGHTNING TPE JACKET CORDxx | IPOD/IPHONE ACC | RE:LAUNCH | 810532024920 | 60 | AL-2080 | 12.13 | 9.99 | 8 | 6.50 | 52 | 104 |
| 8092945 | VAYPER ONYX GAMING EYEWEAR | HEALTH/WELLNESS | GUNNAR OPTIKS | 811127014340 | 12 | VAY-00101 | 6.07 | 79.99 | 1 | 51.99 | 52 | 80 |
| 8152579 | JUICE PACK HELIUM IPHONE 5S/5 BUNDLE DES | TELECOM ACCESSORY | MOPHIE | 810472025889 | 29 | 2588BNDLIP5SDC | 1.00 | 129.95 | 1 | 51.99 | 52 | 130 |
| 8148504 | POLAROID PD-F53H DASHCAM RED 16 GB | CAMERA HARDWARE | GIINII TECH CORPORATION | 857184005563 | 30 | PD-E53H/R16 | 1.00 | 129.95 | 1 | 25.97 | 52 | 130 |
| 8076566 | RESTAURANT EMPIRE 2C | WIN | Encore-FERT | 705381265207 | | | | | 54 | 0.96 | 51 | - |
| 8144604 | ZEBRA 2XP SERIES 3 CLEANING CARD KIT(12- | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436174 | | | | | 1 | 51.80 | 52 | - |
| 8142900 | PROXPOINT WIEGAND READER - WHITE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027434309 | 1 | 6005B5B00 | 0.17 | 147.83 | 1 | 51.74 | 52 | 148 |
| 8138988 | HUBSAN X4 CAM PLUS | OUTDOOR RECREATION | HUBSAN TECHNOLOGY CO. UNLIMITED | 840250100170 | 12 | H121C | 17.60 | 79.99 | 1 | 51.50 | 52 | 80 |
| 8125944 | SQUARE READER FOR APPLE US (2015) | UNIVERSAL AUDIO/CELL | SQUARE INC | 855658003565 | 40 | A-SKU-0048 | 6.83 | 9.99 | 51 | 1.00 | 51 | 509 |
| 8117923 | UNSC ANTI-ARMOR COBRA | TOYS | MATTEL INC | 65541971394 | 4 | 97113U | 9.04 | 54.99 | 1 | 51.39 | 51 | 55 |
| 8141477 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740078006 | 1 | T200COMBO-KD | 1.00 | 49.99 | 3 | 17.00 | 51 | 150 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8082928 | 11" GRID-IT WRAP - MACBOOK AIR | MACBOOK ACCESSORY | COCOON INNOVATIONS LLC | 845774003648 | 6 | CPG37BK | 9.70 | $ 49.99 | 3 | $ 17.00 | $ 51 | $ 150 |
| 8129048 | MIX COLOR PLA PACK -CLEARLY SPRINGTIMExx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006048 | 200 | PL-MIX11 | 20.00 | $ 9.90 | 12 | $ 4.25 | $ 51 | $ 120 |
| 8134293 | ECALENDAR CREATOR WITH BONUS CLIP DSA CS | WIN | | 705381429715 | | | 30.00 | $ 1.70 | 51 | $ 1 | | |
| 8138428 | GORILLAPOD 69 (BLACK/RED) | MISC ACCESSORY | JAPAN ASIA LIMITED | 817024014957 | 100 | JB01495-0WW | 220.00 | $ 19.95 | 3 | $ 16.96 | $ 51 | $ 60 |
| 8129463 | KEYPAD DIMMER D8, 6 BUTTON, RETAIL - US | ELECTRONICS MISC ACC | SMARTLABS INC. | 813922014471 | 5 | 2334-292 | 4.00 | $ 79.96 | 1 | $ 50.68 | $ 51 | $ 80 |
| 8117895 | SKID-STEER LOADER (CAT) | TOYS | MATTEL INC | 65541978010 | 5 | 97801V | 3.19 | $ 12.99 | 5 | $ 6.94 | $ 35 | $ 65 |
| 8133655 | ESCAPADE GEM WHITE | SPORTING GOODS | ADAO GLOBAL | 813928014758 | 48 | CA017-100 | 11.00 | $ 55.00 | 2 | $ 25.30 | $ 51 | $ 110 |
| 8138081 | GPS FLY ORANGE/BLACK/DARK GREY | SPORTING GOODS | ADAO GLOBAL | 813928016301 | 48 | SG012-070 | 11.00 | $ 99.00 | 1 | $ 50.60 | $ 51 | $ 99 |
| 8108362 | DESTRUCTOR 2 - HARD GAMING MOUSE MAT | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862006068 | 20 | RZ02-00200400-R3U1 | 20.28 | $ 39.99 | 2 | $ 25.25 | $ 51 | $ 80 |
| 8135528 | S/S GENRES - BK - U2XL | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345513 | 60 | HKC32LL/A | 27.00 | $ 29.00 | 6 | $ 8.40 | $ 50 | $ 174 |
| 8150276 | DRIFT SURF MOUNT | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609728271015 | 6 | 30-013-00 | 1.00 | $ 19.99 | 6 | $ 8.40 | $ 50 | $ 120 |
| 8150283 | COMPASS SILICONE SKIN - ORCHID | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084781 | 7 | 51-005-OR | 1.00 | $ 14.99 | 8 | $ 6.30 | $ 50 | $ 120 |
| 8149207 | HOLD FORCE WALLET BLACK IPHONE 7/7 PLUS | TELECOM ACCESSORY | MOPHIE | 810472036823 | 20 | 3682 | 8.77 | $ 19.95 | 8 | $ 6.29 | $ 50 | $ 160 |
| 8142290 | "ACCESSORY, ANTI-GLARE SCREENPROTECTORS | GARMIN INTERNATIONAL, INC | | 753759979348 | 55 | 010-11654-05 | 3.49 | $ 7.99 | 9 | $ 5.59 | $ 50 | $ 72 |
| 8125307 | IZU CORK IPHONE 6 SHELL - 4.7" | IPHONE 6 ACCESSORY | REVEAL FASHION LLC | 728028314779 | 24 | 145C0815NTR | 4.37 | $ 29.99 | 3 | $ 16.75 | $ 50 | $ 90 |
| 8152855 | ID RIBBON, GREEN (1000 IMAGES) DEFECTIVE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563862062 | 29 | 86206 | 1.00 | $ 38.00 | 6 | $ 8.36 | $ 50 | $ 228 |
| 8145016 | LABELS, 6"X2" HIGH GLOSS LABELS FORLX800 | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748108 | 6 | 74810 | 26.90 | $ 59.00 | 1 | $ 50.15 | $ 50 | $ 59 |
| 8143433 | MULTIGRADE FILTER 12"X12" ABOVE LENSGRAD | PHOTOGRAPHIC ACC | ILFORD | 19498833045 | | 1833049 | 1.24 | $ 21.49 | 4 | $ 12.52 | $ 50 | $ 86 |
| 8147755 | SC 900-190-O BLACK PERM KR15" X 10 YD PU | PRINT MEDIA | | 741027425383 | 1 | SC9090OA | 2.00 | $ 39.75 | 2 | $ 25.04 | $ 50 | $ 80 |
| 8141471 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071779 | 1 | T126420-KD | 0.50 | $ 15.99 | 10 | $ 5.00 | $ 50 | $ 160 |
| 8141468 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071748 | 1 | T126120-KD | 0.50 | $ 15.99 | 10 | $ 5.00 | $ 50 | $ 160 |
| 8141470 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071762 | 1 | T126320-KD | 0.50 | $ 15.99 | 10 | $ 5.00 | $ 50 | $ 160 |
| 8141455 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071861 | 1 | T098120-KD | 0.50 | $ 14.99 | 10 | $ 5.00 | $ 50 | $ 150 |
| 8129558 | SLIM POWER BROOKE - NAVY CLOVER | ELECTRONICS MISC ACC | FKA LLC | 813240012388 | 96 | GF-310003-03 | 20.94 | $ 25.00 | 5 | $ 10.00 | $ 50 | $ 125 |
| 8129346 | FLEXY SILVERxx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006185 | 50 | FLX10-SILV | 8.30 | $ 11.99 | 10 | $ 5.00 | $ 50 | $ 120 |
| 8130336 | BIG U-SHOT TELESCOPIC POLE & GOPRO MOUNT | GOPRO ACCESSORY | XS COMMERCE, LLC | 840786103867 | 36 | USHM4A001 | 16.53 | $ 49.99 | 2 | $ 25.00 | $ 50 | $ 100 |
| 8141377 | CHARGER, XP-ZOOM-5, POWERTAP,TO ZOOM H4N | CHARGERS | CORESWX, LLC | 184323000302 | 100 | XP-ZOOM-5 | 35.00 | $ 90.00 | 1 | $ 50.00 | $ 50 | $ 90 |
| 8142635 | "REFURB FORERUNNER 15, 5M, TEAL/WHT,GPS | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759142131 | 24 | 010-N1241-21 | 11.88 | $ 90.00 | 1 | $ 50.00 | $ 50 | $ 90 |
| 8121639 | DEADLY PUZZLES: TOYMAKER AMR AMZN | WIN | | 705381373209 | | | | | 50 | $ 1.00 | $ 50 | $ - |
| 8120211 | DARK ROMANCE VAMPIRE IN LOVE CE AMR AMZN | WIN | | 705381381716 | | | | | 50 | $ 1.00 | $ 50 | $ - |
| 8057540 | JEWEL QUEST 3 JC | WIN | | 850772002333 | | | | | 40 | $ 1.25 | $ 50 | $ - |
| 8130264 | LAUT NOMAD IPHONE 6 PAIRS | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643436 | 50 | LAUT_IP6_ND_P | 12.45 | $ 24.99 | 5 | $ 9.99 | $ 50 | $ 125 |
| 2224562 | TYPING QUICK & EASY 17 | WIN | INDIVIDUAL SOFTWARE INC | 18527101827 | | | | | 5 | $ 9.98 | $ 50 | $ - |
| 8146825 | MEDIA, HP 700-250-O DARK YELLOW PERM KR | PRINT MEDIA | AVERY DENNISON | 741027416060 | 1 | 61500C | 10.99 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8147012 | MEDIA, HP 700-519-O BLUSH PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027417937 | 1 | 64190C | 11.00 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8147160 | MEDIA, HP 700-715-O REAL TEAL PERM KR 15 | PRINT MEDIA | AVERY DENNISON | 741027419412 | 1 | 66150C | 9.68 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8146884 | MEDIA, HP 700-983-O DARK BROWN PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027416657 | 1 | 62830C | 10.46 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8146695 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027414769 | 1 | 60300C | 10.55 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8146947 | MEDIA, HIGH PERF CALENDAR 700-440-ORED P | PRINT MEDIA | AVERY DENNISON | 741027417289 | 1 | 63400C | 11.00 | $ 79.13 | 1 | $ 49.85 | $ 50 | $ 79 |
| 8143748 | 3-CELL AAA LED LIGHT BLACK IN CLAM | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739660059 | 6 | XL100-S3016 | 2.25 | $ 62.99 | 2 | $ 24.90 | $ 50 | $ 126 |
| 8133733 | COILED MICRO TO FULL HDMI CABLE (30CM) | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005797 | 5 | ATOMCAB015 | 27.12 | $ 22.95 | 2 | $ 24.89 | $ 50 | $ 46 |
| 8152701 | SHARPENER, CAMO DELUXE QUICK EDGE TUNGST | OUTDOOR KNIFE & TOOL | LANSKY SHARPENERS | 80999098943 | 29 | LSTCN-CG | 1.00 | $ 9.99 | 10 | $ 4.97 | $ 50 | $ 100 |
| 8115190 | HERO2/3+ VENTURE SLIM+ POLARIZER FILTER | GOPRO ACCESSORY | POLAR PRO FILTERS | 796762841165 | 200 | P1005 | 2.47 | $ 29.99 | 4 | $ 12.41 | $ 50 | $ 120 |
| 8148561 | ECHO DOT CASE- MIDNIGHT | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124612 | 4 | 53005855 | 0.72 | $ 19.99 | 4 | $ 12.39 | $ 50 | $ 80 |
| 8141819 | CLEAR 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612687 | 12 | 3D-BUM-ABSCR | 31.00 | $ 30.00 | 2 | $ 17.00 | $ 34 | $ 60 |
| 8148675 | ECHO DOT LEATHER CASE- RED | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124636 | 4 | 53005856 | 0.72 | $ 19.99 | 4 | $ 12.39 | $ 50 | $ 80 |
| 8148562 | ECHO DOT LEATHER CASE- SADDLE TAN | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124551 | 4 | 53005857 | 0.72 | $ 19.99 | 4 | $ 12.39 | $ 50 | $ 80 |
| 8144382 | STEREO 360 DEGREE NOISE ISOLATINGEARPHON | AUDIO ELECTRONICS | VEHO UK LTD | 94922067708 | 120 | VEP-003-360Z1GB | 18.52 | $ 49.95 | 11 | $ 4.50 | $ 50 | $ 549 |
| 8124583 | JUMPR SLATE 5K | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004858 | 6 | JU-SLATE-5K | 5.10 | $ 54.99 | 2 | $ 24.75 | $ 50 | $ 110 |
| 8152544 | DRIFT HD GHOST LENS KIT | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609728270926 | 29 | 53-003-00 | 1.00 | $ 19.99 | 5 | $ 9.90 | $ 50 | $ 100 |
| 8142212 | "CARRYING CASE, BLACK W/PINK LININGFOR N | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759075231 | 200 | 010-10936-01 | 43.90 | $ 18.00 | 5 | $ 9.90 | $ 50 | $ 90 |
| 8101532 | 3DS XL HARD POUCH-BLACK XX | NINTENDO DS - ALL | HORI (U.S.A.) INC | 873124003734 | 6 | 3DS-302U | 2.65 | $ 14.99 | 6 | $ 8.24 | $ 49 | $ 90 |
| 8141890 | BROWN 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612779 | 12 | 3D-BUM-PLABR | 31.00 | $ 30.00 | 2 | $ 17.00 | $ 34 | $ 60 |
| 8144055 | D1 TAPE 3/4" RED ON WHITE | LABEL PRODUCTION | SANFORD LP | 71701458056 | 5 | 45805 | 0.56 | $ 28.79 | 4 | $ 12.30 | $ 49 | $ 115 |
| 8150092 | HOLD FORCE GRADIENT CASE BLACK IPHONE 7P | TELECOM ACCESSORY | MOPHIE | 810472038155 | 20 | 3815 | 1.00 | $ 39.95 | 4 | $ 12.29 | $ 49 | $ 160 |
| 8122866 | DEV 1000 CAMERA SLIDER | PHOTO ACCESSORY | KONCEPT INNOVATORS | 661799850506 | 10 | DEV1000 | 25.80 | $ 89.00 | 1 | $ 49.00 | $ 49 | $ 89 |
| 8125428 | CYBERLINK POWERDIRECTOR 13 DELUXE | WIN | CSDC | 884799000235 | | PDR-ED00-RPX0-00 | 20.40 | $ 69.99 | 4 | $ 12.25 | $ 49 | $ 280 |
| 8133708 | REPLACEMENT FOAM NINJA/SAMURAI BLDE CASE | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 853815005384 | 5 | ATOMFOM004 | 2.43 | $ 60.68 | 1 | $ 48.74 | $ 49 | $ 61 |
| 8044159 | PRINT SHOP 2.0 PROFESSIONAL FR/FR | WIN | | 705381184836 | | | | | 20 | $ 2.43 | $ 49 | $ - |
| 8149881 | INKS, BCI-1431Y YELLOW INK TANK 130ML FO | LF PRINTER INK | CANON U.S.A. - WIDE FORMAT INK | 13803019407 | 1 | 7571A001 | 1.00 | $ 66.00 | 1 | $ 48.50 | $ 49 | $ 66 |
| 8150719 | VANTAGE SELECT BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753103773 | 4 | 3214 | 0.29 | $ 43.00 | 3 | $ 16.13 | $ 48 | $ 129 |
| 8147717 | MEDIA, HP 700-655-O MEDIUM BLUE PERM KR | PRINT MEDIA | AVERY DENNISON | 741027418989 | 1 | 65730K | 4.27 | $ 25.56 | 3 | $ 16.10 | $ 48 | $ 77 |
| 8146984 | MEDIA, HP 700-470-O BURGUNDY PERMKR 24" | PRINT MEDIA | AVERY DENNISON | 741027417654 | 1 | 63700K | 4.51 | $ 25.56 | 3 | $ 16.10 | $ 48 | $ 77 |
| 8125491 | GRIM LEGENDS SONG OF THE DARK AMR AMZN | WIN | | 705381396604 | | | | | 70 | $ 0.69 | $ 48 | $ - |
| 8129485 | LUNATIK ARCHITEK CASE IPHONE 5C - GREEN | IPHONE 5 ACCESSORY | WIMO LABS | 853971005051 | 54 | AK-JJU135 | 8.55 | $ 34.95 | 5 | $ 9.65 | $ 48 | $ 175 |
| 8133764 | SONY FW-50 BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020299 | 50 | ATOMDUM001 | 4.16 | $ 80.93 | 1 | $ 48.15 | $ 48 | $ 81 |
| 8146662 | MEDIA, HP 700-102-O MATTE WHITE PERM KR | PRINT MEDIA | AVERY DENNISON | 741027414431 | 1 | 60020A | 2.96 | $ 15.26 | 5 | $ 9.62 | $ 48 | $ 76 |
| 8141397 | KODAK REMANUFACTURED INK, COMBO PACKFOR H | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071977 | 1 | C9353FN-KD | 1.00 | $ 23.99 | 4 | $ 12.00 | $ 48 | $ 96 |
| 8150729 | FOLDING OMNI HUNTER 12 PT BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753058073 | 2 | 5807 | 0.43 | $ 64.00 | 3 | $ 24.00 | $ 48 | $ 128 |
| 8153844 | RUN SIZE SMALL GRAY/RED W6.5-10 M5-8.5 S | OUTDOOR RECREATION | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506081612 | 29 | 8161 | 1.00 | $ 40.00 | 3 | $ 16.00 | $ 48 | $ 120 |
| 8111163 | OLLOCLIP QUICKFLIP CS-IPH5-PR PHT ADPT:Whixx | IPHONE 5 ACCESSORY | OLLOCLIP, LLC | 817311010211 | 48 | 1296-OLIP45-FCPA-W | 1.00 | $ 49.99 | 3 | $ 15.99 | $ 48 | $ 120 |
| 8119294 | SLAP STYLUS - SMALL - PURPLE | ELECTRONICS MISC ACC | CHIL, INC | 853933004986 | 192 | 0114-4986 | 30.00 | $ 14.99 | 8 | $ 6.00 | $ 48 | $ 120 |
| 8119393 | U.S. ARMY 8X21 COMPACT BINOCULARS | PHOTO ACCESSORY | RE:LAUNCH | 636980830902 | 6 | US-BC821 | 5.95 | $ 34.99 | 15 | $ 3.00 | $ 48 | $ 105 |
| 8144655 | IX SERIES MONO METALLIC GOLD RIBBONFOR ZX | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436686 | 1 | 800033-806 | 1.00 | $ 48.00 | 1 | $ 48.00 | $ 48 | $ 48 |
| 8150130 | AC ADAPTER ORDER WITH SZA000132 | VISUAL PRESENTATION | ELMO USA CORP | 741027440911 | 3 | SZA0000309 | 1.00 | $ 36.95 | 2 | $ 24.00 | $ 48 | $ 68 |
| 8149993 | OSMO PART 38 360 MIC MOUNT QUICK RELEASE | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826512125 | 8 | CP.ZM.000307 | 1.00 | $ 9.00 | 6 | $ 8.00 | $ 48 | $ 54 |
| 8140949 | PAPER, CANON, FINE ART NATURAL,230 GSM, | PHOTOGRAPHIC ACC | CANON U.S.A. - WIDE FORMAT INK | 75048583504 | 1 | 0850V055 | 2.03 | $ 23.65 | 3 | $ 16.00 | $ 48 | $ 71 |
| 8150114 | JUDGE II(U3S) 24" LAMP KIT W/2 LAMPS | COLOR MANAGEMENT | X-RITE INC. | 741027430363 | 2 | A-LK/JUU3S | 6.00 | $ 60.00 | 1 | $ 48.00 | $ 48 | $ 60 |
| 8144654 | IX SERIES MONOCHROME RIBBON FOR ZXP SERIE | PHOTO ID SUPPLIES | ZEBRA TECHNOLOGIES CORP | 741027436679 | 1 | 800033-804 | 0.34 | $ 45.00 | 1 | $ 48.00 | $ 48 | $ 45 |
| 8139997 | CHARGE FORCE VENT MOUNT W/ WIRELESS CHARGE | TELECOM ACCESSORY | MOPHIE | 810472034522 | 10 | 3452_WRLS-VENT-BLK | 1.00 | $ 59.95 | 4 | $ 12.00 | $ 48 | $ 240 |
| 8130259 | LAUT HUEX IPHONE 6 PINK | IPHONE 6 ACCESSORY | LAUT USA LLC | 489702643723 | 50 | LAUT_IP6_HX_P | 12.45 | $ 19.99 | 4 | $ 11.99 | $ 48 | $ 80 |
| 8142250 | "SILICONE CASE FOR EDGE 510, BLACK" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759002749 | 84 | 010-11251-17 | 13.23 | $ 9.99 | 8 | $ 5.99 | $ 48 | $ 80 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8131625 | MICROSOFTSURFACE3-GLASSTECH-BLACK-BLACK | SURFACE | GUMDROP CASES, LLC | 811625027194 | | GLT-MS3-BLK_BLK | 15.95 | 79.95 | 1 | 47.81 | 48 | 80 |
| 8144032 | LABEL, DYMO CD/DVD 2-1/4", 160 ROLL | LABEL PRODUCTION | SANFORD LP | 71701308542 | 10 | 30854 | 2.95 | 15.66 | 7 | 6.79 | 48 | 110 |
| 8119209 | BLUETOOTH LAFERRARI 1:16 | UNIVERSAL ACCESSORY | SLT (USA) INC | 630403860699 | 3 | 86069 | 7.41 | 79.99 | 1 | 47.50 | 48 | 80 |
| 8146817 | MEDIA, HP 700-235-D YELLOW PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027415988 | | 6135OF | 11.00 | 75.38 | 1 | 47.49 | 47 | 75 |
| 8152602 | SANDISK ULTRA FLAIR 16GB 3.0 USB FLASH D | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659136642 | 29 | SDCZ73-016G-A46 | 1.00 | 18.99 | 5 | 9.49 | 47 | 95 |
| 8036816 | HEROES OF MIGHT AND MAGIC V,IC | WIN | | 705381171515 | | | | | 40 | 1.18 | 47 | |
| 8142023 | "SENSOR, GPS 15HH-W SENSOR, PIN/WIRESOCK | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759097394 | 180 | 010-00240-23 | 10.69 | 55.50 | 1 | 47.17 | 47 | 56 |
| 8100676 | BFG 2 PK HAUNTED MANOR 1AND 2 JC | WIN | EVCV, LLC | 838639011254 | 10 | V01125 | 2.10 | 9.99 | 47 | 1.00 | 47 | 470 |
| 8129335 | ABS PACK,1UM PURPLExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005153 | 200 | AB09-PLUM | 24.00 | 9.99 | 11 | 4.25 | 47 | 110 |
| 8144031 | DYMO RETURN ADDRESS 2X200 ROLLWHITE BLI | LABEL PRODUCTION | SANFORD LP | 71701305787 | 2 | 30578 | 1.50 | 11.50 | 9 | 5.18 | 47 | 104 |
| 8136436 | PRINTMASTER V6 PLATINUM DSA FCN CS | WIN | Encore-FERT | 705381352372 | | | | | 20 | 2.33 | 47 | |
| 8154027 | DECREE - DP TAKTO HYBRID, SERRATED, S30V | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 13658142558 | 29 | 30-001004 | 1.00 | 95.00 | 1 | 46.28 | 46 | 95 |
| 8141784 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 74102 7431773 | 1 | EV2600PG17 | 9.19 | 89.00 | 1 | 46.28 | 46 | 89 |
| 8085293 | HOYLE CLASSIC CARD GAMES JC CS | WIN/MAC | Encore-FERT | 705381290711 | | | | | 48 | 0.96 | 46 | |
| 8134903 | PHOTO HATCHBACK 16L AW (GAL BL) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353643 | 2 | LP36432-PWW | 1.02 | 89.95 | 1 | 46.05 | 46 | 90 |
| 8150656 | INSPIRATION SOFTWARE ELITE | SOFTWARE | AVANQUEST SOFTWARE | 727298428261 | 29 | 140-42826-R01 | 1.00 | 206.85 | 46 | 1.00 | 46 | 9,515 |
| 8126493 | TREKKER2 DOUBLE GOPRO CASE | GOPRO ACCESSORY | POLAR PRO FILTERS | 850454006086 | 10 | TRKR-2 | 14.90 | 49.99 | 2 | 22.99 | 46 | 100 |
| 8150313 | ICON COMPACT PACK ROYAL | OUTDOOR PACKS | INCASE DESIGN CORP | 650450135922 | 1 | CL55550 | 1.00 | 99.95 | 1 | 45.98 | 46 | 100 |
| 8130709 | THE STATION - CHARGING DOCK LIGHTNING | IPHONE 5 ACCESSORY | FIRST ACT INC | 607266017577 | 8 | BF30910073 | 6.89 | 49.95 | 2 | 22.99 | 46 | 100 |
| 8134864 | SINGLE COLOR PLASTIC PACKS - YELLOWxx | TOYS | WOBBLEWORKS, INC | 853653006970 | 300 | 3DS-ECO04-YELLOW | 3.23 | 4.99 | 14 | 2.26 | 32 | 70 |
| 8149866 | 100% FELT SQUEEGEE 12 COUNT BOX | LF FINISHISHING | AVERY DENNISON | 741027404012 | 2 | 21059 | 1.00 | 71.76 | 1 | 45.93 | 46 | 72 |
| 8119388 | ADVANTAGE EDUCATION AMR | WIN | Encore-FERT | 705381354628 | | | | | 30 | 1.53 | 46 | |
| 8150764 | KNIFE, FIGHT/UTIL -BLK BLA LEAT SHEATH, | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717212123 | 1 | 2-1212-3 | 1.00 | 96.36 | 1 | 45.77 | 46 | 90 |
| 8133540 | MXY WALL ADAPTER DOUBLE 2.4A + 1A | A/V ACCESSORY | BODYGUARDZ | 846237046042 | 60 | OWD80-00UPT-2C0 | 12.50 | 29.99 | 3 | 10.50 | 32 | 90 |
| 8141848 | BUMAT ELITE DREAMER ABS FILAMENT BLACK C | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614636 | 12 | 3D-BUM-DABSBK-E | 31.00 | 30.00 | 2 | 15.30 | 31 | 60 |
| 8141876 | BUMAT ELITE DREAMER PLA FILAMENT NATURAL | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614933 | 12 | 3D-BUM-DPLANA-E | 31.00 | 30.00 | 2 | 15.30 | 31 | 60 |
| 8141859 | BUMAT ELITE DREAMER ABS FILAMENT PEAK GR | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614742 | 12 | 3D-BUM-DABSPG-E | 31.00 | 30.00 | 2 | 15.30 | 31 | 60 |
| 8141855 | BUMAT ELITE DREAMER ABS FILAMENT LIGHT B | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614704 | 12 | 3D-BUM-DABSLB-E | 31.00 | 30.00 | 2 | 15.30 | 31 | 60 |
| 8120654 | MARSHALL MAJOR FX BLACK | HEADPHONES | ZOUND INDUSTRIES | 7340053309721 | 12 | 4090972 | 3.60 | 99.00 | 1 | 45.54 | 46 | 99 |
| 8144047 | TAPE WHITE RED PRINT | LABEL PRODUCTION | SANFORD LP | 71701450159 | 5 | 45015 | 0.45 | 22.43 | 5 | 9.10 | 46 | 112 |
| 8144003 | LABEL, 1/2" METALLIZED PERMANENTPOLY | LABEL PRODUCTION | SANFORD LP | 71701184863 | 5 | 18486 | 0.52 | 22.43 | 5 | 9.10 | 46 | 112 |
| 8129664 | EVLST BLUTOOTH BLD PRESSURE WRIST MONITR | UNIVERSAL ACCESSORY | RE:LAUNCH | 636980785783 | 24 | EVL-BPW2 | 7.70 | 89.99 | 1 | 45.50 | 46 | 90 |
| 8142289 | "ACCESSORY, AUTOMOTIVE FRICTION MOUNTKIT | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759977467 | 24 | 010-11654-04 | 26.69 | 69.99 | 1 | 45.49 | 45 | 70 |
| 8125210 | 1.75MM ABS FILAMENT, BLACK - 2LB SPOOL | 3D PRINTER SUPPLY | SOLIDOODLE LLC | 862579000047 | 29 | SD-ABS-2 | 1.00 | 43.00 | 1 | 30.30 | 30 | 43 |
| 8137911 | IFETCH FRENZY INTERACTIVE DOG TOY | TOYS | IFETCH | 857331005064 | 1 | IFETCH FRENZY | 15.59 | 39.95 | 1 | 29.51 | 30 | 40 |
| 8146671 | MEDIA, HP 700-103-O CLEAR PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027414523 | 1 | 6003OC | 10.22 | 72.19 | 1 | 45.48 | 45 | 72 |
| 8143955 | NAME BADGE LABELS 2-1/4" X 4" | LABEL PRODUCTION | SANFORD LP | 71701057259 | 1 | 1760756 | 0.70 | 25.23 | 1 | 11.35 | 45 | 101 |
| 8137098 | RIBBON, C30 YMCKO STARTER CARTRIDGE | MISC ACCESSORY | FARGO ELECTRONICS | 754563442707 | 20 | 44270 | 14.00 | 100.50 | 1 | 45.23 | 45 | 101 |
| 8134943 | NEWPORT 30 (BLACK/GALAXY BLUE) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 560353364594 | 72 | LP36459-0WW | 2.93 | 10.95 | 19 | 2.38 | 45 | 208 |
| 8149864 | RIGHT ON APPLICATION FLUID, 32OZ | LF FINISHISHING | AVERY DENNISON | 741027404005 | 29 | 21003 | 1.00 | 5.88 | 12 | 3.76 | 45 | 71 |
| 8133685 | TEMPO YELLOW/BLACK | SPORTING GOODS | ADAO GLOBAL | 813928015007 | 48 | SF001-020 | 7.53 | 49.00 | 2 | 22.54 | 45 | 98 |
| 8132056 | REMOVU P1 (LIVE VIEW REMOTE) | ELECTRONICS MISC ACC | ESSEL-T CO LTD | 8809430040028 | 20 | RM-P1 | 15.31 | 79.99 | 1 | 45.03 | 45 | 80 |
| 8141469 | KODAK REMANUFACTURED INK, CYANFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071755 | 1 | T126220-KD | 0.50 | 15.99 | 9 | 5.00 | 45 | 144 |
| 8138442 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | MISC | AVG TECHNOLOGIES USA INC | 814949018763 | 10 | IS17T12 | 2.52 | 69.99 | 2 | 22.50 | 45 | 140 |
| 8150741 | BUCKLITE MAX - SMALL | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753104961 | | 3241 | 0.31 | 30.00 | 4 | 11.25 | 45 | 120 |
| 8150808 | KNOCKOUT - OLIVE/BLACK | OUTDOOR KNIFE & TOOL | KERSHAW KNIVES | 87171036939 | 1 | 18700LBLK | 1.00 | 119.99 | 1 | 45.00 | 45 | 120 |
| 8144040 | LABEL, DYMO D1 WHITE TAPE/BLUE PRINT3/8" | LABEL PRODUCTION | SANFORD LP | 71701409140 | 5 | 40914 | 0.42 | 21.41 | 5 | 9.00 | 45 | 107 |
| 8088299 | HIGH-POWER COMPACT DIGITAL LED LIGHT | PHOTO ACCESSORY | RE:LAUNCH | 636980410401 | 30 | VL13K | 14.80 | 49.99 | 2 | 22.50 | 45 | 100 |
| 8154199 | PART 3 PHANTOM 2 VISION PROPELLER SELF-T | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265109423 | 29 | CP.PT.000065 | 1.00 | 15.00 | 3 | 9.00 | 45 | 75 |
| 8144159 | OSMO PART 49 EXTERNAL BATTERY EXTENDER | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122835 | 200 | CP.ZM.000360 | 32.85 | 25.00 | 3 | 15.00 | 45 | 75 |
| 8129550 | IPHONE 6 PLUS PU LEATHER CASE BLACK | IPHONE 6 ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410632809 | 200 | 12280NB01 | 17.85 | 24.99 | 6 | 7.49 | 45 | 150 |
| 8152644 | MAGNUM BLACK BAMBOO LARGE | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857028049 | 29 | 01LL509 | 1.00 | 39.95 | 3 | 14.98 | 45 | 120 |
| 8128857 | FLEX 3PK BANDS NAVY, RED, BLUE LRG | MEDICAL DEVICES | FITBIT INC | 810351024262 | 10 | FB401NRBL | 1.50 | 29.95 | 3 | 14.98 | 45 | 75 |
| 8139258 | CATALYST POKEMON GO TOOL - IPHN 6/6S | IPHONE 6 ACCESSORY | LABWORKS INTERNATIONAL DESIGN LIMIT | 840625100736 | 10 | CATPOK8LU6S | 0.77 | 9.99 | 6 | 7.49 | 45 | 60 |
| 8122733 | HALO - WIRELESS ATTACK MANTISxx | MISC ACCESSORY | MATTEL INC | 65541974500 | 2 | CKK87 | 6.38 | 69.99 | 1 | 44.88 | 45 | 70 |
| 8144064 | LABEL, DYMO RHINO, CLEAR 3/4" POLY | LABEL PRODUCTION | SANFORD LP | 71701222909 | 1 | 622290 | 0.64 | 25.49 | 4 | 11.21 | 45 | 102 |
| 8150716 | DTC1000 XD CARTRIDGE WITH CLEANINGROLLER | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451112 | 20 | 45111 | 14.00 | 99.00 | 1 | 44.55 | 45 | 99 |
| 8150711 | STOCKMAN BLACK | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753025877 | 4 | 2587 | 0.22 | 59.00 | 2 | 22.13 | 44 | 118 |
| 8082586 | JUMPR SLATE 10K | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004865 | 6 | JU-SLATE-10K | 7.50 | 99.99 | 1 | 44.20 | 44 | 100 |
| 8087423 | GRID-IT WRAP 10 - REDxx | PC/MAC ACCESSORY | COCOON INNOVATIONS LLC | 845774003945 | 6 | CPG16RD | 7.25 | 29.99 | 2 | 13.20 | 26 | 60 |
| 8131457 | PULSE AMP - WIRELESS SUBWOOFER ADAPTER | IPAD/IPHONE ACC | LEXILED LIGHTING CORP SENGLED USA | 840696100192 | 32 | C01-BR30NAAMPW | 9.05 | 39.99 | 2 | 22.07 | 44 | 80 |
| 8140112 | COMPASS SILICONE SKIN - MINT | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084767 | 29 | 51-005-MI | 1.00 | 14.99 | 7 | 6.30 | 44 | 105 |
| 8140864 | CLI-251XL MAGENTA | CONSUMER PRINTER SUP | CANON U.S.A., INC | 13803115527 | | 6454OB001 | 8.93 | 19.99 | 3 | 14.69 | 44 | 60 |
| 8140116 | OZOBOT WASHABLE MARKERS | TOYS | EVOLLVE, INC | 852636005399 | 280 | OZO-970002 | 0.11 | 7.99 | 5 | 5.25 | 26 | 40 |
| 8133838 | SECTOR 9 PURSUIT PAD SET BLACK SM/MD | SPORTING GOODS | SECTOR 9 SKATEBOARDS | 889961167100 | 4 | 889961167100 | 1.00 | 59.99 | 2 | 22.00 | 44 | 96 |
| 8144538 | SIMULATOR FOR YUNEEC AIRCRAFT | CAMERA ACCESSORY | YUNEEC | 813646023292 | 300 | YUNSIM | 14.85 | 39.99 | 2 | 21.99 | 44 | 80 |
| 8125038 | JUMPR PRIME 4400 | ELECTRONICS MISC ACC | ASCENT SOLAR TECHNOLOGIES INC | 811665020117 | 10 | JUPRIME44 | 4.94 | 39.99 | 2 | 21.99 | 44 | 80 |
| 8142155 | "CABLE, CIGARETTE LIGHTER ADAPTER,ETREX | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759046873 | 500 | 010-10563-00 | 11.00 | 14.95 | 2 | 21.99 | 44 | 30 |
| 8150856 | NANO POWERPACK | BATTERY | NIGHTLINE INNOVATIONS | 616376506178 | 8 | PBK | 1.00 | 16.99 | 3 | 14.59 | 44 | 51 |
| 8133621 | LANDER NEVE USB TO MICRO CABLE 1 M BLACK | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237044468 | 24 | 3UM8M-00NEV-8B0 | 11.00 | 24.99 | 5 | 8.75 | 44 | 125 |
| 8133647 | CORNERSTONE SILICONE | SOUNDS | ADAO GLOBAL | 813928015403 | 48 | CA018-001 | 11.00 | 19.99 | 3 | 14.59 | 44 | 60 |
| 8141119 | 24LB PREMIUM COATED BOND INKJET 9" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144606 | 1 | 2873Y668 | 19.50 | 63.91 | 1 | 43.65 | 44 | 60 |
| 8143149 | ISRC344M 5" X 7" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168086 | 18 | 1168080 | 10.25 | 18.71 | 1 | 43.64 | 44 | 75 |
| 8147922 | MEDIA, SC 900-450-O DARK RED PERMKR 24" | PRINT MEDIA | AVERY DENNISON | 741027427059 | 1 | SC9350OK | 4.17 | 68.64 | 1 | 43.64 | 44 | 69 |
| 8148024 | MEDIA, SC 900-659-O PANTONE 293 CSLATE B | PRINT MEDIA | AVERY DENNISON | 741027428070 | 1 | SC9559OK | 4.35 | 68.64 | 1 | 43.24 | 43 | 69 |
| 8147817 | MEDIA, SC 900-380-O BRIGHT ORANGEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027426007 | 1 | SC9180OK | 4.19 | 68.64 | 1 | 43.24 | 43 | 69 |
| 8147996 | MEDIA, SC 900-630-O OLYMPIC BLUEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027427790 | 1 | SC9530OK | 4.25 | 68.64 | 1 | 43.24 | 43 | 69 |
| 8152528 | LIFT IT BRUSH SET FILE ACCESSORY | PHOTOGRAPHIC ACC | IMPOSSIBLE AMERICA CORP | 9120042750389 | 29 | PRD_1199 | 1.00 | 31.99 | 3 | 14.40 | 43 | 96 |
| 8150173 | FC8000, FC7000/MK2100 TEFLON CUTTING MAT | LF FINISHISHING | GRAPHTEC AMERICA INC | 741027439694 | 29 | S1407-143 | 1.00 | 53.50 | 1 | 43.12 | 43 | 54 |
| 8146501 | IC 600-170-O BLACK 15" X 50 YD | PRINT MEDIA | AVERY DENNISON | 741027412826 | 1 | 51700F | 10.37 | 68.64 | 1 | 43.12 | 43 | 69 |
| 8043629 | START, RUN & GROW YOUR BUSINESS PLUS | WIN/MAC | PALO ALTO SOFTWARE | 756087001927 | 10 | PA-379 | 3.48 | 29.95 | 2 | 15.66 | 43 | 90 |
| 8137664 | MOUNT, UNIVERSAL GOOSENECK MOUNT | MISC ACCESSORY | TOMTOM, INC | 636926047005 | 6 | 9UU.B.052.07 | 2.45 | 29.99 | 3 | 14.35 | 43 | 90 |

_Schedule 1_

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | ManufPartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8044158 | PRINT SHOP 2.0 PROFESSIONAL EN/FR | WIN | Encore-FERT | 705381184829 | | | | | 18 | $ 2.39 | $ 43 | $ - |
| 8129038 | 3DOODLER2.0 + 2 PLASTIC PACKS +US PLUGxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005863 | 20 | 3DOOD-V2-US | 26.82 | $ 79.99 | 1 | $ 43.00 | $ 43 | $ 80 |
| 8091254 | 30S SMART ALERT WHEEL XX | NINTENDO 3DS | HORI (U.S.A.) INC | 873124003390 | 25 | 3DS-083U | 13.91 | $ 12.99 | 6 | $ 7.14 | $ 43 | $ 78 |
| 8145123 | FITNESS TRAVEL CASE | HEALTH & FITNESS | TOMTOM, INC. | 636926066327 | 6 | 9UoU.001.04 | 3.53 | $ 24.99 | 3 | $ 14.24 | $ 43 | $ 75 |
| 8145112 | TOUCH LARGE CORAL RED ACCESSORY STRA | HEALTH & FITNESS | TOMTOM, INC. | 636926082389 | 6 | 9UAT.001.04 | 8.25 | $ 24.95 | 3 | $ 14.24 | $ 43 | $ 75 |
| 8145111 | TOUCH SMALL AZURE ACCESSORY STRAP | HEALTH & FITNESS | TOMTOM, INC. | 636926082372 | 6 | 9UAT.001.03 | 8.16 | $ 24.95 | 3 | $ 14.24 | $ 43 | $ 75 |
| 8014397 | MB TEACHES TYPING 18 JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381153405 | | | | | 44 | $ 0.97 | $ 43 | $ - |
| 8127397 | PLAYBULB COLOR | ELECTRONICS MISC ACC | MIPOW INC | 886367009043 | 12 | 87L100C | 14.94 | $ 79.99 | 1 | $ 42.64 | $ 43 | $ 80 |
| 8138116 | RAZER GOLIATHUS CONTROL FISSURE - EXT | PC/MAC ACCESSORY | RAZER USA LTD | 814855022915 | 10 | R202-01070800-R3M2 | 15.81 | $ 34.99 | 1 | $ 25.50 | $ 26 | $ 35 |
| 8151094 | TALKABOUT MJ270 2 WAY RADIO UP TO 27 MIL | TELECOM DEVICE | MOTOROLA SOLUTIONS INC. | 843677000078 | 3 | MJ270R | 1.00 | $ 69.99 | 1 | $ 42.62 | $ 43 | $ 70 |
| 8129243 | TEKGRIP VENT MOUNT | UNI TABLET & PHONE | BRACKETRON INC | 874688006414 | 20 | BT1-641-2 | 10.39 | $ 24.99 | 8 | $ 5.32 | $ 43 | $ 200 |
| 8153437 | YMCKO RIBBON REFILL: 250 IMAGES DEFECTIV | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563442455 | 29 | | 1.00 | $ 94.50 | 1 | $ 42.53 | $ 43 | $ 95 |
| 8129334 | ABS PACKLAGOON BLUExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005146 | 200 | AB08-BLGN | 1.46 | $ 9.99 | 10 | $ 4.25 | $ 43 | $ 100 |
| 8142315 | BIKE/LARGE TUBE MOUNT FOR VIR8 | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759993474 | | 84 010-11921-07 | 23.81 | $ 24.99 | 2 | $ 21.24 | $ 42 | $ 50 |
| 8139577 | PROFESSIONAL 1000X 64GB SDXC | PHOTO ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590186488 | 10 | LSD64GCRBNA1000 | 0.67 | $ 69.99 | 1 | $ 42.27 | $ 42 | $ 70 |
| 8124141 | XVENTURE CHEST HARNESS FOR ACTION CAM | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688005653 | 20 | XV1-565-2 | 17.13 | $ 39.99 | 3 | $ 14.00 | $ 42 | $ 120 |
| 8133538 | MIA LIGHTMAG - 6 FT 6 FT USB TO LIGHT | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237045229 | 24 | KULBF-00MIA-9B0 | 0.26 | $ 29.99 | 4 | $ 10.50 | $ 42 | $ 120 |
| 8141404 | KODAK REMANUFACTURED INK, BLACKFOR HP 92 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071786 | 1 | CD975AN-KD | 0.50 | $ 17.99 | 6 | $ 7.00 | $ 42 | $ 108 |
| 8141402 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071816 | 1 | CD973AN-KD | 0.50 | $ 13.99 | 7 | $ 6.00 | $ 42 | $ 98 |
| 8138109 | RAZER GOLIATHUS CONTROL GRAVITY - EXT | PC/MAC ACCESSORY | RAZER USA LTD | 814855020980 | 10 | R202-01910800-R3M1 | 15.43 | $ 34.99 | 1 | $ 25.50 | $ 26 | $ 35 |
| 8141401 | KODAK REMANUFACTURED INK, CYANFOR HP 920 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071809 | 1 | CD972AN-KD | 0.50 | $ 13.99 | 7 | $ 6.00 | $ 42 | $ 98 |
| 8138112 | RAZER GOLIATHUS SPEED TERRA - EXTENDED | PC/MAC ACCESSORY | RAZER USA LTD | 814855022861 | 10 | R202-01070400-R3M2 | 15.49 | $ 34.99 | 1 | $ 25.50 | $ 26 | $ 35 |
| 8141403 | KODAK REMANUFACTURED INK, YELLOWFOR HP 9 | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071793 | 1 | CD974AN-KD | 0.50 | $ 13.99 | 7 | $ 6.00 | $ 42 | $ 98 |
| 8143829 | ZIK 3 WIRELESS CHARGER BLK CROC | CAMERA ACCESSORY | PARROT INC | 3520410035388 | 48 | PF056038 | 28.66 | $ 34.99 | 2 | $ 21.00 | $ 42 | $ 70 |
| 8071592 | WIPEDRIVE 6 | WIN/MAC | LAUNCH PAD SALES INC | 812219001804 | 10 | WD6EN | 1.74 | $ 29.99 | 2 | $ 21.00 | $ 42 | $ 60 |
| 8109250 | SYSTEMTECH 8 | WIN | SUMMITSOFT CORP | 831666003889 | 12 | 00388-9 | 2.43 | $ 29.99 | 2 | $ 21.00 | $ 42 | $ 60 |
| 8126376 | DISNEY 9H2 | MISC ACCESSORY | LEGO CANADA | 673419239905 | | 10608 | 3.58 | $ 29.99 | 2 | $ 20.99 | $ 42 | $ 60 |
| 8150893 | TRANSOM MOUNT 20 DEGREE SKIMMER WITH BUI | MARINE ELECTRONICS | NAVICO | 4219452198S | 29 | 000-0106-48 | 11.00 | $ 55.99 | 1 | $ 41.97 | $ 42 | $ 60 |
| 8136103 | BATTERY BASE FOR ECHO | A/V ACCESSORY | MISSION CABLES, LLC | 199626132334 | 24 | MC21 | 17.13 | $ 49.99 | 1 | $ 25.29 | $ 25 | $ 50 |
| 8153061 | BLACK ICE TRANSLUCENT PRO IP5 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450126180 | 29 | CL69060 | 1.00 | $ 34.95 | 3 | $ 13.98 | $ 42 | $ 105 |
| 8154082 | SONAR 15FT EXTENSION CABLE | MARINE ELECTRONICS | NAVICO | 4219452291S | 3 | 000-0099-91 | 1.00 | $ 25.99 | 2 | $ 20.97 | $ 42 | $ 60 |
| 8126197 | FLEX KIT POCKET CHARGER FOR IPHONE & IPOD | UNIVERSAL IPHONE ACC | PHONESUIT INC | 851466002691 | 40 | PS-MICRO2-C2-BLU | 21.56 | $ 49.99 | 2 | $ 20.95 | $ 42 | $ 100 |
| 8131648 | SAMSUNGTAB S2 9.7 - HIDEAWAY-BLACK-BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625027941 | 40 | GS-STS297-BLK_BLK | 20.00 | $ 69.95 | 1 | $ 41.83 | $ 42 | $ 70 |
| 8131634 | DELL VENUE5S-HIDEAWAY -BLACK-BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625024292 | 40 | GS-VENUE11-I-BLK-BLK | 15.21 | $ 69.95 | 1 | $ 41.83 | $ 42 | $ 70 |
| 8131643 | APPLEMACBOOKAIR 11-SOFTSHELL-BLK-BLK | MACBOOK AIR ACCESSOR | GUMDROP CASES, LLC | 811625027910 | 20 | STS-MBA11-BLK_BLK | 23.87 | $ 69.95 | 1 | $ 41.83 | $ 42 | $ 70 |
| 8131637 | IPADAIR2 - HIDEAWAY - BLACK - BLACK | OTHER TABLET ACC | GUMDROP CASES, LLC | 811625025138 | 40 | GS-IPADAIR2-BLK_BLK | 28.00 | $ 69.95 | 1 | $ 41.83 | $ 42 | $ 70 |
| 8124239 | XVENTURE XLIP FLEXIBLE CAMERA MOUNT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688005721 | 20 | XV1-572-2 | 14.12 | $ 59.99 | 2 | $ 21.00 | $ 42 | $ 120 |
| 8144021 | LABEL, WHITE FILE FOLDER 1 U | LABEL PRODUCTION | SANFORD LP | 71701303271 | 10 | | 30327 | 3.35 | $ 11.50 | 8 | $ 5.18 | $ 41 | $ 92 |
| 8143708 | NIMH 6V BATTERY PACK | BATTERY | MAG INSTRUMENT INC | 38739088150 | 12 | ARXX235 | 11.80 | $ 51.99 | 2 | $ 20.70 | $ 41 | $ 104 |
| 8150454 | BLACK/LUMEN SPORTS ARMBAND FOR IP6 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138039 | 26 | CL69431 | 1.00 | $ 44.95 | 2 | $ 20.68 | $ 41 | $ 90 |
| 8077802 | PUNCH! HOME LAND PREMIUM NEXGEN3 S8(FCN) | WIN | Encore-FERT | 705381263333 | | | | | 10 | $ 4.13 | $ 41 | $ - |
| 8131213 | 3DR SOLO CLOCKWISE MOTOR POD | ELECTRONICS MISC ACC | 3D ROBOTICS INC | 858566005782 | 16 | CW11A | 6.48 | $ 59.95 | 1 | $ 41.28 | $ 41 | $ 60 |
| 8150005 | USB 3.0 4 PORT HUB | FLASH STORAGE | TRANSCEND INFO | 760557831709 | 4 | TSHUB2K | 1.00 | $ 18.99 | 4 | $ 10.30 | $ 41 | $ 76 |
| 8142298 | "ACCESSORY, CARRY CASE" | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759980276 | 84 | 010-11734-00 | 15.83 | $ 14.99 | 5 | $ 8.24 | $ 41 | $ 75 |
| 8140840 | INK CATRIDGE, CLI-36, COLOR TANK FORPIXM | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803067699 | 72 | 1513B002 | 8.73 | $ 18.99 | 3 | $ 13.71 | $ 41 | $ 57 |
| 8139872 | S/S HEART MESSAGING - U2XL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027351415 | 30 | HL422LL/A | 22.97 | $ 35.00 | 4 | $ 10.28 | $ 41 | $ 140 |
| 8020683 | FATE UNDISCOVERED REALMS SB | WIN | ENCORE - SOFTWARE - CO 30 | 705381161202 | | | | | 36 | $ 1.14 | $ 41 | $ - |
| 8154032 | SHEATH, GATOR MACHETE JR, NYLON SHEATH, | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 1365812033 4 | 29 | 31-000759 | 1.00 | $ 27.34 | 4 | $ 10.25 | $ 41 | $ 109 |
| 8134169 | SMART ROPE BLACK M | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880914061309 | 20 | SR_BK_M | 24.09 | $ 79.99 | 1 | $ 41.00 | $ 41 | $ 80 |
| 8130519 | BENDY FLEXIBLE TRIPOD (BLUE) | A/V ACCESSORY | XS COMMERCE, LLC | 840786102709 | 48 | BNDY3A004 | 11.68 | $ 24.99 | 2 | $ 12.50 | $ 25 | $ 50 |
| 8134346 | SECURE DIGITAL, 8GB SDHC CLASS 4 | PC/MAC ACCESSORY | TRANSCEND INFO | 760557818540 | 500 | TS8GSDHC4 | 1.32 | $ 5.70 | 3 | $ 6.99 | $ 25 | $ 29 |
| 8144418 | ABS 3D FILAMENT - GREEN1.75MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942550044 | 3 | | 55004 | 10.71 | $ 47.99 | 1 | $ 23.28 | $ 23 | $ 48 |
| 8144415 | ABS 3D FILAMENT - WHITE1.75MM 1 KG REEL | 3D PRINTER SUPPLY | VERBATIM AMERICAS, LLC | 23942550013 | 3 | | 55001 | 10.71 | $ 47.99 | 1 | $ 23.28 | $ 23 | $ 48 |
| 8126971 | FULL MOTION MOUNT FOR 19 INCH 32 INCH | A/V ACCESSORY | KANTO DISTRIBUTION INC | 800152712147 | 10 | | 44.78 | $ 59.99 | 1 | $ 22.87 | $ 23 | $ 60 |
| 8134410 | SMART ROPE CHROME S | HEALTH/WELLNESS | TANGRAM FACTORY AMERICA, INC | 880914061248 | 20 | SR_CH_S | 23.00 | $ 79.99 | 1 | $ 41.00 | $ 41 | $ 80 |
| 8137195 | PAPER, CANON, FINE ART BRIGHT WHITE, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 750845831009 | 1 | 0850V066 | 5.08 | $ 62.35 | 1 | $ 41.00 | $ 41 | $ 62 |
| 8144068 | LABEL, DYMO LETRA TAG, PLASTIC,WHITE W/B | LABEL PRODUCTION | SANFORD LP | 71701913319 | 6 | | 91331 | 0.54 | $ 8.56 | 12 | $ 3.41 | $ 41 | $ 103 |
| 8143933 | LABEL, DYMO LETRA TAG, CLEARL/2"X13PLAST | LABEL PRODUCTION | SANFORD LP | 71701169525 | | 16952 | 0.45 | $ 8.56 | 12 | $ 3.41 | $ 41 | $ 103 |
| 8143965 | LABEL, DYMO RHINO, YELLOW, 1/4",HEAT SHR | LABEL PRODUCTION | SANFORD LP | 71701180520 | 5 | | 18052 | 0.48 | $ 46.91 | 2 | $ 20.44 | $ 41 | $ 94 |
| 8124211 | OLLIE TURBO TIRES TEAL | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003601 | 72 | ATT01TEA | 16.76 | $ 14.99 | 5 | $ 8.22 | $ 41 | $ 75 |
| 8152543 | DRIFT STEALTH 2 REAR HATCH | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084507 | 29 | 50-007-00 | 1.00 | $ 7.99 | 12 | $ 3.40 | $ 41 | $ 96 |
| 8147318 | MEDIA, UC 900-360-T ORANGE PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027420999 | 1 | 9180TA | 2.78 | $ 64.76 | 1 | $ 40.80 | $ 41 | $ 65 |
| 8147311 | MEDIA, UC 900-243-T PANTONE 1235C GOLDEN | PRINT MEDIA | AVERY DENNISON | 741027420920 | 1 | 9143TA | 2.00 | $ 64.76 | 1 | $ 40.80 | $ 41 | $ 65 |
| 8147301 | MEDIA, UC 900-181-T PANTONE PROCESS BLAC | PRINT MEDIA | AVERY DENNISON | 741027420821 | 1 | 9081TA | 2.00 | $ 64.76 | 1 | $ 40.80 | $ 41 | $ 65 |
| 8143622 | OCEAN BLUE PLA SMALLxx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913011586 | 1 | MP06116 | 1.00 | $ 48.00 | 1 | $ 40.80 | $ 41 | $ 48 |
| 8134680 | ACTION CLAMP & GORILLAPOD ARM (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012809 | 48 | JB01280-BWW | 13.90 | $ 49.95 | 3 | $ 13.54 | $ 41 | $ 150 |
| 8150713 | BUCK CADET | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753092039 | 2 | | 9203 | 0.16 | $ 54.00 | 2 | $ 20.25 | $ 41 | $ 108 |
| 8141501 | DTC1000/DTC4000 WHITE CARTRIDGE W/CLEANI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563451068 | 20 | | 45106 | 14.00 | $ 45.00 | 2 | $ 20.25 | $ 41 | $ 90 |
| 8132506 | VOLU CASE (IPHONE 5, BLUE) | IPHONE 5 ACCESSORY | M3T LLC | 853778902008 | 1 | 2808-14 | 0.43 | $ 29.99 | 3 | $ 13.59 | $ 41 | $ 90 |
| 8130048 | BB JOT 8.5 SLEEVE | MISC ACCESSORY | KENT DISPLAYS | 819459011556 | 24 | JSG310001 | 6.53 | $ 9.99 | 9 | $ 4.50 | $ 41 | $ 90 |
| 8115679 | TWISTED LOADS: ORIGIN - TRILOG AMR AMZN | WIN | EVCV, LLC | 838639011551 | 10 | | 35.99 | $ 6.75 | 6 | $ 6.75 | $ 41 | $ 68 |
| 8147462 | MEDIA, SC 900-215-M GOLD PERM KR 15" X 1 | PRINT MEDIA | AVERY DENNISON | 741027422467 | 1 | SC3715MA | 2.61 | $ 64.16 | 1 | $ 40.42 | $ 40 | $ 64 |
| 8147609 | MEDIA, SC 900-923-M LIGHT BRIARBROWN PER | PRINT MEDIA | AVERY DENNISON | 741027423938 | 1 | SC7723MA | 2.00 | $ 64.16 | 1 | $ 40.42 | $ 40 | $ 64 |
| 8143164 | MGARC4AM 9.5" X 12" 10 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168338 | 13 | | 1168338 | 12.63 | $ 11.55 | 6 | $ 6.73 | $ 40 | $ 69 |
| 8032911 | HOYLE SLOTS 2010 EN/FR | WIN/MAC | Encore-FERT | 705381171126 | | | | | 28 | $ 1.44 | $ 40 | $ - |
| 8136699 | MULTITOOLS, DIESAL MULTI-PIER, BLACK | SPORTING GOODS | FISKARS BRANDS INC | 1365841454 4 | 12 | 22-41545 | 10.60 | $ 107.27 | 1 | $ 40.35 | $ 40 | $ 107 |
| 8147766 | MEDIA, SC 900-190-0 BLACK PERM SC 24" X | PRINT MEDIA | AVERY DENNISON | 741027425499 | 1 | SC9090FOK | 4.00 | $ 64.16 | 1 | $ 40.11 | $ 40 | $ 64 |
| 8144373 | ANTI MIST INSERT FOR MUVI K-SERIES | CAMERA ACCESSORY | VEHO UK LTD | 40232885785 | 80 | VCC-A032-AMI | 4.63 | $ 21.95 | 8 | $ 5.00 | $ 40 | $ 176 |
| 8144438 | KODAK REMANUFACTURED INK, PIGMENT BKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071649 | 1 | PGI-220-KD | 0.50 | $ 13.99 | 10 | $ 4.00 | $ 40 | $ 140 |
| 8141414 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071618 | 1 | CLI-221Y-KD | 0.50 | $ 11.99 | 10 | $ 4.00 | $ 40 | $ 120 |
| 8122863 | SYL 1000 Camera Stabilizer | PHOTO ACCESSORY | SCOPEF INNOVATORS | 661799262712 | 10 | SYL1000 | 29.55 | $ 75.00 | 1 | $ 40.00 | $ 40 | $ 75 |
| 8129091 | IDEVICE SWITCH | IPAD/IPHONE/IPOD ACC | IDEVICES, LLC | 852931005636 | 5 | IDEV0001AP5 | 2.30 | $ 29.95 | 2 | $ 20.00 | $ 40 | $ 60 |

Schedule 1

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8141989 | SUNSHIELD | ELECTRIC TOOL & MISC | FLIR COMMERCIAL SYSTEMS INC. EXTECH | 845188004538 | 1 | T198485 | 0.06 | $ 50.00 | 1 | $ 40.00 | 40 | $ 50 |
| 8133706 | RAZER HAMMERHEAD V2 IN-EAR HEADPHONES | HEADPHONES | RAZER USA LTD | 811254029972 | 10 | RZ12-01730100-R3U1 | 5.39 | $ 49.99 | 1 | $ 40.00 | 40 | $ 50 |
| 8150566 | CLIP SPORT 8GB, BLUE | AUDIO ELECTRONICS | WESTERN DIGITAL TECHNOLOGIES INC | 619659110611 | 29 | SDMX24-008G-A46B | 1.00 | $ 57.99 | 1 | $ 39.99 | 40 | $ 58 |
| 8139432 | HEARTLAKE PIZZERIA | MISC ACCESSORY | LEGO CANADA | 673439265041 | 4 | 41311 | 4.70 | $ 29.99 | 2 | $ 19.79 | 40 | $ 60 |
| 8116832 | DEMON HUNTER CHRONICLES BEY DLX AMR AMZN | WIN | TECHNICOLOR UNIVERSAL | 705381378907 | 10 | 37890 | 1.98 | $ 9.99 | 50 | $ 0.78 | 39 | $ 500 |
| 8144030 | LABEL, DYMO 2-1/8"X4", WHITE SHIPP(1) 2 | LABEL PRODUCTION | SANFORD LP | 71701305732 | 2 | 30573 | 1.23 | $ 24.08 | 4 | $ 9.74 | 39 | $ 96 |
| 8142308 | CHARGING CLIP | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759984465 | 28 | 010-11828-00 | 1.73 | $ 5.99 | 10 | $ 3.89 | 39 | $ 61 |
| 8128570 | 2600MAH FEATHERS FASHION POWER BANK | UNIVERSAL AUDIO/CELL | RE:LAUNCH | 810532025514 | 60 | AL-2051 | 15.87 | $ 19.99 | 4 | $ 9.65 | 39 | $ 80 |
| 8152819 | HP SPECIAL INKJET PAPER 4.3 MIL, 90 G/M, | PRINT MEDIA | BMG LLC | 848412014297 | 3 | 51631D | 1.00 | $ 61.48 | 1 | $ 38.60 | 39 | $ 61 |
| 8135616 | S/S TONAL LOGO - PK - YS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839696 | 38 | HK162LL/A | 13.40 | $ 25.00 | 5 | $ 7.70 | 39 | $ 125 |
| 8150027 | 2 PIN PLUG | VISUAL PRESENTATION | ELMO USA CORP | 741027440881 | 7 | 52A0000132 | 1.00 | $ 10.02 | 7 | $ 5.50 | 39 | $ 70 |
| 8146650 | PAPER, AVERY, HP 700-101-O WHITEPERM KR, | PRINT MEDIA | AVERY DENNISON | 741027414318 | 1 | 6001OE | 5.72 | $ 30.53 | 2 | $ 19.23 | 38 | $ 61 |
| 8141717 | 24" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431100 | 1 | CV490SB24 | 11.14 | $ 80.00 | 1 | $ 38.40 | 38 | $ 80 |
| 8131640 | ASUSCHROMEBOOK C200-SOFTSHELL-BLK-BLK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027316 | 20 | STS-ASUSC200-BLK_BLK | 10.05 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8131644 | SAMSUNGCHROMEBOOK 2-SOFT SHELL-BLK-BLK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027279 | 20 | STS-SC82-BLK_BLK | 22.95 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8131645 | ACERCHROMEBOOK 11 C720-SOFTSHELL-BLACK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027361 | 20 | STS-ACERC720-BLK_BLK | 20.00 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8131642 | HPCHROMEBOOK 11-2110NR-SOFTSHELL-BLK-BLK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027767 | 20 | STS-HPCB11-BLK_BLK | 20.00 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8115345 | LIL PRINCESS SPARKLING TOWER | TOYS | MATTEL INC | 655418043119 | 2 | 804311J | 3.15 | $ 19.99 | 2 | $ 11.11 | 22 | $ 40 |
| 8131638 | ACERCHROMEBOOK 11 CB3-SOFTSHELL-BLK-BLK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027323 | 20 | STS-ACER11-BLK_BLK | 24.31 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8137976 | RAZER GIGANTUS ELITE GAMING MOUSE MAT | PC/MAC ACCESSORY | RAZER USA LTD | 814855022557 | 12 | RZ02-01830200-R3U1 | 16.99 | $ 29.99 | 1 | $ 22.00 | 22 | $ 30 |
| 8143920 | PRINTRBOT NATURAL 1.75 PLA .5 KG | 3D PRINTER SUPPLY | PRINTRBOT, INC | 869215000133 | 1 | PBNATURALP | 2.00 | $ 11.99 | 2 | $ 10.19 | 20 | $ 24 |
| 8130704 | AZIO EXO1 3500DPI USB GAMING MOUSE | PC/MAC ACCESSORY | AZIO CORPORATION | 676151010399 | 40 | EXO1 | 25.11 | $ 29.99 | 1 | $ 20.25 | 20 | $ 30 |
| 8134377 | COMPACTFLASH CARD, 4GB, 133X, TYPE I | PC ACCESSORY | TRANSCEND INFO | 760557810308 | 500 | TS4GCF133 | 0.24 | $ 14.80 | 2 | $ 9.50 | 19 | $ 30 |
| 8131639 | ACERCHROMEBOOK 11 C740-SOFTSHELL-BLK-BLK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027750 | 20 | STS-ACERC740-BLK_BLK | 20.00 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8138111 | RAZER GOLIATHUS SPEED TERRA - LARGE | PC/MAC ACCESSORY | RAZER USA LTD | 814855022854 | 10 | RZ02-01070300-R3M2 | 11.41 | $ 24.99 | 1 | $ 18.25 | 18 | $ 25 |
| 8141927 | BLACK 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612274 | 12 | 3D-FFG-ABSBK | 31.00 | $ 35.00 | 1 | $ 17.45 | 17 | $ 35 |
| 8131646 | HPCHROMEBOOK 14-X030NR -SOFTSHELL-BLACK | PC ACCESSORY | GUMDROP CASES, LLC | 811625027774 | 20 | STS-HPCB14-BLK_BLK | 7.45 | $ 49.95 | 1 | $ 38.30 | 38 | $ 50 |
| 8143661 | PROFESSIONAL WORKFLOW XR2XQD USB 2.0 REA | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590191765 | 5 | LRWXR2TBNA | 3.96 | $ 59.99 | 1 | $ 38.04 | 38 | $ 60 |
| 8143659 | PROFESSIONAL WORKFLOW UR23 SLOT SDHC REA | COMPUTER PERIPHERAL | MICRON CONSUMER PRODUCTS GROUP INC | 650590194018 | 5 | LRWUR2TBNA | 3.96 | $ 59.99 | 1 | $ 38.04 | 38 | $ 60 |
| 8153975 | ALL TERRAIN ENCLOSURE NA | HARD DISK DRIVE | HGST PHILIPPINES CORPORATION | 705487199710 | 6 | 0G04294 | 6.27 | $ 49.95 | 1 | $ 38.00 | 38 | $ 50 |
| 8162613 | EV SERIES FIREWIRE ADAPTER | STORAGE ACCESSORY | HGST PHILIPPINES CORPORATION | 705487199925 | 6 | 0G04412 | 1.70 | $ 49.95 | 1 | $ 38.00 | 38 | $ 50 |
| 8133767 | CANON LP5S BATTERY ADAPTER | ELECTRONICS MISC ACC | ATOMOS GLOBAL PTY LTD | 814164020220 | 40 | ATOMDUM003 | 4.85 | $ 47.18 | 1 | $ 37.90 | 38 | $ 47 |
| 8154036 | MOMENT FOLDER WITH SHEATH, GH IN BLISTER | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 1365813543 | 29 | 31-002212 | 1.00 | $ 33.68 | 3 | $ 12.63 | 38 | $ 101 |
| 8143977 | RHINO 1" GREEN VINYL 24 MM | LABEL PRODUCTION | SANFORD LP | 71701059826 | 5 | 1805426 | 0.55 | $ 28.55 | 3 | $ 12.61 | 38 | $ 86 |
| 8150274 | DRIFT FCS SURF MOUNT | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609722938594 | 8 | 30-010-00 | 1.00 | $ 9.99 | 9 | $ 4.20 | 38 | $ 90 |
| 8144058 | 1" BLACK CLEAR TAPE | LABEL PRODUCTION | SANFORD LP | 71701537102 | 5 | 53710 | 0.68 | $ 28.55 | 3 | $ 12.60 | 38 | $ 86 |
| 8125780 | 12W/2.4A CAR CHARGER+ 6FT LIGHTNI CBLXX | UNI APPLE DEVICE ACC | WYNIT - HAMA | 888990000763 | 6 | U6108995 | 0.34 | $ 29.99 | 3 | $ 12.55 | 38 | $ 90 |
| 8141928 | BLUE 1.75MM ABS FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612281 | 12 | 3D-FFG-ABSBU | 31.00 | $ 35.00 | 1 | $ 17.45 | 17 | $ 35 |
| 8141915 | PURPLE 1.75MM PLA FILAMENT | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410612861 | 12 | 3D-BUM-PLAPP | 31.00 | $ 30.00 | 1 | $ 17.00 | 17 | $ 30 |
| 8154003 | POLAROID DASHCAM | CAMERA HARDWARE | GIINII TECH CORPORATION | 857184005082 | 29 | PD-X515 | 1.00 | $ 49.95 | 1 | $ 37.60 | 38 | $ 50 |
| 8143430 | MULTIGRADE FILTER 12"X12" ABOVE LENSGRAD | PHOTOGRAPHIC ACC | ILFORD | 19498833014 | 1 | 1833012 | 1.24 | $ 21.49 | 3 | $ 12.52 | 38 | $ 64 |
| 8140460 | TEQUILA DRAINAGE PLUG | WATER SPORTS | PONTOS SWEDEN AB | 7340044906719 | 1 | 11060505 | 0.10 | $ 2.20 | 50 | $ 0.75 | 38 | $ 110 |
| 8152673 | CLEARWATER 6 INCH FILLET IN BOX | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753118807 | 29 | 7340 | 1.00 | $ 50.00 | 2 | $ 18.75 | 38 | $ 100 |
| 8124083 | KODIAK 6000MAH RUGGED POWER BANK GLOW | UNI TABLET & PHONE | OUTDOOR TECH | 818389011582 | 24 | OT1600-GLO | 11.10 | $ 49.95 | 1 | $ 37.46 | 37 | $ 50 |
| 8124081 | KODIAK 6000MAH RUGGED POWER BANK CAMO | UNI TABLET & PHONE | OUTDOOR TECH | 818389011575 | 24 | OT1600-CAM | 22.49 | $ 49.95 | 1 | $ 37.46 | 37 | $ 50 |
| 8139253 | CATALYST POKEMNGO TOOL - IPHN 6/6S PLUS | IPHONE 6 ACCESSORY | LABWORKS INTERNATIONAL DESIGN LIMIT | 840625100743 | 10 | CATPOKBLU6SP | 0.91 | $ 9.99 | 5 | $ 7.49 | 37 | $ 50 |
| 8126589 | ENERPLEX SURFR IPHONE 6, BLACK | IPHONE 6 ACCESSORY | ASCENT SOLAR TECHNOLOGIES INC | 811665020322 | 30 | SR6270OBK | 18.55 | $ 79.99 | 1 | $ 37.39 | 37 | $ 80 |
| 8148530 | LEXAR JUMPDRIVE S57 USB FLASH DRIVE 64GB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590198375 | 25 | LJDS5764GABNL | 1.21 | $ 29.99 | 2 | $ 18.59 | 37 | $ 60 |
| 8148560 | ECHO DOT FABRIC CASE- WHITE | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124582 | 4 | 53005854 | 0.72 | $ 14.99 | 4 | $ 9.29 | 37 | $ 60 |
| 8148518 | ECHO DOT FABRIC CASE- DARK GREY | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124674 | 4 | 53005852 | 0.72 | $ 14.99 | 4 | $ 9.29 | 37 | $ 60 |
| 8148519 | ECHO DOT FABRIC CASE- INDIGO | SPEAKERS | AMAZON FULFILLMENT SERVICES, INC. | 841667124698 | 4 | 53005853 | 0.72 | $ 14.99 | 4 | $ 9.29 | 37 | $ 60 |
| 8144799 | AMAZON TAP SLING COVER - BLUE | CAMERA ACCESSORY | AMAZON FULFILLMENT SERVICES, INC. | 841667107509 | 6 | 53-004898 | 1.49 | $ 19.99 | 3 | $ 12.34 | 37 | $ 60 |
| 8133711 | FLIPSTAND IPAD CASE/STAND - TAN/WHITE | UNIVERSAL IPAD ACC | FELIX BRAND LLC | 810860020212 | 32 | 27301TW | 30.10 | $ 39.99 | 2 | $ 18.40 | 37 | $ 38 |
| 8150419 | INCASE NEOPRENE CLASSIC SLEEVE FOR MB 12 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138169 | 16 | CL60669 | 1.00 | $ 39.95 | 2 | $ 18.38 | 37 | $ 80 |
| 8150401 | DOLPHIN GRAY NEOPRENE CLASSIC SLV FOR MB | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137605 | 16 | CL60632 | 1.00 | $ 39.95 | 2 | $ 18.38 | 37 | $ 80 |
| 8150776 | KNIFE, SHORT KA-BAR-BLK BLA LEAT SHEATH, | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717212567 | 1 | 2-1256-7 | 1.00 | $ 77.18 | 1 | $ 36.76 | 37 | $ 77 |
| 8074595 | GHOST HUNTERS JC CS | WIN | Encore-FERT | 705381260714 | 1 | 42 | $ 0.87 | 37 | $ | | | |
| 8150792 | KNIFE, WARTHOG TANTO FOLDER CLAM PK, BLA | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717430756 | 4 | 4-3075CP-6 | 1.00 | $ 19.13 | 4 | $ 9.08 | 36 | $ 77 |
| 8150799 | KNIFE, WARTHOG FOLDER II BLA POCKET CLIP | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717230721 | 4 | 2-3072-1 | 1.00 | $ 19.13 | 4 | $ 9.08 | 36 | $ 77 |
| 8152770 | MINI PENTAGON - 3.625" KNIFE | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857994712 | 29 | M14KCP | 1.00 | $ 88.00 | 1 | $ 35.96 | 36 | $ 88 |
| 8141412 | KODAK REMANUFACTURED INK, CYANFOR CANON | CONSUMER PRINTER SUP | REPALCEMENTS LLC | 842740071588 | 1 | CLI-226C-KD | 0.50 | $ 11.99 | 9 | $ 4.00 | 36 | $ 108 |
| 8144413 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | CONSUMER PRINTER SUP | REPALCEMENTS LLC | 842740071595 | 1 | CLI-226M-KD | 0.50 | $ 11.99 | 9 | $ 4.00 | 36 | $ 108 |
| 8141862 | BUMAT ELITE DREAMER ABS FILAMENT PURPLE | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614773 | 12 | 3D-BUM-DABSPP-E | 31.00 | $ 30.00 | 1 | $ 15.30 | 15 | $ 30 |
| 8128540 | FEATHER FASHION IPHONE 6 CASE WITH MATTE | IPOD/IPHONE ACC | RE:LAUNCH | 810532025309 | 60 | AL-2028 | 11.02 | $ 16.99 | 6 | $ 6.00 | 36 | $ 102 |
| 8141454 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | REPALCEMENTS LLC | 842740077979 | 1 | PG8210-BCS-KD | 1.00 | $ 9.99 | 12 | $ 3.00 | 36 | $ 120 |
| 8148395 | PEBBLE SMARTSTICK 2800MAH - PURPLE | BATTERY | VEHO UK LTD | 94924524351 | 50 | VPP-004-GRP | 18.08 | $ 49.95 | 2 | $ 18.00 | 36 | $ 100 |
| 8150699 | NANO BANTAM MOSSY OAK ORANGE BLAZE CAMO | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753114212 | 4 | 3891 | 0.07 | $ 24.00 | 4 | $ 9.00 | 36 | $ 96 |
| 8144041 | TAPE 38" BLACK ON WHITE | LABEL PRODUCTION | SANFORD LP | 71701419132 | 5 | 41913 | 0.45 | $ 21.41 | 4 | $ 9.00 | 36 | $ 86 |
| 8144002 | LABEL, DYMO RHINO, 3/8" METALLIZED | LABEL PRODUCTION | SANFORD LP | 71701184856 | 5 | 18485 | 0.55 | $ 21.41 | 4 | $ 9.00 | 36 | $ 86 |
| 8153439 | ECO STANDARD BLACK RIBBON, 3000 FOR DTC5 | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563457022 | 29 | 45702 | 1.00 | $ 40.00 | 2 | $ 18.00 | 36 | $ 80 |
| 8150906 | 12V POWER ADAPTER FOR ALL VIVOTEK MODELS | SURVEILLANCE ACC | VIVOTEK USA, INC | 741027430752 | 1 | 410007B002 | 0.45 | $ 15.00 | 4 | $ 9.00 | 36 | $ 60 |
| 8132829 | BLACK LEATHR RND YLW GLD LGNT ADPTR 42MM | MISC ACCESSORY | MONOWEAR INC | 814391021359 | 10 | MWLTBK22MTYG | 1.50 | $ 59.99 | 1 | $ 36.00 | 36 | $ 60 |
| 8132833 | BLACK LTHR BND ROSE GLD ELGNT ADPTR 38MM | MISC ACCESSORY | MONOWEAR INC | 814391021328 | 10 | MWLTBK20MTRG | 1.48 | $ 59.99 | 1 | $ 36.00 | 36 | $ 60 |
| 8141878 | BUMAT ELITE DREAMER PLA FILAMENT PEAK GR | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614957 | 12 | 3D-BUM-DPLAPG-E | 31.00 | $ 30.00 | 1 | $ 15.30 | 15 | $ 30 |
| 8132832 | BROWN LTHR BND ROSE GLD ELGNT ADPTR 38MM | MISC ACCESSORY | MONOWEAR INC | 814391021366 | 10 | MWLTBR20MTRG | 1.51 | $ 59.99 | 1 | $ 36.00 | 36 | $ 60 |
| 8132835 | BROWN LEATHR BND YLW GLD LKRY ADPTR 42MM | MISC ACCESSORY | MONOWEAR INC | 814391021397 | 10 | MWLTBR22MTYG | 1.41 | $ 59.99 | 1 | $ 36.00 | 36 | $ 60 |
| 8137147 | PAPER, HI RESLUTION COATED PAPER, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 660685007131 | 1 | 1099V650 | 10.30 | $ 47.65 | 1 | $ 36.00 | 36 | $ 48 |
| 8135846 | MEDIA,PRIMERA,DVD-RWATERSHIELD | MISC ACCESSORY | PRIMERA TECHNOLOGY INC | 665188533889 | 1 | 53388 | 2.30 | $ 45.00 | 1 | $ 36.00 | 36 | $ 45 |
| 8126191 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | IPHONE 5 ACCESSORY | PHONESUIT INC | 851466002547 | | | | | | | | |
| 8135901 | ULTRA SDXC 64GB CLASS 10 | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659123918 | 5 | SDSDUN-064G-G46 | 1.67 | $ 49.99 | 1 | $ 35.99 | 36 | $ 50 |
| 8115149 | IPHONE 5C POWERGLIDER USB BLUExx | IPHONE 5 ACCESSORY | I-BLASON LLC | 695167858909 | 25 | iPhn5C-BatteryGlider-Blue | 8.80 | $ 79.95 | 1 | $ 35.98 | 36 | $ 80 |
| 8115143 | IPHONE 5C POWERGLIDER USB GREENxx | IPHONE 5 ACCESSORY | I-BLASON LLC | 695167858377 | 25 | iPhn5C-BatteryGlider-Green | 9.50 | $ 79.95 | 1 | $ 35.98 | 36 | $ 80 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Menu/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8123844 | LIFECHARGE 4400MAH LCD POWERBANK-BLK | UNIVERSAL AUDIO/CELL | BLUTRON GROUP LLC | 700867535980 | 80 | ONT-PWR-3580 | 5.00 | $ 29.95 | 2 | $ 17.99 | $ 36 | $ 60 |
| 8153059 | SLT GREY NEOPRENE PRO SLEEVE IPAD | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450132662 | 29 | CL60436 | 1.00 | $ 29.95 | 3 | $ 11.98 | $ 36 | $ 60 |
| 8141860 | BUMAT ELITE DREAMER ABS FILAMENT PINK CO | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614766 | 12 | 3D-BUM-DABSPK-E | 31.00 | $ 30.00 | 1 | $ 15.30 | $ 15 | $ 30 |
| 8121338 | DECODED SLIM COVER MACBOOK AIR 11"-BLACK | MACBOOK AIR ACCESSOR | ELMARC BV | 8712837857208 | 25 | DA2MA11SC1BK | 28.66 | $ 99.95 | 1 | $ 35.88 | $ 36 | $ 100 |
| 8143723 | ML300LX 3 CELL D LED URBAN GRAY | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739502991 | 6 | ML300LX-S3RJ6 | 5.60 | $ 89.95 | 1 | $ 35.88 | $ 36 | $ 90 |
| 8131621 | MICROSOFTSURFACE3-DROPTECH-BLACK-BLACK | SURFACE | GUMDROP CASES, LLC | 816125027545 | 40 | MS3-BLK_BLK | 45.00 | $ 59.95 | 1 | $ 35.85 | $ 36 | $ 60 |
| 8131559 | IPAD 5 - DROP SERIES - BLACK - V2 | IPAD AIR | GUMDROP CASES, LLC | 815741019262 | 40 | DT-IPAD5-BLK-V2 | 20.00 | $ 59.95 | 1 | $ 35.85 | $ 36 | $ 60 |
| 8131622 | MICROSOFTSURFACEPRO3-DROPTECHBLACK-BLACK | SURFACE | GUMDROP CASES, LLC | 816125027583 | 40 | DT-MSP3-BLK_BLK | 14.40 | $ 59.95 | 1 | $ 35.85 | $ 36 | $ 60 |
| 8143731 | ML50L 3 CELL C LED URBAN GRAY IN BLISTER | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739811567 | 6 | ML50LX-S3RJ6 | 4.40 | $ 89.99 | 1 | $ 35.77 | $ 36 | $ 90 |
| 8117356 | SMART CABLExx | UNIVERSAL AUDIO/CELL | MOBEE TECHNOLOGY LTD | 661799027984 | 36 | PO3240 | 3.75 | $ 14.95 | 4 | $ 8.94 | $ 36 | $ 60 |
| 8087426 | MUMBOJUMBO PREMIUM PACK | WIN | ZZINACTIVE - MUMBOJUMBO LLC | 811930107925 | 10 | 1000-10792 | 2.72 | $ 19.99 | 38 | $ 0.94 | $ 36 | $ 760 |
| 8140504 | RUM RUNNER FIN | WATER SPORTS | POINT65 SWEDEN AB | 7340044916824 | 1 | 1104200200 | 0.57 | $ 9.10 | 11 | $ 3.22 | $ 35 | $ 100 |
| 8138316 | HOMIDO V1 - VIRTUAL REALITY HEADSET | MISC ACCESSORY | ECCODIS SARL | 859104006025 | 15 | HomidoFK2 | 27.47 | $ 29.99 | 2 | $ 17.67 | $ 35 | $ 60 |
| 8084224 | GRID-IT ORGANIZER - BLACK 8 X 12 | ORGANIZATION | COCOON INNOVATIONS LLC | 845774000852 | 12 | CPG10BK | 9.22 | $ 19.99 | 4 | $ 8.80 | $ 35 | $ 80 |
| 8150585 | 64GB MICROSDXC HIGH ENDURANCE VIDEO MONI | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659128425 | 25 | SDSDQQ-064G-G46A | 1.00 | $ 56.99 | 1 | $ 35.19 | $ 35 | $ 57 |
| 8150994 | SPARE BAND GLOSSY WHITE/PINK DESIGNED FO | HEALTH & FITNESS | LIFETRAK INC | 818603010964 | 6 | LTKSS043 | 1.00 | $ 12.99 | 6 | $ 5.85 | $ 35 | $ 78 |
| 8143616 | JUMPDRIVE P20 64GB USB 3.0 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189526 | 5 | LJDP20-64GCRBNA | 0.84 | $ 59.99 | 1 | $ 35.08 | $ 35 | $ 60 |
| 8141867 | BUMAT ELITE DREAMER ABS FILAMENT YELLOW | 3D PRINTER SUPPLY | ILY ENTERPRISE INC | 739410614834 | 12 | 3D-BUM-DABSYW-E | 31.00 | $ 30.00 | 1 | $ 15.30 | $ 15 | $ 30 |
| 8141465 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740072080 | 1 | T125320-KD | 0.50 | $ 11.49 | 10 | $ 3.50 | $ 35 | $ 115 |
| 8141464 | KODAK REMANUFACTURED INK, CYANFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740072073 | 1 | T125220-KD | 0.50 | $ 11.49 | 10 | $ 3.50 | $ 35 | $ 115 |
| 8141466 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740072097 | 1 | T125420-KD | 0.50 | $ 11.49 | 10 | $ 3.50 | $ 35 | $ 115 |
| 8140942 | PAPER, MATTE COATED PAPER, 90GSM,42"X 10 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830675 | 1 | 0849V356 | 8.00 | $ 51.70 | 1 | $ 35.00 | $ 35 | $ 52 |
| 8139481 | AFTERSHOKZ SPORTZ TITANIUM ONYX BLACK | AFTERSHOKZ LLC | AFTERSHOKZ LLC | 858510003673 | 24 | AS401XB | 16.12 | $ 49.95 | 1 | $ 35.00 | $ 35 | $ 50 |
| 8138236 | EVE ENERGY WIRELESS ENERGY SENSOR | IPAD/IPHONE ACC | ELGATO SYSTEMS LLC | 813180020412 | 20 | | 10027813 | 9.70 | $ 49.95 | 1 | $ 35.00 | $ 35 | $ 50 |
| 8154212 | SX70 COLOR MULTICOLOR ROUND FRAME | PHOTOGRAPHIC FILM | IMPOSSIBLE AMERICA CORP | 9120066081513 | 29 | PRD_4152 | 1.00 | $ 24.49 | 2 | $ 17.50 | $ 35 | $ 49 |
| 8130465 | XSTRAP 60MM ZIP TIE GOPRO MOUNT | A/V ACCESSORY | XS COMMERCE, LLC | 840786103034 | 36 | XSTR3A001 | 7.08 | $ 29.99 | 1 | $ 15.00 | $ 15 | $ 30 |
| 8144912 | TWISTX360 SHOULDER MOUNT | CAMERA ACCESSORY | BRACKETRON INC | 874688007770 | 20 | XV1-777-2 | 17.20 | $ 49.99 | 2 | $ 17.48 | $ 35 | $ 100 |
| 8153648 | D. GREY WITH TETHER PEN | INPUT DEVICES | WACOM TECHNOLOGY | 753218988645 | 29 | KP502 | 1.00 | $ 44.95 | 1 | $ 34.81 | $ 35 | $ 45 |
| 8112960 | HIDDEN OBJECT MYSTERIES 2 | WIN | TRI SYNERGY INC | 811002012164 | 10 | | 12164 | 2.25 | $ 9.99 | 10 | $ 3.40 | $ 34 | $ 100 |
| 8152542 | DRIFT GHOST CONNECTOR REAR HATCH | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609728270834 | 29 | 50-006-00 | 1.00 | $ 7.99 | 10 | $ 3.40 | $ 34 | $ 80 |
| 8142508 | G-RAID/G-DOCK EV POWER ADAPTER KITNA | STORAGE NETWORKING | HGST PHILIPPINES CORPORATION | 705487192407 | 1 | 0G02745 | 0.39 | $ 24.95 | 2 | $ 17.00 | $ 34 | $ 50 |
| 8142338 | "VIVIDTT 2 ACCESSORY BANDS B/S/RBLUE, SL | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759139933 | 32 | 010-12336-30 | 8.74 | $ 39.99 | 1 | $ 33.99 | $ 34 | $ 40 |
| 8126490 | MM SONIA WITH INBETWEEN AMR | WIN | Encore-FERT | 705381398905 | | | | | 49 | $ 0.69 | $ 34 | $ |
| 8135601 | 5/S LARGE LOGO - UM-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838514 | 28 | HJN82LL/A | 28.50 | $ 29.00 | 4 | $ 8.40 | $ 34 | $ 116 |
| 8154015 | TEAL-TASTIC 100 STRANDS SINGLE COLOR PLA | 3D PRINTER SUPPLY | WOBBLEWORKS, INC | 850843006918 | 29 | PL17-TEAL-100 | 1.00 | $ 29.99 | 1 | $ 15.00 | $ 15 | $ 30 |
| 8150286 | DRIFT GHOST HDMI CABLE | CAMERA ACCESSORY | DRIFT INNOVATION INC | 609728270896 | 29 | 55-007-00 | 1.00 | $ 19.99 | 4 | $ 8.40 | $ 34 | $ 80 |
| 8054178 | BROTHERS IN ARMS HELL S HIGH JC | WIN | Encore-FERT | 705381211808 | | | | | 34 | $ 0.98 | $ 33 | $ |
| 8135899 | 16GB SDHC CLASS 4 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659095413 | 25 | SDSDB-016G-AW46 | 0.83 | $ 10.99 | 5 | $ 6.64 | $ 33 | $ 55 |
| 8130760 | WALL CHARGER W/GLOBAL ADAPTORS + BATTERY | OTHER PHONE ACCESSOR | FIRST ACT INC | 607266017560 | 8 | BF3034K0073 | 8.72 | $ 79.95 | 1 | $ 33.11 | $ 33 | $ 80 |
| 8154019 | GOLD CLASSIC STACK | HEALTH & FITNESS | BYTTEN INC | 640864277240 | 29 | GOLDCLASSIC-FBALT-HSN | 1.00 | $ 59.99 | 1 | $ 33.11 | $ 33 | $ 60 |
| 8145098 | BASIC SURFACE MOUNT (2X2) | CAMERA ACCESSORY | TOMTOM, INC. | 636926073578 | 6 | 9LBM.001.00 | 5.19 | $ 19.99 | 3 | $ 11.03 | $ 33 | $ 60 |
| 8145097 | MICRO FIBER BAG (3X) | CAMERA ACCESSORY | TOMTOM, INC. | 636926074216 | 6 | 9LBA.001.07 | 10.43 | $ 19.99 | 3 | $ 11.03 | $ 33 | $ 60 |
| 8124778 | KENU AIRFRAME + WHITE | UNIVERSAL AUDIO/CELL | KENU INC | 858160003221 | 100 | AF2-WH-AP | 21.75 | $ 29.95 | 3 | $ 11.02 | $ 33 | $ 90 |
| 8153800 | WHITE MERIDIAN 2300 MAH BATTERY MFI CASE | TELECOM ACCESSORY | LENMAR ENTERPRISES INC. | 29521853520 | 29 | BCSW | 1.00 | $ 40.00 | 3 | $ 11.00 | $ 33 | $ 120 |
| 8132201 | DJI INSPIRE1REMOTE MONITOR HOOD TABLET | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265115639 | 1 | CP.BX.000078 | 0.44 | $ 16.00 | 3 | $ 11.00 | $ 33 | $ 48 |
| 8142239 | QUICK RELEASE MOUNTING KIT | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759100858 | 84 | 010-12215-02 | 17.34 | $ 19.99 | 3 | $ 10.99 | $ 33 | $ 60 |
| 8139980 | CHARGE 2 SMALL BLUE SPORT BAND | HEALTH/WELLNESS | FITBIT INC | 816137023306 | 10 | FB160SBBUS | 1.83 | $ 29.95 | 2 | $ 16.47 | $ 33 | $ 60 |
| 8153970 | BUNDLE PHOTO PAPER 1432C000HSN 1432C003H | PRINT MEDIA | CANON U.S.A., INC. | 741027445275 | 30 | 1432C0XXHSNBNDL | 1.00 | $ 0.10 | 1,640 | $ 0.02 | $ 33 | $ 164 |
| 8083602 | VAMPIRE SECRETS A VAMPIRES TALE JC CS | WIN | Encore-FERT | 705381281719 | | | | | 40 | $ 0.82 | $ 33 | $ |
| 8152555 | JUMPDRIVE S73 64GB USB 3.0 GREEN | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590168251 | 29 | LJDS73-64GASBNA | 1.00 | $ 60.48 | 1 | $ 32.69 | $ 33 | $ 60 |
| 8141459 | KODAK REMANUFACTURED INK, LT. CYANFOR EP | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071878 | 1 | T099420-KD | 0.50 | $ 9.99 | 10 | $ 3.25 | $ 33 | $ 100 |
| 8141458 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071915 | 1 | T099420-KD | 0.50 | $ 9.99 | 10 | $ 3.25 | $ 33 | $ 100 |
| 8149942 | TEFLON TUBE FOR NOZZLE | 3D PRINTER ACCESSORY | ILY ENTERPRISE INC | 741027440737 | 3 | 3D-FFG-TEFLON2 | 1.00 | $ 2.25 | 9 | $ 1.60 | $ 14 | $ 20 |
| 8141456 | KODAK REMANUFACTURED INK, CYANFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071892 | 1 | T099220-KD | 0.50 | $ 9.99 | 10 | $ 3.25 | $ 33 | $ 100 |
| 8141460 | KODAK REMANUFACTURED INK, LT MAGENTAFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071885 | 1 | T099620-KD | 0.50 | $ 9.99 | 10 | $ 3.25 | $ 33 | $ 100 |
| 8149093 | IP4/4S JUICE PACK AIR RED CHARGINGCASE | MULTIMEDIA ACCESSORY | MOPHIE | 810472011486 | 16 | | 1148 | 7.49 | $ 79.95 | 1 | $ 32.50 | $ 33 | $ 80 |
| 8117837 | TAVIK OUTER EDGE SS - BLACK / CHARCOAL | IPHONE 5 ACCESSORY | INCIPIO TECHNOLOGIES INC | 848691031381 | 36 | TVK-IPH-039-BLK/CH | 37.00 | $ 29.95 | 4 | $ 8.10 | $ 32 | $ 120 |
| 8152874 | SMARTRACK 2U HORIZONTAL CABLE MANAGER (R | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332140678 | 39 | SRCABLERING2U | 1.00 | $ 64.80 | 1 | $ 32.40 | $ 32 | $ 65 |
| 8125494 | JUMPR SLATE 5K LIGHTNING | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 811665020063 | 6 | JU-SLATE-5KLI | 5.10 | $ 69.99 | 1 | $ 32.34 | $ 32 | $ 70 |
| 8146865 | HP700-215-O PERM KR-RGOLD 48X10 YDS | PRINT MEDIA | AVERY DENNISON | 741027416466 | 1 | | 6.55 | $ 51.12 | 1 | $ 32.21 | $ 32 | $ 51 |
| 8147085 | MEDIA, HP 700-640-O LIGHT BLUE PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027418668 | 1 | 65400K | 4.23 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8146872 | MEDIA, HP 700-253-O IMITATION GOLD PERM | PRINT MEDIA | AVERY DENNISON | 741027416534 | 1 | 65400K | 4.36 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8147068 | MEDIA, HP 700-211-O MAJESTIC BLUEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027418491 | 1 | 63150K | 4.67 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8117926 | RIB BEACH ASSAULT | TOYS | MATTEL INC | 65541068155 | 5 | DCL25 | 5.72 | $ 21.99 | 1 | $ 13.88 | $ 14 | $ 22 |
| 8115406 | BUILD N STYLE CONVERTIBLE | TOYS | MATTEL INC | 65541802230 | 3 | BKJ23U | 3.75 | $ 19.99 | 1 | $ 13.31 | $ 13 | $ 20 |
| 8147202 | MEDIA, HP 700-780-O YELLOW GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419832 | 1 | 66800K | 4.31 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8146841 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027416220 | 1 | 63800K | 3.20 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8146818 | MEDIA, HP 700-235-O YELLOW PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027415979 | 1 | 61350K | 3.20 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8146906 | MEDIA, HP 700-101-O TANGERINE PERM KR 24 | PRINT MEDIA | AVERY DENNISON | 741027416879 | 1 | 63150K | 4.56 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8147186 | MEDIA, HP 700-770-O KELLY GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027419672 | 1 | 66700K | 5.12 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8146851 | MEDIA, HP 700-920-O BEIGE PERM KR 24" X | PRINT MEDIA | AVERY DENNISON | 741027416329 | 1 | 63400K | 3.20 | $ 25.56 | 2 | $ 16.10 | $ 32 | $ 51 |
| 8150368 | GRAY/LUMEN ICON SLEEVE W/TENSAERLITE FOR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450135786 | 6 | CL60558 | 1.00 | $ 49.95 | 1 | $ 32.18 | $ 32 | $ 50 |
| 8150406 | GRAY/BLACK ICON SLV W/TENSAERLITE FOR MB | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137742 | 9 | CL60646 | 1.00 | $ 49.95 | 1 | $ 32.18 | $ 32 | $ 50 |
| 8141440 | KODAK REMANUFACTURED INK, PIGMENT BKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071991 | 1 | PGI-9BK-KD | 0.50 | $ 14.99 | 8 | $ 4.00 | $ 32 | $ 112 |
| 8126194 | ELITE BATTERY CASE FOR IPHONE 4 & 4S | IPHONE 4 ACCESSORY | PHONESUIT INC | 851466002202 | 30 | PS-ELITE-IP4-B | 17.30 | $ 79.95 | 1 | $ 32.14 | $ 32 | $ 80 |
| 8127529 | KANEX USBC TO MICRO USB 20 CABLEex | PC/MAC ACCESSORY | KANEX | 814556011089 | 40 | KUCMB111M | 8.00 | $ 19.95 | 2 | $ 6.42 | $ 13 | $ 40 |
| 8150212 | JUDGE II CWF 24" LAMP KIT WITH 4 LAMPS | COLOR MANAGEMENT | X-RITE INC. | 741027440356 | 4 | A-JUCWF | 4.00 | $ 40.00 | 1 | $ 32.00 | $ 32 | $ 40 |
| 8124062 | AVEA - DYNAMIC MOOD LIGHT | IPAD/IPHONE/IPOD ACC | ELGATO SYSTEMS LLC | 426019539315 | 50 | | 10027700 | 10.22 | $ 39.95 | 1 | $ 31.96 | $ 32 | $ 40 |
| 8153057 | NAVY CITY SLEEVE MB PRO 15 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450132501 | 29 | CL60420 | 1.00 | $ 49.95 | 1 | $ 31.96 | $ 32 | $ 50 |
| 8150371 | NEOPRENE SLEEVE W/TENSAERLITE MBP 13 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450116675 | 8 | CL57656 | 1.00 | $ 49.95 | 1 | $ 31.98 | $ 32 | $ 50 |
| 8153056 | ELEC BLUE NEOPRENE SLEEVE MB PRO 13 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450129211 | 29 | CL60351 | 1.00 | $ 49.95 | 1 | $ 31.96 | $ 32 | $ 50 |
| 8154025 | INFINITY ULTRA TASK LIGHT, WHITE LED, BL | OUTDOOR LIGHTING | FISKARS BRANDS INC | 13658800120 | 29 | 22-80012 | 1.00 | $ 28.36 | 3 | $ 10.64 | $ 32 | $ 85 |

Schedule 1

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8144812 | MICROSCOPE ATTACHMENT LENS FOR T-12 | VISUAL PRESENTATION | ELMO USA CORP | 8404103211 | | 1332 | 0.20 | $ 19.00 | 2 | $ 15.95 | $ 32 | $ 38 |
| 8149120 | IPS JUICE PAC HEADSET AUDIO ADAPTER HELI | TELECOM ACCESSORY | MOPHIE | 810472024356 | 80 | 2435 | 8.15 | $ 9.95 | 8 | $ 3.98 | $ 32 | $ 80 |
| 8140499 | SUP TOURER 3PC VARIO BLACK | WATER SPORTS | POINTES SWEDEN AB | 7340044915988 | 6 | 238080121 | 15.50 | $ 79.00 | 1 | $ 31.80 | $ 32 | $ 79 |
| 8150143 | HEADSET, E-99 - 3.5MM PLUG TRANSCRIBING | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 5033246205 2 | | 146023 | 1.00 | $ 19.99 | 3 | $ 10.56 | $ 32 | $ 60 |
| 8154217 | MAGIC MYSTIC POLY/AL SHAFT 230 CXM, CLOU | WATER SPORTS | CARLISLE | 759239223543 | 29 | 01.2509.3493 | 1.00 | $ 69.99 | 1 | $ 31.60 | $ 32 | $ 70 |
| 8152653 | BOKER PLUS SANYOUGO | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857021552 | | 02.OB0050 | 1.00 | $ 78.95 | 1 | $ 31.58 | $ 32 | $ 79 |
| 8138987 | HUBSAN X4 CAM | PHOTO ACCESSORY | HUBSAN TECHNOLOGY CO. UNLIMITED | 840250100026 | | 24 H107C | 35.30 | $ 49.00 | 1 | $ 31.56 | $ 32 | $ 49 |
| 8123214 | NARA BAMBOO IPAD MINI 2 FOLIO | IPAD MINI | REVEAL FASHION LLC | 728028314663 | | 32 LZS81026NTR | 15.43 | $ 69.99 | 1 | $ 31.50 | $ 32 | $ 70 |
| 8151700 | WENL SPRAY TIP | PC ACCESSORY | LAWSON SCREEN & DIGITAL PRODUCTS, I | 861668000371 | | 30 9451/2A | 0.02 | $ 45.00 | 1 | $ 31.50 | $ 32 | $ 45 |
| 8145040 | LABEL, PRIMERA, 4"X3" NAME BADGE TAGNO A | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188754000 | 12 | 75400 | 24.00 | $ 37.00 | 1 | $ 31.45 | $ 31 | $ 37 |
| 8137903 | S/S METALLIC GOLD - WT - UM | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027304596 | | 30 HKLS2LL/A | 18.36 | $ 35.00 | 3 | $ 10.45 | $ 31 | $ 105 |
| 8058400 | RINGPLUS JC JC | WIN | Encore-FERT | 705381216407 | | | | | 33 | $ 0.95 | $ 31 | $ - |
| 8150583 | MICROSDHC 32GB MEMORY CARD | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659061623 | 16 | SDSDQ-032G-A46 | 1.00 | $ 16.99 | 3 | $ 10.42 | $ 31 | $ 51 |
| 8140950 | PAPER, CANON, FINE ART NATURAL,230 GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 750845830958 | | 30 8SOV061 | 5.05 | $ 46.10 | 1 | $ 31.00 | $ 31 | $ 46 |
| 8149843 | MEDIA, HP 700-425-O TOMATO RED PE RM KR | PRINT MEDIA | AVERY DENNISON | 741027403947 | | 29 6325OA | 2.86 | $ 16.09 | 3 | $ 10.30 | $ 31 | $ 48 |
| 8089374 | FATE 1 2 3 JC CS | WIN | Encore-FERT | 705381313519 | | | | | 30 | $ 1.03 | $ 31 | $ - |
| 8143868 | MEASURING GRADUATE 45ML 1.5 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 5022361010295 | | 1 PTP301A | 0.10 | $ 7.18 | 8 | $ 3.86 | $ 31 | $ 57 |
| 8137846 | S/S RAINBOW - WT - US | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027183665 | | 30 HK1L2LL/B | 18.40 | $ 35.00 | 3 | $ 10.28 | $ 31 | $ 105 |
| 8124581 | JUMPR MAX, PURPLE | UNI TABLET & PHONE | ASCENT SOLAR TECHNOLOGIES INC | 854556004520 | | 6 JU-MAX-PK | 4.00 | $ 69.99 | 1 | $ 30.80 | $ 31 | $ 70 |
| 8133421 | RAZER HEADPHONE STAND | PC ACCESSORY | RAZER USA LTD | 879862009946 | | 18 RS72-00270101-0000 | 17.93 | $ 39.99 | 1 | $ 30.80 | $ 31 | $ 40 |
| 8129162 | THE PRINT SHOP PRO 4.0 EASY BIZ DSA CS | WIN | Encore-FERT | 705381413110 | | | | | 18 | $ 1.71 | $ 31 | $ - |
| 8150746 | REDPOINT, BLACK | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753100482 | 2 | 3047 | 1.00 | $ 41.00 | 2 | $ 15.38 | $ 31 | $ 82 |
| 8144069 | DYMO TAPE LETRATAG YELLO | LABEL PRODUCTION | SANFORD LP | 71701913326 | 6 | 91332 | 0.44 | $ 8.56 | 9 | $ 3.41 | $ 31 | $ 77 |
| 8125482 | SENSEGIZ FIND - WHITE | UNIVERSAL ACCESSORY | INSIDE TRACK ADVANTAGE | 865237000038 | 20 | 10004 | 1.54 | $ 29.99 | 2 | $ 15.30 | $ 31 | $ 60 |
| 8148332 | POLAROID PD-E53H DASHCAM RED 16 GBWITH C | CAMERA HARDWARE | GINII TECH CORPORATION | 741027440188 | 1 | PDE53HR16BNDL | 1.40 | $ - | 1 | $ 30.02 | $ 30 | $ - |
| 8148330 | POLAROID PD-E53H DASHCAM BLUE 16 GBWITH | CAMERA HARDWARE | GINII TECH CORPORATION | 741027440164 | | 1 PDE53HBU16BNDL | 14.55 | $ - | 1 | $ 30.02 | $ 30 | $ - |
| 8141437 | KODAK REMANUFACTURED INK, YELLOWFOR BROT | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071854 | 1 | LC51Y-KD | 0.50 | $ 11.99 | 10 | $ 3.00 | $ 30 | $ 120 |
| 8141436 | KODAK REMANUFACTURED INK, MAGENTAFOR BRO | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071847 | 1 | LC51M-KD | 0.50 | $ 11.99 | 10 | $ 3.00 | $ 30 | $ 120 |
| 8150737 | REAPER, BLACK HANDLE BOX | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753122567 | 1 | 10066 | 0.68 | $ 80.00 | 1 | $ 30.00 | $ 30 | $ 80 |
| 8119289 | SLAP STYLUS - LARGE - BLACK | ELECTRONICS MISC ACC | CHIL, INC | 853933004573 | 192 | 0114-4573 | 30.81 | $ 14.99 | 5 | $ 6.00 | $ 30 | $ 75 |
| 8120619 | GALAXY S4 POWER CASE-PHANTOM BLACK | SAMSUNG ACCESSORY | RE-LAUNCH | 810532023695 | | 10 AL-GS4PC-01 | 3.20 | $ 49.95 | 1 | $ 30.00 | $ 30 | $ 50 |
| 8120622 | GALAXY S4 POWER CASE-BRIGHT WHITE | SAMSUNG ACCESSORY | RE-LAUNCH | 810532023695 | | 10 AL-GS4PC-04 | 3.20 | $ 49.99 | 1 | $ 30.00 | $ 30 | $ 50 |
| 8149800 | UST13WALLARM ADAPTOR PLATEFOR CPAX2503, C | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 50585154421 | | 1 HASWB01 | 0.95 | $ 49.95 | 1 | $ 30.00 | $ 30 | $ 50 |
| 8144139 | MAVIC PART3 RC CABLESTANDARD MICRO USB C | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265134609 | | 120 CP.PT.000559 | 5.40 | $ 8.00 | 6 | $ 5.00 | $ 30 | $ 48 |
| 8144140 | MAVIC PART4 RC CABLEREVERSE MICRO USB CO | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265134616 | | 120 CP.PT.000560 | 5.29 | $ 8.00 | 6 | $ 5.00 | $ 30 | $ 48 |
| 8151722 | VINYL STICKER PURPLE | MISC ACCESSORY | PROTEUS VR LABS LLC | 741027441208 | | 0 P1 | 15.00 | $ 0.01 | 3,000 | $ 0.01 | $ 30 | $ 30 |
| 8151723 | VINYL STICKER ROSE GOLD | MISC ACCESSORY | PROTEUS VR LABS LLC | 741027441215 | | 0 G1 | 15.00 | $ 0.01 | 3,000 | $ 0.01 | $ 30 | $ 30 |
| 8151721 | VINYL STICKER BLUE | MISC ACCESSORY | PROTEUS VR LABS LLC | 741027441192 | | 0 B1 | 15.00 | $ 0.01 | 3,000 | $ 0.01 | $ 30 | $ 30 |
| 8144083 | DIMMABLE OUTLETWHITE BOX WITH BLUE LABEL | HOME AUTOMATION | SMARTLABS INC. | 813922010251 | | 50 2472DWH | 17.50 | $ 49.99 | 1 | $ 29.99 | $ 30 | $ 50 |
| 8129881 | XARA WEB DESIGNER 11 | WIN | MAGIX | 639191824531 | 50 | | 14.50 | $ 49.99 | 1 | $ 29.99 | $ 30 | $ 50 |
| 8124099 | ADAPT WIRELESS CLIP ADAPTER BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389010264 | | 48 OT6001 | 1.20 | $ 39.95 | 1 | $ 29.96 | $ 30 | $ 40 |
| 8142164 | "SILICONE CASE FOR EDGE 810, GREEN" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759002190 | | 84 010-10644-06 | 13.39 | $ 9.99 | 5 | $ 5.99 | $ 30 | $ 50 |
| 8144955 | INK, LX900 BLACK INK CARTRIDGE | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188534251 | 48 | | 6.00 | $ 34.95 | 1 | $ 29.93 | $ 30 | $ 35 |
| 8144251 | CAT6 MOLDED PATCH CABLE PURPLE 10 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332172884 | | 10 N201-010-PU | 2.90 | $ 9.39 | 11 | $ 2.72 | $ 30 | $ 103 |
| 8152679 | CHARGE HR CHARGING CABLE | HEALTH & FITNESS | FITBIT INC | 810351024125 | | 29 FB156CCC | 1.00 | $ 19.95 | 2 | $ 14.96 | $ 30 | $ 40 |
| 8129367 | PLA PACK BASILICK WHITEXx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005429 | | 200 PL20-POPE | 24.00 | $ 9.99 | 7 | $ 4.25 | $ 30 | $ 70 |
| 8152834 | CLASSIC SERIES KT RIBBON, 300 YELD DEFE | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406795 | 29 | 806124109 | 1.00 | $ 58.36 | 1 | $ 29.59 | $ 30 | $ 58 |
| 8138089 | RAZER GOLIATHUS SPEED TERRA - SMALL | PC/MAC ACCESSORY | RAZER USA LTD | 814855022823 | | 10 RZ02-01070100-R3M2 | 5.29 | $ 14.99 | 1 | $ 11.00 | $ 11 | $ 15 |
| 8150106 | INSTAX WIDE FILM TWIN PACK 10 PRINTS PER | PHOTOGRAPHIC FILM | FUJIFILM NORTH AMERICA CORP. | 4547410304312 | 2 | 16468498 | 1.00 | $ 34.09 | 2 | $ 14.74 | $ 29 | $ 68 |
| 8126198 | FLEX XT POCKET CHARGER FOR IPHONE & IPOD | UNIVERSAL PHONE ACC | PHONESUIT INC | 851466002684 | | 40 PS-MICRO2-C2-RED | 21.61 | $ 69.99 | 1 | $ 29.40 | $ 29 | $ 70 |
| 8091583 | MOBILE GRIP-IT ROTATING VENT MOUNT | UNIVERSAL AUDIO/CELL | BRACKETRON INC | 874688000245 | | 5 PHV-200-BL | 2.17 | $ 19.95 | 5 | $ 5.85 | $ 29 | $ 100 |
| 8141457 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071908 | 1 | T099320-KD | 0.50 | $ 9.99 | 9 | $ 3.25 | $ 29 | $ 90 |
| 8142296 | ECHO SERIES DISPLAY PROTECTIVE CASEFOR 2 | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759974541 | | 36 010-11680-00 | 12.96 | $ 14.99 | 3 | $ 9.74 | $ 29 | $ 45 |
| 8143718 | ML300 LED 2D CELL SILVER 3RD GEN | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739500379 | | 6 ML300L-S2106 | 5.05 | $ 72.99 | 1 | $ 29.30 | $ 29 | $ 73 |
| 8120997 | NOTCHBOOK SE FOR TAB 4 7.0 - TEAL | SAMSUNG GALAXY ACC | CHIL, INC | 811248020763 | | 20 0112-0763 | 5.30 | $ 34.99 | 2 | $ 14.50 | $ 29 | $ 70 |
| 8126572 | FITBUG ORB PINK FB9250RBPINxx | UNIVERSAL ACCESSORY | FITBUG | 5060097800209 | | 10 FB9250PIN | 15.15 | $ 49.95 | 1 | $ 29.00 | $ 29 | $ 50 |
| 8148918 | 32GB, M.2 2260 SSD, SATA3, MLC | FLASH STORAGE | TRANSCEND INFO | 760557828426 | | 250 TS32GMTS600 | 27.50 | $ 39.99 | 1 | $ 29.10 | $ 29 | $ 40 |
| 8141136 | 20LB BOND PAPER - 300(30" X 300 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685145795 | 1 | 2885V604 | 12.00 | $ 21.17 | 2 | $ 14.46 | $ 29 | $ 42 |
| 8144433 | SURVIVORPAD 5 PINK BLACKxx | IPAD AIR | GRIFFIN TECHNOLOGY | 685387368754 | 12 | GB36402 | 13.75 | $ 79.99 | 1 | $ 28.80 | $ 29 | $ 80 |
| 8144431 | SLIM KEYBOARD FOLIO,IPAD 5-RED | IPAD AIR | GRIFFIN TECHNOLOGY | 685387384242 | 12 | GB38370 | 13.75 | $ 79.99 | 1 | $ 28.80 | $ 29 | $ 80 |
| 8141751 | 20SGSM PREMIUM QUALITY PHOTO GLOSSINKJET | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431445 | 1 | EV20SPG17 | 7.42 | $ 60.00 | 1 | $ 28.80 | $ 29 | $ 60 |
| 8130285 | GRIPTIGHT MICRO STAND (XL) (BLK/G) | PHOTOGRAPHIC ACC | DAYMEN ASIA LIMITED | 817024013240 | | 40 JB01324-BWW | 12.30 | $ 29.95 | 2 | $ 14.39 | $ 29 | $ 60 |
| 8145150 | MOUNT, UNIVERSAL DASH MOUNT, BEANBAG | GPS ACCESSORY | TOMTOM, INC. | 636926046992 | | 6 9UUB.052.06 | 10.60 | $ 29.99 | 2 | $ 14.36 | $ 29 | $ 60 |
| 8150988 | SNOW SHIELD FOR FLASHER SYSTEMS | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 857224002286 | | 3 SS1 | 1.00 | $ 15.99 | 3 | $ 9.56 | $ 29 | $ 48 |
| 8025043 | THE PRINT SHOP 22 STANDARD JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381106944 | | | | | 25 | $ 1.24 | $ 29 | $ - |
| 8150693 | KNIVE, SILVER CREEK BAIT KNIFE, MODEL NU | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753101700 | 6 | 3114 | 0.46 | $ 38.00 | 2 | $ 14.25 | $ 29 | $ 76 |
| 8134701 | POWERBAND MICRO FOR ANDROID (BLK) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024014582 | | 20 JB01458-BWW | 1.02 | $ 49.95 | 1 | $ 28.47 | $ 28 | $ 50 |
| 8149353 | SD260 GRAPHICS MONOCHROME RIBBONKIT, BLA | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439335 | 3 | 532000-053 | 1.00 | $ 89.00 | 1 | $ 28.40 | $ 28 | $ 89 |
| 8145023 | LABELS, PRIMERA 3"X1.5", WHITETUFFCOAT, | LABEL PRODUCTION | PRIMERA TECHNOLOGY INC | 665188748344 | 12 | 74834 | 26.10 | $ 26.00 | 1 | $ 28.05 | $ 28 | $ 26 |
| 8143915 | PRINTRBOT BLACK 1.75 PLA .5 KG | 3D PRINTER SUPPLY | PRINTRBOT, INC | 869215000167 | | 1 PBBLACKP | 2.00 | $ 11.99 | 1 | $ 10.19 | $ 10 | $ 12 |
| 8133547 | BODYGUARDZ AURAGLASS IPHONE 6/6S | IPAD/IPHONE ACC | BODYGUARDZ | 846237044123 | | 8 BZ-GAP160-680 | 8.64 | $ 34.95 | 4 | $ 7.00 | $ 28 | $ 140 |
| 8152684 | ACCESSORY, PROPANE COVERS SET OF 3 | OUTDOOR COOKING | BRADLEY SMOKER USA, INC. | 689796990001 | 4 | 89 BTCOVERS | 3.00 | $ 29.99 | 1 | $ 5.60 | $ 28 | $ 100 |
| 8130588 | CROSSBODY POWER PLUM | ELECTRONICS MISC ACC | FUSE, INC | 813240012319 | | 24 6F-07005-00 | 6.32 | $ 69.99 | 1 | $ 28.00 | $ 28 | $ 70 |
| 8127695 | NANCY DREW: SEA OF DARKNESS | WIN/MAC | HER INTERACTIVE | 767861600809 | | 10 HER68080 | 8.30 | $ 19.99 | 2 | $ 13.90 | $ 28 | $ 40 |
| 8150813 | 0915 SD CARD CASE BLACK | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 19428107260 | | 6 0910-015-110 | 0.30 | $ 21.95 | 2 | $ 13.99 | $ 28 | $ 44 |
| 8142137 | "CLIP, GPSMAP 60CS/60CS, BELT & BUTTON/UPC | MARINE ELECTRONICS | GARMIN INTERNATIONAL, INC | 753759037994 | | 360 010-10380-00 | 17.66 | $ 12.71 | 6 | $ 4.65 | $ 28 | $ 76 |
| 8149867 | HI-TAC RLA TAPE 2.25 300 FEET | LP ELECTRONICS | AVERY DENNISON | 741027403436 | 12 | E21124 | 1.94 | $ 22.02 | 6 | $ 4.60 | $ 28 | $ 132 |
| 8115393 | PAPA SMURF'S HOUSE | MISC ACCESSORY | MATTEL INC | 65541107526 | | 4 10752V | 4.30 | $ 22.99 | 2 | $ 13.89 | $ 28 | $ 46 |
| 8152527 | DIRECT POSITIVE RC44M 11" X 14" 10 SHEET | PHOTOGRAPHIC PAPER | ILFORD | 19498165221 | 29 | 1165229 | 1.00 | $ 58.13 | 1 | $ 27.75 | $ 28 | $ 58 |
| 8153053 | STAPLE BACKPACK RED/BLACK | OUTDOOR RANCH | INCASE DESIGN CORP | 650450135892 | 29 | CL55547 | 1.00 | $ 59.95 | 1 | $ 27.58 | $ 28 | $ 60 |
| 8150364 | BLACK/SLATE ICON SLEEVE FOR IPAD AIR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450135120 | | 29 CL60520 | 1.00 | $ 59.95 | 1 | $ 27.58 | $ 28 | $ 60 |
| 8126114 | RAIN DESIGN MBASE 21.5" | MACBOOK ACCESSORY | GLOBAL MARKETING PARTNERS | 891607000087 | 6 | 10043 | 16.71 | $ 59.99 | 1 | $ 27.58 | $ 28 | $ 60 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf/PartNumber | CaseGross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8115583 | STEELSERIES STRATUS WIRELESS CONTRLR-BLK | IPAD/IPHONE/MAC ACC | STEELSERIES APS | 813810018017 | 20 | | 69016 | 12.10 | $ 49.99 | 1 | $ 27.57 | $ 28 | $ 50 |
| 8141135 | RECYCLED UNCOATED BOND PAPER 20LB90GSM_ | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144767 | 1 | 2873V685 | 16.00 | $ 40.30 | 1 | $ 27.52 | $ 28 | $ 40 |
| 8141441 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072103 | 1 | T048120-KD | 0.50 | $ 9.99 | 11 | $ 2.50 | $ 28 | $ 110 |
| 8133073 | 4 PC PROFESSIONAL LENS CLEANING KIT | MISC ACCESSORY | RE:LAUNCH | 636980786209 | 60 | SCS-CK4 | 3.75 | $ 17.99 | 5 | $ 5.50 | $ 28 | $ 90 |
| 8141651 | CLEANING KIT F/ DTCS500EFFECTIVES MUST GO | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 754563860037 | 30 | | 86003 | 2.00 | $ 55.00 | 1 | $ 27.50 | $ 28 | $ 55 |
| 8142283 | SUCTION CUP MOUNT FOR NUVI 23XX | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759970581 | 84 | 010-11606-00 | 20.62 | $ 25.00 | 2 | $ 13.75 | $ 28 | $ 50 |
| 8121234 | SP TRIPOD SCREW ADAPTERxx | GOPRO ACCESSORY | SAM SPORTS & MARKETING AG | 402801753061 3 | 40 | | 53061 | 4.55 | $ 9.99 | 5 | $ 5.50 | $ 28 | $ 50 |
| 8148012 | MEDIA, SC 900-652-O BUTTERFLY BLUE PERM | PRINT MEDIA | AVERY DENNISON | 741027427950 | 1 | SC9552OA | 2.58 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147681 | MEDIA, SC 900-810-O LIGHT GRAY PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027424638 | 1 | SC9010OA | 2.71 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147963 | MEDIA, SC 900-575-O LAVENDER PERMKR 15" | PRINT MEDIA | AVERY DENNISON | 741027427462 | 1 | SC9475OA | 2.00 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147687 | MEDIA, SC 900-820-O PALM OYSTER PERM KR | PRINT MEDIA | AVERY DENNISON | 741027424690 | 1 | SC9020OA | 3.42 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147992 | MEDIA, SC 900-630-O OLYMPIC BLUEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027427752 | 1 | SC9530OA | 2.68 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147784 | SC900-230-O PERM KR-AMEDIUM YELLOW 15" 3 | PRINT MEDIA | AVERY DENNISON | 741027425673 | 1 | SC9130OA | 2.85 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8147981 | MEDIA, SC 900-626-O PANTONE 285 CPERM KR | PRINT MEDIA | AVERY DENNISON | 741027427646 | 1 | SC9526OA | 2.69 | $ 43.65 | 1 | $ 27.50 | $ 28 | $ 44 |
| 8109008 | Q CARD CASE FOR IPHONE 5 - RED ROUGE | IPHONE 5 ACCESSORY | RE:LAUNCH | 853999002230 | 24 | q5-red | 4.59 | $ 39.99 | 1 | $ 27.50 | $ 28 | $ 40 |
| 8136231 | POWEREDSUCTIONCUPMNTWITHSPEAKER | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759984625 | 84 | 010-11785-00 | 27.00 | $ 24.99 | 2 | $ 13.74 | $ 27 | $ 50 |
| 8133539 | MXY WALL ADAPTER SINGLE 2.4A | A/V ACCESSORY | BODYGUARDZ | 846237046035 | 60 | OW580-00UPT-2C0 | 11.00 | $ 24.99 | 1 | $ 8.75 | $ 9 | $ 25 |
| 8134870 | MIXED COLORS PLASTIC PACKS - WHITE,xx | TOYS | WOBBLEWORKS, INC | 857560006030 | 300 | 3DS-ECO-MIX1-24 | 3.23 | $ 4.99 | 1 | $ 2.26 | $ 2 | $ 5 |
| 8138211 | FITBIT BLAZE PLUM BAND SMALL (COSTCO) | MISC ACCESSORY | FITBIT CANADA | 816137023917 | 10 | FB 159ABPMS-CAN2 | 1.79 | $ 39.95 | 1 | $ 27.43 | $ 27 | $ 40 |
| 8115664 | LOST CHRONICLES OF ZERZURA AMR AMZN | WIN | EVCV, LLC | 838639011520 | 10 | V01152 | - | $ 9.99 | 33 | $ 0.83 | $ 27 | $ 330 |
| 8144045 | TAPE CLEAR RED PRINT BELGIUM | LABEL PRODUCTION | SANFORD LP | 71701450128 | 5 | | 45012 | 0.40 | $ 22.43 | 3 | $ 9.10 | $ 27 | $ 67 |
| 8144046 | LABEL, DYMO BLACK PRINT/WHITE TAPE,1/2" | LABEL PRODUCTION | SANFORD LP | 71701450135 | 5 | | 45013 | 0.40 | $ 22.43 | 3 | $ 9.10 | $ 27 | $ 67 |
| 8139770 | RHINO 1/2" RED VINYL-12MM | LABEL PRODUCTION | SANFORD LP | 71701059727 | 5 | | 1805416 | 0.58 | $ 22.43 | 3 | $ 9.10 | $ 27 | $ 67 |
| 8144070 | LABEL, DYMO LETRA TAG, RED 1/2"X13 | LABEL PRODUCTION | SANFORD LP | 71701913333 | 6 | | 91333 | 0.48 | $ 8.56 | 8 | $ 3.41 | $ 27 | $ 68 |
| 8144249 | CAT6 MOLDED PATCH CABLE BLUE 10 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099891 | 10 | N201-010-BL | 2.60 | $ 9.39 | 10 | $ 2.72 | $ 27 | $ 94 |
| 8144250 | CAT6 GIGABIT SNAGLESS MOLDED PATCHCABLE | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099969 | 10 | N201-010-GN | 3.00 | $ 9.39 | 10 | $ 2.72 | $ 27 | $ 94 |
| 8144252 | CAT6 GIGABIT SNAGLESS MOLDED PATCH CABLE | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332125569 | 10 | N201-010-YW | 3.00 | $ 9.39 | 10 | $ 2.72 | $ 27 | $ 94 |
| 8152551 | PROFESSIONAL 800X 16GB CF | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 29 | LO716GCTBNA800 | 1.65 | $ 30.99 | 1 | $ 27.05 | $ 27 | $ 56 | |
| 8132620 | 2.5FT RETRACTABLE MICRO USB CABLE | OTHER TABLET ACC | WYNIT - HAMA | 888990002743 | 90 | U610482S | 17.85 | $ 9.99 | 2,700 | $ 0.01 | $ 27 | $ 26,973 |
| 8141415 | KODAK REMANUFACTURED INK, BLACKFOR CANON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072035 | 1 | CLI-8BK-KD | 0.50 | $ 12.99 | 9 | $ 3.00 | $ 27 | $ 117 |
| 8141417 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072004 | 1 | CLI-8M-KD | 0.50 | $ 12.99 | 9 | $ 3.00 | $ 27 | $ 117 |
| 8141420 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072028 | 1 | CLI-8Y-KD | 0.50 | $ 12.99 | 9 | $ 3.00 | $ 27 | $ 117 |
| 8141418 | KODAK REMANUFACTURED INK, PHOTO CYANFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072042 | 1 | CLI-8PC-KD | 0.50 | $ 12.99 | 9 | $ 3.00 | $ 27 | $ 117 |
| 8141499 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071663 | 1 | CLI-221M-KD | 0.50 | $ 11.99 | 9 | $ 3.00 | $ 27 | $ 108 |
| 8141434 | KODAK REMANUFACTURED INK, CYANFOR BROTHE | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071830 | 1 | LC51C-KD | 0.50 | $ 11.99 | 9 | $ 3.00 | $ 27 | $ 108 |
| 8140464 | X-LARGE BUNGY FOR MARTINI FRONTPIECE | WATER SPORTS | POINT65 SWEDEN AB | 7340044909161 | 1 | | 11110300 | 0.10 | $ 5.50 | 15 | $ 1.80 | $ 27 | $ 83 |
| 8134575 | LIFETRAK C210 BLACK/LIME | HEALTH/WELLNESS | LIFETRAK INC | 818603010681 | 12 | LTK7C2101 | 5.51 | $ 59.99 | 1 | $ 27.00 | $ 27 | $ 60 |
| 8134576 | LIFETRAK C210 BLACK/TITANIUM | HEALTH/WELLNESS | LIFETRAK INC | 818603010742 | 12 | LTK7C2103 | 5.51 | $ 59.99 | 1 | $ 27.00 | $ 27 | $ 60 |
| 8132498 | VOLO CASE (GALAXY S5, BLUE) | SAMSUNG GALAXY ACC | M2T LLC | 853789002143 | 1 | 2143-14 | 0.46 | $ 29.99 | 2 | $ 13.50 | $ 27 | $ 60 |
| 8148826 | 16GB JETFLASH 810 RED USB 3.0 | FLASH STORAGE | TRANSCEND INFO | 760557825326 | 1 | TS16GJF810 | 27.50 | $ 11.99 | 3 | $ 9.00 | $ 27 | $ 36 |
| 8127608 | GIFT CARD PACK -CALLIGRAPHY-US (STAPLES) | MISC ACCESSORY | SQUARE INC | 855658003701 | 20 | A-SKU-0091 | 6.61 | $ 35.00 | 1 | $ 27.00 | $ 27 | $ 35 |
| 8134867 | SINGLE COLOR PLASTIC PACKS - GREENxx | TOYS | WOBBLEWORKS, INC | 857560006009 | 300 | 3DS-ECO07-GREEN- | 3.23 | $ 4.99 | 1 | $ 2.26 | $ 2 | $ 5 |
| 8154224 | CALI RFID BLACK WALLET WITH CYRSTAL CRES | TELECOM ACCESSORY | LICENSING SERVICES INTL, INC. | 741027445879 | 29 | CWALLBLK | 1.00 | $ - | 1 | $ 27.00 | $ 27 | $ - |
| 8108669 | PROFESSOR TEACHES EXCEL & WORD 2013 | WIN | INDIVIDUAL SOFTWARE INC | 18527105955 | 32 | PMM-E13 | 0.55 | $ 19.99 | 2 | $ 13.48 | $ 27 | $ 40 |
| 8149325 | CLEAR 1MIL DURAGARD LAMINATE | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439052 | 1 | S03854-101 | 1.00 | $ 84.00 | 1 | $ 26.88 | $ 27 | $ 84 |
| 8124354 | 700X GAMES VERSION 2 AMR CS | WIN | Encore-FERT | 705381394211 | | | | | | 21 | $ 1.27 | $ 27 | $ - |
| 8143963 | HIGH CAPACITY ADDRESS 1050PER ROLLX | LABEL PRODUCTION | SANFORD LP | 71701059338 | 5 | | 1785353 | 16.25 | $ 52.73 | 1 | $ 26.45 | $ 26 | $ 53 |
| 8084293 | MACBOOK/PRO CASE - UP TO 15 - BLACKXX | MACBOOK ACCESSORY | COCOON INNOVATIONS LLC | 845774002634 | 6 | CLA409BY | 13.01 | $ 59.99 | 1 | $ 26.45 | $ 26 | $ 60 |
| 8152676 | FOLDING OMNI HUNTER 12PT GUTHOOK | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753058110 | 29 | | 5811 | 1.00 | $ 70.00 | 1 | $ 26.25 | $ 26 | $ 70 |
| 8149345 | RIBBON CARTRIDGE WITH COLOREDSPINDLES | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027439250 | 1 | 512572-999 | 1.00 | $ 37.50 | 1 | $ 26.25 | $ 26 | $ 38 |
| 8150785 | KNIFE, 7DI LAW ENFORCE-BLK BLA HARD SHEA | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717214806 | 1 | 2-1480-6 | 1.00 | $ 39.90 | 1 | $ 26.24 | $ 26 | $ 40 |
| 8152831 | CLEANING KIT, 5 CLEANING SLEEVES DEFECTI | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027406771 | 29 | | 549716001 | 1.00 | $ 19.40 | 3 | $ 8.67 | $ 26 | $ 58 |
| 8149903 | FARGO SPARE PART BOX MASTER SHIPPER DEFE | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440553 | 6 | D910310 | 0.44 | $ 52.00 | 1 | $ 26.00 | $ 26 | $ 52 |
| 8126171 | BOWER 5-PIECE TETHER PACK FOR GOPRO CAMS | GOPRO ACCESSORY | RE:LAUNCH | 636980770154 | 50 | XAS-TETH | 6.00 | $ 12.99 | 4 | $ 6.50 | $ 26 | $ 52 |
| 8148229 | SPORT BELT BLUE | AUDIO ELECTRONICS | AFTERSHOKZ LLC | 858510003789 | 30 | GAD018 | 1.00 | $ 12.95 | 4 | $ 6.50 | $ 26 | $ 52 |
| 8144137 | MAVIC RC CABLE (LIGHTNING CONNECTOR) | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265128509 | 120 | CP.PT.000496 | 5.40 | $ 19.00 | 2 | $ 13.00 | $ 26 | $ 38 |
| 8150896 | GB-21 GIMBAL BRACKET FOR HDS-8 | MARINE ELECTRONICS | NAVICO | 42194533391 | 1 | 000-0124-59 | 1.00 | $ 36.95 | 1 | $ 25.87 | $ 26 | $ 37 |
| 8154022 | PACKLITE CAPER W/BLACK TRACTION COAT | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753107696 | 29 | | 3353 | 1.00 | $ 34.00 | 2 | $ 12.75 | $ 26 | $ 68 |
| 8152885 | REPLACEMENT BRACKET FOR BULLET BLACK | SURVEILLANCE ACC | ZZINACTIVE - Y-CAM SOLUTIONS LLC | 5060158900282 | 29 | YCACBRB2 | 1.00 | $ 34.00 | 1 | $ 25.50 | $ 26 | $ 34 |
| 8137779 | SANDISK 32GB EXT PLUS MICSDHC UHS-I W/A | PHOTO ACCESSORY | SANDISK, A WESTERN DIGITAL TECHNOLOGIES INC | 619659148119 | 25 | SDSQXWG-032G-ANCMA | 1.31 | $ 31.99 | 1 | $ 25.49 | $ 25 | $ 32 |
| 8136771 | VIVOFIT 2 WRIST BANDS LARGE ENERGY | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759136871 | 2 | 010-12336-04 | 10.00 | $ 29.99 | 1 | $ 25.49 | $ 25 | $ 30 |
| 8133658 | CHICKED PINK/SHY PINK | SPORTING GOODS | ARVATO DIGITAL SERVICES LLC | 813928011597 | 48 | SR009-672 | 11.46 | $ 55.00 | 1 | $ 25.30 | $ 25 | $ 55 |
| 8135577 | S/S TONAL LOGO - WT - UXL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839610 | 38 | H620ZLL/A | 31.31 | $ 29.00 | 3 | $ 8.40 | $ 25 | $ 87 |
| 8135701 | S/S LARGE LOGO - US-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838538 | 80 | HNB2LL/A | 31.31 | $ 29.00 | 3 | $ 8.40 | $ 25 | $ 87 |
| 8149916 | SPARE PART, RIBBON SUPPLY O RING DEFECTI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440652 | 29 | R900390 | 1.00 | $ 28.00 | 3 | $ 8.40 | $ 25 | $ 84 |
| 8141446 | KODAK REMANUFACTURED INK, LT MAGENTAFOR | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072134 | 1 | T048620-KD | 0.50 | $ 9.99 | 10 | $ 2.50 | $ 25 | $ 100 |
| 8141445 | KODAK REMANUFACTURED INK, LT. CYANFOR EP | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072127 | 1 | T048520-KD | 0.50 | $ 9.99 | 10 | $ 2.50 | $ 25 | $ 100 |
| 8152635 | POWERSHARE REACTOR 5.1A CHARGER - TEAL | UNIVERSAL ACCESSORY | SCOSCHE | 853933000924 | 30 | D212-4924 | 20.60 | $ 49.99 | 1 | $ 25.50 | $ 25 | $ 50 |
| 8145596 | SURFR, IPHONE 5, ORANGE TRIM | IPHONE 5 ACCESSORY | MOPHIE, INC | 8542526002 | 36 | SFI-2000-OR | 12.60 | $ 49.99 | 1 | $ 25.00 | $ 25 | $ 50 |
| 8151724 | GAMES CARD | MISC ACCESSORY | PROTEUS VR LABS LLC | 741027441222 | 0 | GC | 15.00 | $ 0.01 | 2,500 | $ 0.01 | $ 25 | $ 25 |
| 8150705 | BANTAM BLW MOSSY OAK ORANGE BLAZE CAMO B | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753114540 | 2 | | 3895 | 0.18 | $ 31.00 | 2 | $ 12.37 | $ 25 | $ 66 |
| 8143799 | ACCESSORY, MINN KOTA MKP-33 POWER ED380 | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402021304 | 3 | | 1865018 | 3.30 | $ 39.99 | 1 | $ 24.69 | $ 25 | $ 40 |
| 8144054 | 34"BLACK WHITE | LABEL PRODUCTION | SANFORD LP | 71701458032 | 5 | | 45803 | 0.56 | $ 28.79 | 1 | $ 24.56 | $ 25 | $ 29 |
| 8152572 | MICROSDXC 64GB HIGH-PERFORMANCE UHS | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590182336 | 29 | LSDMI64GBBNL633R | 0.30 | $ 33.99 | 1 | $ 24.51 | $ 25 | $ 40 |
| 8154043 | KICKR II BLUE SOLAR CHARGER 3.0 | CHARGERS | ASCENT SOLAR TECHNOLOGIES INC | 854516004192 | 29 | KR-0002-BL | 1.00 | $ 54.99 | 1 | $ 24.25 | $ 24 | $ 55 |
| 8141442 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071953 | 1 | T060420-KD | 0.50 | $ 9.99 | 10 | $ 2.40 | $ 24 | $ 100 |
| 8141453 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740072059 | 1 | CLI-8PM-KD | 0.50 | $ 12.99 | 8 | $ 3.00 | $ 24 | $ 104 |
| 8141410 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071676 | 1 | CLI-221Y-KD | 0.50 | $ 11.99 | 8 | $ 3.00 | $ 24 | $ 96 |
| 8141408 | KODAK REMANUFACTURED INK, CYANFOR CANON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071656 | 1 | CLI-221C-KD | 0.50 | $ 11.99 | 8 | $ 3.00 | $ 24 | $ 96 |
| 8152875 | SWITCH, 4 PORT USB PRINTER SHARING SWITC | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332190369 | 25 | U215-004-R | 1.00 | $ 42.76 | 1 | $ 24.00 | $ 24 | $ 63 |
| 8128524 | SHEER METALLIC GOLD HOUNDSTOOTH IPHONE 6 | IPOD/IPHONE ACC | RE:LAUNCH | 810532026016 | 60 | AL-2041 | 11.50 | $ 16.99 | 4 | $ 6.00 | $ 24 | $ 68 |
| 8130284 | LAUT APEX MIRROR IPHONE 6 PINK | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026435987 | 50 | LAUT_IP6_FOM_P | 18.10 | $ 29.99 | 4 | $ 11.99 | $ 24 | $ 60 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8145154 | CHARGER, UNIVERSAL USB HOME CHARGER | GPS ACCESSORY | TOMTOM, INC. | 636926047050 | 40 | 9UUC.052.05 | 0.47 | $ 24.99 | 2 | $ 11.96 | $ 24 | $ 50 |
| 8144071 | LABEL, DYMO LETRA TAG, SILVER | LABEL PRODUCTION | SANFORD LP | 71701913388 | 6 | 91338 | 0.54 | $ 3.56 | 7 | $ 3.41 | $ 24 | $ 60 |
| 8144406 | PORTABLE SPEAKER FOR IPOD/IPHONE/MP3/CELL | AUDIO ELECTRONICS | VEHO UK LTD | 94922058812 | 60 | VSS-001-360 | 29.21 | $ 4.95 | 3 | $ 7.85 | $ 24 | $ 15 |
| 8121525 | ASSASSIN'S CREED UNITYxv | PC/VG STRATEGY GUIDE | RANDOM HOUSE INC | 50694765426 | 14 | 9.7808E+12 | 35.25 | $ 24.99 | 2 | $ 11.75 | $ 24 | $ 50 |
| 8117258 | LOVE ALCHEMY A HEART IN WINTER AMR AMZN | WIN | Encore-FERT | 705381380306 | | | | | 30 | $ 0.78 | $ 23 | |
| 8137038 | GRAPHICS MONOCHROME WHITE RIBBON KIT | MISC ACCESSORY | ENTRUST DATACARD | 741027348545 | 16 | 532000-004 | 10.00 | $ 45.00 | 1 | $ 23.40 | $ 23 | $ 45 |
| 8021562 | SONIC UNLEASHED XX | PLAYSTATION II | SEGA OF AMERICA INC-VIDEO GAMES | 10086631227 | 12 | 63122 | 3.75 | $ 29.95 | 1 | $ 23.28 | $ 23 | $ 30 |
| 8152625 | UD PEN FOR DTU-1141 | INPUT DEVICES | WACOM TECHNOLOGY | 753218989505 | 29 | UP724 | 1.00 | $ 30.00 | 1 | $ 23.23 | $ 23 | $ 30 |
| 8152642 | MAGNUM HADES RESCUE | OUTDOOR KNIVE & TOOL | BOKER USA, INC. | 788857028131 | 29 | 01LG293 | 1.00 | $ 30.95 | 2 | $ 11.61 | $ 23 | $ 62 |
| 8148958 | D-RAM, DDR3, 4GB 1333 SO-DIMM,LAPTOP/IMAC | STORAGE RAM | TRANSCEND INFO | 760557816577 | 800 | TS512MSK64V3N | 27.50 | $ 33.00 | 1 | $ 23.20 | $ 23 | $ 33 |
| 8129409 | LUNATIK SEISMIK FOR IPHONE6 BLACK/CLEAR | IPHONE 6 ACCESSORY | WIMO LABS | 853971005310 | 50 | SMA6-4701 | 3.80 | $ 34.95 | 2 | $ 11.53 | $ 23 | $ 70 |
| 8118959 | THE JUST MOBILE ENCOREx | UNIVERSAL TABLET ACC | JUST MOBILE | 885335167112 | 60 | ST-858/A | 47.10 | $ 49.95 | 1 | $ 23.00 | $ 23 | $ 50 |
| 8137965 | BEBOP 2 BATTERY CHARGER | MISC ACCESSORY | PARROT INC | 3520410031267 | 36 | PF070201 | 24.60 | $ 39.99 | 1 | $ 23.00 | $ 23 | $ 40 |
| 8150344 | KELLY SLATER H2O ACCESSORY ORGNIZR FOR A | CAMERA ACCESSORY | INCASE DESIGN CORP | 650450135403 | 1 | CL58090 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8150381 | BLACK DOTS FROST HARDSHELL CASE MB AIR 1 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137315 | 2 | CL60605 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8150429 | INCASE SLIM SLEEVE FOR MB RETINA 13" HEA | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138640 | 10 | CL60685 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8150398 | DOTS BLUE MOON HARDSHELL CASE FOR MB PRO | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137544 | 4 | CL60626 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8150431 | INCASE SLIM SLEEVE FOR MB AIR 11" | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138671 | 10 | CL60688 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8150376 | INCASE BOOK JACKET SLIM FOR IPAD AIR | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137087 | 1 | CL60597 | 1.00 | $ 49.95 | 1 | $ 22.98 | $ 23 | $ 50 |
| 8135226 | DASHPOINT AVC 1 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366505 | 16 | LP36650-0WW | 11.80 | $ 39.95 | 2 | $ 11.39 | $ 23 | $ 80 |
| 8150794 | KNIFE, MINI DOZER FOLDER-BLK BLA POCKET | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717240720 | 29 | 2-4072-0 | 1.00 | $ 17.23 | 2 | $ 11.33 | $ 23 | $ 34 |
| 8143276 | MGFBCT1X 8" X 10" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498175022 | 19 | 1175020 | 24.12 | $ 38.80 | 1 | $ 22.60 | $ 23 | $ 39 |
| 8154023 | KNIFE, WINCHESTER, POCKET SHARPENER BLIS | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 13658043077 | 29 | 4307 | 1.00 | $ 3.76 | 16 | $ 1.41 | $ 23 | $ 60 |
| 8144381 | STEREO 360 DEGREE NOISE ISOLATINGEARPHON | AUDIO ELECTRONICS | VEHO UK LTD | 94922067692 | 120 | VEP-003-360Z1BW | 18.52 | $ 49.95 | 5 | $ 4.50 | $ 23 | $ 250 |
| 8141442 | KODAK REMANUFACTURED INK, CYANFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740072158 | 1 | T048220-KD | 0.50 | $ 9.99 | 9 | $ 2.50 | $ 23 | $ 90 |
| 8114438 | HELO TC,IOS,ANDROIDxx | UNIVERSAL ACCESSORY | GRIFFIN TECHNOLOGY | 685387350377 | 16 | GC30021 | 16.05 | $ 49.99 | 1 | $ 22.50 | $ 23 | $ 50 |
| 8150029 | USB ACCESSORY CABLE | VISUAL PRESENTATION | ELMO USA CORP | 741027440904 | 3 | SZA0000151 | 1.00 | $ 13.67 | 3 | $ 7.50 | $ 23 | $ 41 |
| 8152926 | IPHONE 6 PLUS PU LEATHER CASE DARK BROWN | IPHONE 6 ACCESSORY | BLUECHIPWORLD SALES & MARKETING LTD | 489410632290 | 12 | 302290N801 | 17.85 | $ 24.99 | 3 | $ 7.49 | $ 22 | $ 75 |
| 8152984 | BUMP POWER PACK USB 550MAH RECHARGEABLE | CHARGERS | BRUNTON | 80078913846 | 29 | F-BUMP-USB | 1.00 | $ 40.00 | 2 | $ 11.20 | $ 22 | $ 80 |
| 8153788 | HAMMERHEAD CARBIDE/CERAMIC SHARPENER BOT | OUTDOOR KNIVE & TOOL | LANSKY SHARPENERS | 80999099902 | 29 | HH01 | 1.00 | $ 13.99 | 4 | $ 5.59 | $ 22 | $ 56 |
| 8154544 | PLUG-IN CD ALARM W/ DIGITAL DISPLAY | ELECTRONICS MISC ACC | EMERSON RADIO CORP | 78490800760 5 | 2 | 900-0076-01 | 1.00 | $ 50.00 | 1 | $ 22.07 | $ 22 | $ 40 |
| 8128572 | 3000MAH METALLIC ROSE GOLD POWER CARD | UNIVERSAL AUDIO/CELL | RE-LAUNCH | 810532025668 | 60 | AL-2012 | 11.02 | $ 49.99 | 1 | $ 22.00 | $ 22 | $ 50 |
| 8124589 | TABLET SLEEVE | UNIVERSAL TABLET ACC | ASCENT SOLAR TECHNOLOGIES INC | 811665020087 | 10 | AC-SLVE-OR | 8.40 | $ 19.99 | 2 | $ 10.99 | $ 22 | $ 40 |
| 8142295 | ECHO SERIES DISPLAY PROTECTIVE COVERFOR | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759974534 | 29 | 010-11679-00 | 11.30 | $ 9.99 | 4 | $ 5.49 | $ 22 | $ 40 |
| 8137054 | DATACARD PVC CARDS F/SP25 | MISC ACCESSORY | ENTRUST DATACARD | 741027348705 | 80 | 507390-001 | 5.00 | $ 31.25 | 1 | $ 21.87 | $ 22 | $ 31 |
| 8144461 | INTUOS 4 FLEX NIBS (5 PK) | INPUT DEVICES | WACOM TECHNOLOGY | 753218993175 | 1 | ACK20004 | 0.05 | $ 4.95 | 6 | $ 3.61 | $ 22 | $ 30 |
| 8150255 | 32GB MICROSDHC CLASS 4 | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659094843 | 25 | SDSDQG-032G-AW46A | 1.00 | $ 17.99 | 2 | $ 10.82 | $ 22 | $ 36 |
| 8149895 | SPARE PART, POWER CORD-BLACK DEFECTIVES | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440539 | 5 | 130063 | 1.00 | $ 8.58 | 5 | $ 4.29 | $ 21 | $ 43 |
| 8142218 | CARABINER CLIP | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759098179 | 84 | 010-11022-20 | 15.07 | $ 12.99 | 3 | $ 7.14 | $ 21 | $ 39 |
| 8128294 | PLAYBULB GARDEN | ELECTRONICS MISC ACC | MIPOW INC | 886367009456 | 20 | BTL400 | 21.95 | $ 39.99 | 1 | $ 21.32 | $ 21 | $ 40 |
| 8152786 | CABLE | GPS ACCESSORY | TOMTOM, INC. | 741027406672 | 29 | 4U2Z.003 | 1.00 | $ 14.20 | 3 | $ 7.10 | $ 21 | $ 43 |
| 8152766 | SPIRIT KNIFE, FS01-N KNIFE | OUTDOOR KNIVE & TOOL | SOG SPECIALTY KNIVES & TOOLS | 729857996150 | 29 | FS01NCP | 1.00 | $ 51.75 | 1 | $ 21.22 | $ 21 | $ 52 |
| 8154045 | SECURITY ALARM FOR DISH TAILGATER | AUDIO ELECTRONICS | KING | 660045124422 | 29 | AL1000 | 1.00 | $ 34.95 | 1 | $ 21.15 | $ 21 | $ 35 |
| 8147183 | MEDIA, HP 700-770-O KELLY GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027419641 | 1 | 66700A | 2.76 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8146867 | MEDIA, HP 700-253-O IMITATION GOLD PERM | PRINT MEDIA | AVERY DENNISON | 741027416480 | 1 | 62500A | 2.79 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8146946 | MEDIA, HP 700-440-O RED PERM KR15" X 10 | PRINT MEDIA | AVERY DENNISON | 741027417272 | 1 | 63400A | 2.00 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8147214 | MEDIA, HP 700-785-O FOREST GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419986 | 1 | 66850A | 2.74 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8147197 | MEDIA, HP 700-780-O YELLOW GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419788 | 1 | 66800A | 2.00 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8146981 | MEDIA, HP 700-470-O BURGUNDY PERMKR 15" | PRINT MEDIA | AVERY DENNISON | 741027417623 | 1 | 63700A | 2.89 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8146962 | MEDIA, HIGH PERF 700-445-O FIRE REPPERM | PRINT MEDIA | AVERY DENNISON | 741027417432 | 1 | 63450A | 2.63 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8147170 | MEDIA, HP 700-758-O IGUANA GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419511 | 1 | 66580A | 2.81 | $ 16.73 | 2 | $ 10.54 | $ 21 | $ 33 |
| 8146696 | HIGH PERFORMANCE 700 CALENDEREDSLATE GRA | PRINT MEDIA | AVERY DENNISON | 741027414776 | 1 | 60300E | 4.00 | $ 33.45 | 1 | $ 21.07 | $ 21 | $ 33 |
| 8117259 | MEXICANA DEADLY HOLIDAY AMR AMZN | WIN | Encore-FERT | 705381380825 | | | | | 27 | $ 0.78 | $ 21 | |
| 8143959 | SCALE, DYMO M5 5LB. DIGITAL POSTAL | OFFICE PRODUCTS | SANFORD LP | 71701058492 | 2 | 1772056 | 3.48 | $ 56.00 | 1 | $ 21.05 | $ 21 | $ 56 |
| 8141452 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071939 | 1 | T060320-KD | 0.50 | $ 12.99 | 7 | $ 3.00 | $ 21 | $ 91 |
| 8141389 | KODAK REMANUFACTURED INK, COMBO PACKFOR | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740077894 | 1 | 29458011-KD | 1.00 | $ 39.99 | 2 | $ 10.50 | $ 21 | $ 80 |
| 8140465 | LARGE BUNGY FOR TEQUILA BACKPACK AND MA | WATER SPORTS | POINT 65 SWEDEN AB | 7340044900955 | 1 | 11110301 | 0.09 | $ 4.50 | 14 | $ 1.50 | $ 21 | $ 63 |
| 8133516 | MXY AVENUE EARBUD, WHITEFLAT CBL W/ MIC | HEADPHONES | BODYGUARDZ | 846237044826 | 24 | YEAAW-00AVE-8B0 | 6.39 | $ 29.99 | 2 | $ 10.50 | $ 21 | $ 60 |
| 8133557 | MXY AVENUE EARBUD, BLACKFLAT CBL, W/MIC | HEADPHONES | BODYGUARDZ | 846237044833 | 24 | YEAAB-00AVE-8B0 | 6.39 | $ 29.99 | 2 | $ 10.50 | $ 21 | $ 60 |
| 8133537 | MIA MICRO CABLE - 6FT 6 FT USB TO MICRO | UNIVERSAL AUDIO/CELL | BODYGUARDZ | 846237045210 | 24 | YCUMW-00MIA-980 | 0.26 | $ 19.99 | 3 | $ 7.00 | $ 21 | $ 60 |
| 8133509 | MXY MISSION EARBUD, WHITEFLAT CBL W MIC | HEADPHONES | BODYGUARDZ | 846237044741 | 24 | YEMAW-00MIS-8B0 | 6.17 | $ 19.99 | 3 | $ 7.00 | $ 21 | $ 60 |
| 8117262 | CASE FOR TABLET | COMPUTER ACCESSORY | PC TREASURES | 671196087498 | 29 | 8749 | 1.00 | $ 14.99 | 3 | $ 6.95 | $ 21 | $ 45 |
| 8115325 | PLAY N' GO WAGON (PINK) | MISC ACCESSORY | MATTEL INC | 65541005310 | 1 | CND86 | 11.80 | $ 34.99 | 1 | $ 20.83 | $ 21 | $ 35 |
| 8115324 | PLAY N' GO WAGON (CLASSIC) | MISC ACCESSORY | MATTEL INC | 65541005303 | 1 | CND87 | 11.80 | $ 34.99 | 1 | $ 20.83 | $ 21 | $ 35 |
| 8152046 | CAT5 MOLDED PATCH CABLE GREEN 7 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099860 | 10 | N201-007-GN | 0.02 | $ 7.28 | 10 | $ 2.08 | $ 21 | $ 72 |
| 8136475 | S/S HEART - BK - US | MISC MARKETING | ESQUEL ENTERPRISES LIMITED | 741027345959 | 80 | HKCEZLI/A | 30.21 | $ 29.00 | 2 | $ 10.26 | $ 21 | $ 58 |
| 8122108 | THE QUAD 4-PORT WALL CHARGER 6.8A CAxx | OTHER PHONE ACCESSOR | FIRST ACT INC | 607266015214 | 8 | BF3051K-CA | 7.15 | $ 49.95 | 1 | $ 20.69 | $ 21 | $ 50 |
| 8125286 | MEN LARGE BLACK LEATHER BAND, LEATHER BA | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755898509 | 29 | 89MOTO360 | 1.00 | $ 39.99 | 1 | $ 20.65 | $ 21 | $ 40 |
| 8154034 | BEAR GRYLLS ULTRA COMPACT IN BLISTER | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 13658129856 | 29 | 31-001516 | 1.00 | $ 55.00 | 1 | $ 20.63 | $ 21 | $ 55 |
| 8150595 | EXTREME SDHC 16GB CLASS 10 UHS U3 UP TO | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659136307 | 29 | SDSDXNE-016G-ANCIN | 1.00 | $ 17.99 | 2 | $ 10.31 | $ 21 | $ 36 |
| 8147181 | MEDIA, HP 700-765-O OLIVE GREEN PERM KR | PRINT MEDIA | AVERY DENNISON | 741027419627 | 1 | 66650A | 2.00 | $ 16.73 | 2 | $ 10.30 | $ 21 | $ 33 |
| 8149848 | MEDIA, HP 700-697-O DARK NAVY BLU E PERM | PRINT MEDIA | AVERY DENNISON | 741027403985 | 1 | 65970A | 2.00 | $ 16.73 | 2 | $ 10.30 | $ 21 | $ 33 |
| 8053722 | MAVIS BEACON KEYBOARDING KID BSA FCN | WIN/MAC | Encore-FERT | 705381201526 | | | | | 20 | $ 1.03 | $ 21 | |
| 8148667 | ALTA HR LARGE COBALT CLASSIC BAND | HEALTH & FITNESS | FITBIT INC | 816137026437 | 12 | FB163ABBUL | 1.69 | $ 0.01 | 2,055 | $ 0.01 | $ 21 | $ 21 |
| 8141134 | RECYCLED UNCOATED BOND PAPER 20 L890GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144750 | 1 | 2873V684 | 14.00 | $ 28.95 | 1 | $ 20.46 | $ 20 | $ 29 |
| 8133263 | MOVAVI VIDEO SUITE DRONE ED DSA FCN | WIN | Encore-FERT | 705381427827 | | | | | 9 | $ 2.26 | $ 20 | |
| 8149190 | PROTUBERATION SPACE GRAY BATTERY | TELECOM ACCESSORY | MOPHIE | 810472035529 | 20 | 3559 | 12.28 | $ 49.95 | 1 | $ 20.38 | $ 20 | $ 50 |
| 8152585 | STONE BAND LIGHT LEATHER FOR MOTO 360 | HEALTH & FITNESS | MOTOROLA MOBILITY | 723755897762 | 29 | 89775N | 1.00 | $ 39.99 | 1 | $ 20.38 | $ 20 | $ 40 |
| 8128276 | UA ASSIST PACK GREYxx | ORGANIZATION | UNDER ARMOUR | 888728584695 | 12 | 1265715-040 | 17.05 | $ 49.99 | 1 | $ 20.00 | $ 20 | $ 50 |
| 8143956 | POLY SHIPPING LABEL | OFFICE PRODUCTS | SANFORD LP | 71701058539 | 10 | 1763982 | 0.40 | $ 30.51 | 1 | $ 20.00 | $ 20 | $ 31 |
| 8130335 | U-SHOT TELESCOPIC POLE & GOPRO MOUNT | GOPRO ACCESSORY | XS COMMERCE, LLC | 840786103829 | 54 | USHM3A008 | 1.00 | $ 39.99 | 1 | $ 20.00 | $ 20 | $ 40 |
| 8150251 | STICKI CARD LAMINATE, 500 PER BOX DEFECT | PHOTO ID SUPPLIES | ENTRUST DATACARD | 741027430486 | 1 | 592583001 | 1.00 | $ 35.00 | 1 | $ 20.00 | $ 20 | $ 35 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8141122 | 20LB BOND PAPER - 15030" X 150 | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144637 | 1 | 2873V671 | 7.00 | 14.64 | 2 | 10.00 | 20 | 29 |
| 8150352 | BLACK PROT. SLEEVE DLX M8 PRO RETINA 15 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450125817 | 1 | CL60259 | 1.00 | 49.95 | 1 | 19.98 | 20 | 50 |
| 8130300 | LAUT PHONE 6 PLUS SILVER | IPHONE 6 ACCESSORY | LAUT USA LLC | 4897026434737 | 1 | SO_LAUT_IP6P_HX_SL | 12.45 | 19.99 | 2 | 9.99 | 20 | 40 |
| 8142111 | "CABLE, CIGARETTE LIGHTER ADAPT(RGP5MAP7 | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759001100 | 1 | SO 010-10085-00 | 18.42 | 23.30 | 1 | 19.80 | 20 | 23 |
| 8011288 | SPLINTER CELL/PLINTER CELL PANDORA DJC | WIN | ENCORE - SOFTWARE - CO 30 | 705381155614 | | | | | 10 | 1.98 | 20 | - |
| 8138205 | BREEZE LANDING GEAR | YUNEEC | YUNEEC | 813646028150 | 216 | YUNFCA106 | 9.00 | 8.99 | 4 | 4.94 | 20 | 36 |
| 8153998 | FILTER, HITACHI, CP-X200/205/300/305 /30 | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 741027445817 | 29 | MU04551 | 1.00 | 20.00 | 2 | 9.85 | 20 | 40 |
| 8122763 | MISFIT FLASH (WAVE) | HEALTH/WELLNESS | FOSSIL PARTNERS | 812554020492 | 60 | F00FZ | 6.15 | 29.99 | 1 | 19.52 | 20 | 30 |
| 8104250 | TRAIN SIMULATOR 2013xx | WIN | TRI SYNERGY INC | 811002012065 | 10 | 12065 | | | 1 | 19.50 | 20 | 30 |
| 8129282 | MFE 2016 TOTAL PRXTN UNLIMITED-COSTCO | WIN/MAC | MCAFEE, LLC | 731944686899 | 10 | MTP16EC59RAA | 1.94 | 89.99 | 1 | 19.40 | 19 | 90 |
| 8143104 | MS M, QUICK DISCONNECT MOUNT SYSTEMMATRI | MARINE ELECTRONICS | JOHNSON OUTDOORS INC - HUMMINBIRD | 823245052628 | 4 | 740077-1 | 3.30 | 34.99 | 1 | 19.31 | 19 | 35 |
| 8122592 | MISFIT FLASH (ONYX) | ELECTRONICS MISC ACC | FOSSIL PARTNERS | 812554020461 | 4 | F00AZ | 12.91 | 29.99 | 1 | 19.31 | 19 | 30 |
| 8117430 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-CLR | IPHONE 5 ACCESSORY | WIMO LABS | 853971005099 | 50 | SMK5-016 | 9.61 | 34.95 | 2 | 9.65 | 19 | 70 |
| 8146760 | MEDIA, HP 700-190-0 BLACK PERM KR15 | PRINT MEDIA | AVERY DENNISON | 741027415414 | 1 | 60900A | 2.75 | 15.26 | 2 | 9.62 | 19 | 31 |
| 8154215 | ACCESSORY, WEATHER RESISTANT COVERS 4 RA | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796990025 | 29 | BTWRC | 1.00 | 36.99 | 1 | 19.23 | 19 | 37 |
| 8043084 | PRINTMASTER 18 SILVER JC | WIN | Encore-FERT | 705381189305 | | | | | 19 | 1.01 | 19 | - |
| 8149954 | PROXKEY II PROXIMITY ACCESS KEYFOB; NON- | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027440782 | 29 | 1346NSSNN | 1.00 | 6.56 | 7 | 2.72 | 19 | 46 |
| 8152601 | CRUZER BLADE 64GB USB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659097301 | 29 | SDCZ50-064G-A46 | 1.00 | 30.99 | 1 | 18.99 | 19 | 31 |
| 8144466 | INTUOS 4 PROFESSIONAL PEN | INPUT DEVICES | WACOM TECHNOLOGY | 753218993694 | 1 | ACK40001 | 0.12 | 24.95 | 1 | 18.96 | 19 | 25 |
| 8128423 | JADEITE PLA SMALLxx | ELECTRONICS MISC ACC | WYNIT - MAKERBOT | 817913013016 | 1 | MP06882 | 1.00 | 25.00 | 1 | 18.88 | 19 | 25 |
| 8136290 | S/S THUMBS UP - UXS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821838606 | 80 | HUMP2LL/A | 31.31 | 29.00 | 2 | 9.40 | 19 | 58 |
| 8144238 | CAT6 MOLDED PATCH CABLE BLUES FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099839 | 10 | N201-005-BL | 1.60 | 6.50 | 10 | 1.88 | 19 | 65 |
| 8144242 | CAT6 MOLDED PATCH CABLE YELLOW 5 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332125521 | 10 | N201-005-YW | 1.60 | 6.50 | 10 | 1.88 | 19 | 65 |
| 8154220 | FAST DRAW TANTO ASSISTED OPEN IN BLISTER | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 1365813097S | 29 | 31-001751 | 1.00 | 50.00 | 1 | 18.75 | 19 | 50 |
| 8117018 | HDWLVILLE THE DARK PAST AMR AMZN | WIN | Encore-FERT | 705381379904 | | | | | 24 | 0.78 | 19 | - |
| 8142240 | QUICK RELEASE KIT FOR FORERUNNER | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759983390 | 156 | 010-11215-03 | 34.74 | 21.99 | 1 | 18.69 | 19 | 22 |
| 8141133 | RECYCLED UNCOATED BOND PAPER 20LB90GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144743 | 1 | 2873V683 | 13.00 | 27.00 | 1 | 18.44 | 18 | 27 |
| 8150840 | DOLPHIN GRAY NEOPRENE CLASSIC SLEEVE M8 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450137995 | 1 | CL60670 | 1.00 | 39.95 | 1 | 18.38 | 18 | 40 |
| 8150420 | INCASE NEOPRENE CLASSIC SLEEVE FOR MB 12 | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450138176 | 13 | CL60670 | 1.00 | 39.95 | 1 | 18.38 | 18 | 40 |
| 8144236 | CAT6 PATCH CABLE RJ45 M/M YELLOW3 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332125507 | 10 | N201-003-YW | 1.10 | 5.25 | 12 | 1.52 | 18 | 63 |
| 8137953 | KNIFE, WARTHOG TANTO FOLDER BLA POCKET C | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717230752 | 2 | 3075-2 | 0.37 | 19.13 | 2 | 9.08 | 18 | 38 |
| 8136817 | ULTRA 64GB USB 3.0 FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659102180 | 25 | SDCZ48-064G-A46 | 1.46 | 29.99 | 1 | 18.15 | 18 | 30 |
| 8124230 | PS4 COOL N' CHARGE STAND | PS ACCESSORY - ALL | COLLECTIVE MINDS GAMING CO LTD | 183654000951 | 12 | CM00095 | 17.74 | 29.99 | 1 | 18.14 | 18 | 30 |
| 8143225 | PFOLIO44K 11" X 14" 10 SHEETS 25SGSM | PHOTOGRAPHIC PAPER | ILFORD | 19498171352 | 14 | 1171356 | 20.90 | 31.05 | 1 | 18.08 | 18 | 31 |
| 8137080 | MAG-LITE LED BLACK 3 CELL D BATTS | MISC ACCESSORY | MAG INSTRUMENT INC | 387395108804 | 6 | ST3D016 | 7.20 | 51.99 | 1 | 18.05 | 18 | 52 |
| 8141450 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740071922 | 6 | T060120-KD | 0.50 | 13.99 | 6 | 3.00 | 18 | 84 |
| 8133533 | GINZA IPHONE 6/6S TPU CASE BLACK/RED | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045174 | 24 | M1GB8-APi60-9B0 | 4.62 | 19.99 | 3 | 6.00 | 18 | 60 |
| 8133530 | GINZA IPHONE 6/6S TPU CASE BLACK/BLACK | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045144 | 24 | M1GB8-APi60-9B0 | 4.62 | 19.99 | 3 | 6.00 | 18 | 60 |
| 8133531 | GINZA IPHONE 6/6S TPU CASE BLACK/BLUE | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045137 | 24 | M1GB8-APi60-9B0 | 4.62 | 19.99 | 3 | 6.00 | 18 | 60 |
| 8133532 | GINZA IPHONE 6/6S TPU CASE BLACK/MINT | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045168 | 24 | M1GB8-APi60-9B0 | 4.62 | 19.99 | 3 | 6.00 | 18 | 60 |
| 8150830 | CRADLE CAM MOUNT BLACK 360 ROTATION ADJU | MULTIMEDIA ACCESSORY | PELICAN PRODUCTS INC | 19428118419 | 2 | CE1010-CMA1A-DD0 | 1.00 | 49.95 | 1 | 18.00 | 18 | 50 |
| 8143945 | RHINO 6000 BATTERY PACK | LABEL PRODUCTION | SANFORD LP | 71701110503 | 1 | 1738637 | 0.44 | 40.80 | 1 | 18.00 | 18 | 41 |
| 8154033 | BEAR GRYLLS MICRO TORCH LIGHT | OUTDOOR LIGHTING | FISKARS BRANDS INC | 1365812939 | 29 | 31-001034 | 1.00 | 13.00 | 3 | 6.00 | 18 | 39 |
| 8115047 | KAZOO,IPADMINI,GIRAFFE-YELLOW XX | IPAD MINI | GRIFFIN TECHNOLOGY | 685387377718 | 24 | GB37695 | 38.75 | 34.99 | 1 | 18.00 | 18 | 35 |
| 8142148 | "MOUNT, RAIL MOUNT ADAPTER(REPLACEMENT F | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759049973 | 200 | 010-10496-01 | 34.50 | 10.91 | 3 | 6.00 | 18 | 33 |
| 8137119 | PAPER, ECONOMY BOND PAPER, 75 GSM, | MISC ACCESSORY | CANON U.S.A. - WIDE FORMAT INC | 3027565684 | 8 | 3853A011 | 8.30 | 26.15 | 1 | 18.00 | 18 | 26 |
| 8142162 | "SILICONE CASE FOR EDGE 810, RED" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759001261 | 84 | 010-10644-04 | 13.23 | 5.99 | 3 | 5.99 | 18 | 30 |
| 8143707 | CHARGING UNIT FOR V2 BASE BRACKETINCLUDE | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 387390878S6 | 1 | ARXX185 | 0.50 | 44.99 | 1 | 17.83 | 18 | 45 |
| 8137749 | BLACK & RED DUOCHROME | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066086266 | 60 | PRD4606 | 15.80 | 24.49 | 1 | 17.50 | 18 | 24 |
| 8152614 | JETFLASH 380 USB 16GB GOLD | FLASH STORAGE | TRANSCEND INFO | 760557827085 | 29 | TS16GJF380G | 1.00 | 15.70 | 2 | 8.70 | 17 | 31 |
| 8115352 | FUN BUILDING! (GIRL) | MISC ACCESSORY | MATTEL INC | 655410754998 | 1 | 07549U | 7.28 | 29.99 | 1 | 17.36 | 17 | 30 |
| 8146358 | MEDIA, SF 100-103-S CLEAR PERM SF24" X 1 | PRINT MEDIA | AVERY DENNISON | 741027411348 | 1 | 1861SFSK | 3.20 | 27.42 | 1 | 17.27 | 17 | 27 |
| 8152789 | COMFORT STRAP BRIGHT GREEN | HEALTH & FITNESS | TOMTOM, INC. | 636926065832 | 29 | 9URS.001.03 | 1.00 | 29.99 | 1 | 17.09 | 17 | 30 |
| 8152788 | COMFORT STRAP, TURQUOISE | HEALTH & FITNESS | TOMTOM, INC. | 636926066112 | 29 | 9URS.001.02 | 1.00 | 29.99 | 1 | 17.09 | 17 | 30 |
| 8152787 | CARDIO COMFORT STRAP BLACK/BLACK | HEALTH & FITNESS | TOMTOM, INC. | 636926070430 | 29 | 9URA.001.02 | 1.00 | 29.99 | 1 | 17.09 | 17 | 30 |
| 8129352 | PLA PACK RUBBER DUCKY YELLOWxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005276 | 200 | PLDS-DUCK | 24.00 | 9.99 | 4 | 4.25 | 17 | 40 |
| 8129357 | PLA PACK ROBO SILVERxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005320 | 200 | PLLD-ROBO | 24.00 | 9.99 | 4 | 4.25 | 17 | 40 |
| 8152678 | STANDARD TGRIP 54, GREEN/GREEN | WATER SPORTS | CARLISLE | 726048159929 | 29 | 01.2515.9920 | 1.00 | 29.99 | 1 | 17.00 | 17 | 30 |
| 8134314 | FORCE BAND (FRENCH CANADIAN) | ELECTRONICS MISC ACC | ORBOTIX INC | 854211006401 | 32 | AF801FCA | 21.15 | 79.99 | 1,696 | 0.01 | 17 | 135,663 |
| 8150273 | DRIFT GOGGLE MOUNT | CAMERA ACCESSORY | | 609728271046 | 29 | 30-006-00 | 1.00 | 5.99 | 4 | 4.20 | 17 | 24 |
| 8150795 | KNIFE, LG HARD SHEATH-FOLIAGE GRN FITS K | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717350115 | 2 | 3-5015-5 | 1.00 | 12.77 | 2 | 8.40 | 17 | 26 |
| 8026731 | VERSACHECK FORM#3001 BLUE PRESTIGE 250 | UNIVERSAL ACCESSORY | GLOBAL BIZZ FORCE INC. | 814329504121 | 8 | 318P01-4121 | 30.22 | 21.99 | 1 | 16.64 | 17 | 22 |
| 8087990 | HIDDEN MYSTERIES SALEM SECRETS JC | WIN | Encore-FERT | 705381302407 | | | | | 20 | 0.83 | 17 | - |
| 8119170 | MOS MAGNETIC ORGANIZATION SYSTEM-BLACKxx | ORGANIZATION | ZZTERMED SEWELL DEVELOPMENT CORP. | 685289300203 | 48 | MOS-BLACK | 13.98 | 24.00 | 2 | 8.26 | 17 | 48 |
| 8125841 | BOWER TEMPERED MOUNT ADAPTER FOR GOPRO | GOPRO ACCESSORY | RE.LAUNCH | 683608760040 | 640 | XAS-TMA | 0.09 | 29.99 | 2 | 4.10 | 16 | 60 |
| 8148914 | 32GB JETFLASH 850 SILVER PLATINGTYPE C | FLASH STORAGE | TRANSCEND INFO | 760557836698 | 600 | TS32GJF850S | 27.50 | 19.99 | 1 | 16.30 | 16 | 20 |
| 8139032 | ULTRA SDHC 16GB UHS CLASS 10 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659136437 | 50 | SDSDUNC-016G-AN6IN | 0.89 | 12.99 | 2 | 8.07 | 16 | 16 |
| 8146927 | MEDIA, HP 700-430-O CARDINAL REDPERM KR | PRINT MEDIA | AVERY DENNISON | 741027417081 | 1 | 6330OK | 0.34 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8147175 | MEDIA, HP 700-758-O IGUANA GREENPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419566 | 1 | 6658OK | 3.20 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8146967 | MEDIA, HP 700-445-O FIRE RED PERMKR 24" | PRINT MEDIA | AVERY DENNISON | 741027417487 | 1 | 6345OK | 3.20 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8146829 | MEDIA, HP 700-250-O DARK YELLOW PERM KR | PRINT MEDIA | AVERY DENNISON | 741027416094 | 1 | 6250OK | 4.32 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8147226 | MEDIA, HP 700-793-O DARK GREEN PERM KR 2 | PRINT MEDIA | AVERY DENNISON | 741027420074 | 1 | 6693OK | 4.43 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8146789 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | PRINT MEDIA | AVERY DENNISON | 741027415704 | 1 | 6210OK | 4.43 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8147168 | MEDIA, HP 700-720-O TEAL PERM KR47 X 10 | PRINT MEDIA | AVERY DENNISON | 741027419498 | 1 | 6620OK | 4.34 | 25.56 | 1 | 16.10 | 16 | 26 |
| 8136774 | BATTERY 5200MAH 1-CELL 15 3.6V LIION | DROID ACCESSORY | YUNEEC | 854331005834 | 100 | YUNST10100 | 27.00 | 24.99 | 1 | 16.09 | 16 | 25 |
| 8150451 | BLACK/SLATE SMART SYSTM FOR IP6 | TELECOM ACCESSORY | INCASE DESIGN CORP | 650450137858 | 1 | CL69428 | 1.00 | 34.95 | 1 | 16.00 | 16 | 35 |
| 8151101 | FLEX POCKET CHARGER - ANDROID PHONES SIL | TELECOM ACCESSORY | PHONESUIT INC | 851466002394 | 1 | PS-MICRO2-B | 1.00 | 29.99 | 1 | 16.00 | 16 | 30 |
| 8140466 | MEDIUM BUNGY FOR TEQUILA MID PIECE | WATER SPORTS | POINT65 SWEDEN AB | 734004496962 | 1 | PS-MICRO2-A | 0.07 | 3.00 | 16 | 1.00 | 16 | 48 |
| 8126199 | FLEX POCKET CHARGER FOR IPHONE 4 & 4S | TELECOM ACCESSORY | PHONESUIT INC | 851466002370 | 1 | PS-MICRO2-A | 21.39 | 39.99 | 1 | 16.00 | 16 | 40 |
| 8132794 | ADONIT SWITCH - BLACK | UNIVERSAL ACCESSORY | ADONIT | 847663022136 | 120 | ADS8 | 6.00 | 39.99 | 1 | 16.00 | 16 | 40 |
| 8150024 | ANTI-GLARE SHEET | VISUAL PRESENTATION | ELMO USA CORP | 741027440850 | 5 | 4M63859 | 1.00 | 7.29 | 4 | 4.00 | 16 | 29 |
| 8132200 | DJI INSPIR1 REMOTE MONITOR HOOD PHONES | ELECTRONICS MISC ACC | DJI EUROPE B.V. | 6958265115622 | 1 | CP.BX.000077 | 0.24 | 12.00 | 2 | 8.00 | 16 | 24 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8153055 | COBALT NEOPRENE PRO SLEEVE MB AIR 11 IN. | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450125602 | 29 | CL60238 | 1.00 | $ 39.95 | 1 | $ 15.98 | $ 16 | $ 40 |
| 8139745 | CHILD HEARING PROTECTION- GEO | HEALTH/WELLNESS | BABY BANZ, INC | 9330696016117 | 18 | EM015 | 26.00 | $ 30.00 | 1 | $ 15.84 | $ 16 | $ 30 |
| 8129192 | PRINTMASTER V7 CREATIVITY COL DSA | WIN | Encore-FERT | 705381413004 | | | | | 7 | $ 2.26 | $ 16 | $ - |
| 8129643 | BUSINESS CARD STUDIO 5.0 SB | WIN | Encore-FERT | 705381412212 | | | | | 5 | $ 3.15 | $ 16 | $ - |
| 8110318 | 1060 MICROCASE, CLEAR BLACKxx | ELECTRONICS MISC ACC | PELICAN PRODUCTS INC | 19428083946 | 6 | 1060-025-100 | 6.50 | $ 33.95 | 1 | $ 15.71 | $ 16 | $ 34 |
| 8144244 | CAT6 PATCH CABLE RJ45 M/M YELLOW6 FT. | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332172891 | 10 | N201-006-YW | 1.84 | $ 6.77 | 8 | $ 1.96 | $ 16 | $ 54 |
| 8111758 | C&C ZIPPERED SLEEVE 11' GREY MLNG/SLATE | MACBOOK AIR ACCESSOR | COTE & CIEL INC | 3609440009115 | 40 | 28276 | 31.13 | $ 49.95 | 1 | $ 15.62 | $ 16 | $ 50 |
| 8120574 | CHRONICLES OF WITCHES AND WARLO AMR AMZN | WIN | Encore-FERT | 705381387206 | | | | | 20 | $ 0.78 | $ 16 | $ - |
| 8150269 | AIR FILTER, HITACHI, FOR CPX1200/ X1230/ | PROJECTOR ACCESSORY | HITACHI AMERICA, LTD | 741027430493 | 1 | NJ08081 | 3.25 | $ 25.95 | 1 | $ 15.55 | $ 16 | $ 26 |
| 8109877 | TRACKED CRANExx | MISC ACCESSORY | LEGO CANADA | 673419166942 | 4 | 9391 | 3.00 | $ 24.99 | 1 | $ 15.49 | $ 15 | $ 25 |
| 8066199 | QUEST TRIO AMR BBY | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381701828 | 12 | 70182 | 2.70 | $ 9.99 | 28 | $ 0.55 | $ 15 | $ 280 |
| 8135622 | S/S TONAL LOGO - BL - YS-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839726 | 60 | HK192LL/A | 13.93 | $ 25.00 | 2 | $ 7.70 | $ 15 | $ 50 |
| 8136763 | MOUNT, SUCTION CUP MOUNT | UNIVERSAL ACCESSORY | GARMIN INTERNATIONAL, INC | 753759057848 | 84 | 010-10747-00 | 13.00 | $ 14.00 | 2 | $ 7.70 | $ 15 | $ 28 |
| 8143609 | 64GB JUMPDRIVE M20 USB 3.0 FLASH | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590186105 | 20 | LOM20-64G88NL | 0.84 | $ 24.99 | 1 | $ 15.21 | $ 15 | $ 25 |
| 8144232 | CAT6 MOLDED PATCH CABLE GREEN 3 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099815 | 10 | N201-003-GN | 1.00 | $ 5.25 | 10 | $ 1.52 | $ 15 | $ 53 |
| 8141416 | KODAK REMANUFACTURED INK, CYANFOR CANON | CONSUMER PRINTER SUP | EREPLACEMENTS LLC | 842740072011 | 1 | CLI-8C-KD | 0.50 | $ 12.99 | 5 | $ 3.00 | $ 15 | $ 65 |
| 8133525 | MOXYO BEACON IPHONE 6/6S BLACK | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045052 | 24 | MCBB0-API60-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133527 | MOXYO BEACON GALAXY S6 MINT | SAMSUNG GALAXY ACC | BODYGUARDZ | 846237045113 | 24 | MCBM0-SAGS6-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133519 | MOXYO BEACON IPHONE 6/6S PLUS MINT | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237045076 | 24 | MCBM0-API6P-980 | 5.29 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133524 | MOXYO BEACON IPHONE 6/6S AQUA | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045045 | 24 | MCBA0-API60-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133520 | MOXYO BEACON IPHONE 6/6S PLUS AQUA | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237045083 | 24 | MCBA0-API6P-980 | 5.29 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133526 | MOXYO BEACON GALAXY S6 RED | SAMSUNG GALAXY ACC | BODYGUARDZ | 846237045106 | 24 | MCBR0-SAGS6-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133521 | MOXYO BEACON IPHONE 6/6S BLACK | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237045090 | 64 | MCBB0-API6P-980 | 5.29 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133518 | MOXYO BEACON IPHONE 6/6S PLUS RED | OTHER PHONE ACCESSOR | BODYGUARDZ | 846237045069 | 24 | MCBR0-API6P-980 | 5.29 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133528 | MOXYO BEACON GALAXY S6 AQUA | SAMSUNG GALAXY ACC | BODYGUARDZ | 846237045120 | 24 | MCBA0-SAGS6-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133522 | MOXYO BEACON IPHONE 6/6S RED | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045021 | 24 | MCBR0-API60-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133523 | MOXYO BEACON IPHONE 6/6S MINT | IPHONE 6 ACCESSORY | BODYGUARDZ | 846237045038 | 24 | MCBM0-API60-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8133529 | MOXYO BEACON GALAXY S6 BLACK | SAMSUNG GALAXY ACC | BODYGUARDZ | 846237045137 | 24 | MCBB0-SAGS6-980 | 4.62 | $ 24.99 | 2 | $ 7.50 | $ 15 | $ 50 |
| 8150811 | REXFORD AMPLITUDE | OUTDOOR KNIFE & TOOL | KERSHAW KNIVES | 8717103681 | 2 | 3870 | 1.00 | $ 39.99 | 1 | $ 15.00 | $ 15 | $ 40 |
| 8129387 | MFE 2016 ANTIVIRUS 1 DEVICE | WIN | MCAFEE, LLC | 731944686240 | 20 | MA816ELP1RAA | 2.90 | $ 39.99 | 1 | $ 15.00 | $ 15 | $ 40 |
| 8135643 | FOAM TECH - NEXUS 7 V2 - BLACK | GOOGLE NEXUS | GUMDROP CASES, LLC | 811625022694 | 40 | FT-NEX7V2-BLK | 20.00 | $ 24.95 | 1 | $ 14.92 | $ 15 | $ 25 |
| 8135643 | NOTEBOOK IPAD MINI PINK-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 732260583982 | 24 | HK382LL/A | 19.22 | $ 19.00 | 2 | $ 7.38 | $ 15 | $ 38 |
| 8150784 | KNIFE, TDI LAW ENFORCE CLIP-BLK | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717814808 | 3 | 8-1480CLIP-8 | 1.00 | $ 7.48 | 3 | $ 4.92 | $ 15 | $ 22 |
| 8140866 | CLI-251XL GRAY | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803151541 | 96 | 6452B001 | 8.98 | $ 19.99 | 1 | $ 14.69 | $ 15 | $ 20 |
| 8127638 | TIGGLY WORDS - CANADA | UNIVERSAL ACCESSORY | KIDTELLECT INC | 859858005060 | 6 | 17721 | 6.50 | $ 39.99 | 1 | $ 14.65 | $ 15 | $ 40 |
| 8123265 | NOTEBOOK FOR IPHONE 6 - BURGUNDY | IPHONE 6 ACCESSORY | CHIL, INC | 811248021135 | 30 | 0112-1135 | 7.32 | $ 34.99 | 1 | $ 14.50 | $ 15 | $ 35 |
| 8120998 | NOTEBOOK FOR TAB 4 7.0 - BURGUNDY | SAMSUNG GALAXY ACC | CHIL, INC | 811248020794 | 30 | 0112-0794 | 10.38 | $ 34.99 | 1 | $ 14.50 | $ 15 | $ 35 |
| 8120993 | NOTEBOOK FOR TAB 4 8.0 - BLACK | SAMSUNG GALAXY ACC | CHIL, INC | 811248020749 | 30 | 0112-0749 | 12.31 | $ 34.99 | 1 | $ 14.50 | $ 15 | $ 35 |
| 8120994 | NOTEBOOK FOR TAB 4 8.0 - TEAL | SAMSUNG GALAXY ACC | CHIL, INC | 811248020770 | 30 | 0112-0770 | 3.31 | $ 34.99 | 1 | $ 14.50 | $ 15 | $ 35 |
| 8120995 | NOTEBOOK FOR TAB 4 8.0 - BURGUNDY | SAMSUNG GALAXY ACC | CHIL, INC | 811248020800 | 30 | 0112-0800 | 12.31 | $ 34.99 | 1 | $ 14.50 | $ 15 | $ 35 |
| 8152985 | ECHO POCKET SCOPE 7X1B - GREEN | OPTICS | BRUNTON | 8007891207B | 29 | F-ECHO701B-GR | 1.00 | $ 29.99 | 1 | $ 14.50 | $ 15 | $ 30 |
| 8152991 | BIKE MOUNT | CAMERA ACCESSORY | ION America LLC | 489704219027 | 29 | 5013 | 1.00 | $ 19.99 | 2 | $ 7.22 | $ 14 | $ 40 |
| 8139033 | EXTREME PRO SDHC 16GB UHS-1 | PHOTO ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659070922 | 29 | SDSDXP-016G-A46 | 1.20 | $ 24.99 | 1 | $ 14.44 | $ 14 | $ 25 |
| 8150098 | MICROSDHC 4GB 3" X 5" BLISTER PKG NO RET | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659052348 | 29 | SDSDQM-004G-B35 | 1.00 | $ 7.99 | 3 | $ 4.80 | $ 14 | $ 24 |
| 8122642 | PANDA ANTIVIRUS PRO 2015-1 LIC/1 YRxx | WIN | PANDA SECURITY | 857729005218 | 10 | B12AP15MB1 | 2.10 | $ 19.99 | 1 | $ 14.39 | $ 14 | $ 20 |
| 8145151 | MOUNT, UNIVERSAL AIR MOUNT | GPS ACCESSORY | TOMTOM, INC. | 636926047104 | 6 | 9UU/8.052.08 | 2.56 | $ 29.99 | 1 | $ 14.35 | $ 14 | $ 30 |
| 8145144 | SPARK BRIGHT GREEN LARGE STRAP | HEALTH & FITNESS | TOMTOM, INC. | 636926079211 | 6 | 9URE.001.06 | 1.00 | $ 29.99 | 1 | $ 14.25 | $ 14 | $ 30 |
| 8150033 | LED BOARD FOR TT-12I | VISUAL PRESENTATION | ELMO USA CORP | 741027440942 | 29 | 9AVHYA018 | 1.00 | $ 25.70 | 1 | $ 14.50 | $ 14 | $ 30 |
| 8011275 | CHESMANSTER 10TH EDITION JC | WIN | ENCORE - SOFTWARE - CO 30 | 705381155409 | | | | | 10 | $ 1.41 | $ 14 | $ - |
| 8133557 | BODYGUARDZ AURAGLASS GALAXY S6 | IPAD/IPHONE ACC | BODYGUARDZ | 846237044239 | 48 | SGAC0-SAGS6-680 | 8.64 | $ 34.95 | 2 | $ 7.00 | $ 14 | $ 70 |
| 8127506 | WING SELFIE STICK W/ TRIPOD (ORANGE) | OTHER PHONE ACCESSOR | DEUCE ENTERTAINMENT LLC | 828706542002 | 40 | HW-100T | 19.93 | $ 29.99 | 1 | $ 14.00 | $ 14 | $ 30 |
| 8063720 | RAZER GOLIATHUS FRAGGED ALPHA L- SPEEDxx | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862000509 | 1 | RZ02-00210700-R3M1-R | 15.61 | $ 24.99 | 1 | $ 14.00 | $ 14 | $ 25 |
| 8144105 | PART52 134S QUICK RELEASE PROPELLERS | CAMERA ACCESSORY | DJI EUROPE B.V. | 695826511264 | 60 | CP.BX.000035 | 14.11 | $ 10.00 | 2 | $ 7.00 | $ 14 | $ 20 |
| 8167496 | REEL DEAL SLOTS 3 PACK | WIN | ZZTERMED - PHANTOM REDFROG | 694721192320 | 10 | | 2.61 | $ 19.99 | 1 | $ 14.00 | $ 14 | $ 20 |
| 8150652 | CREATIVE ESSENTIALS DELUXE | CAMERA ACCESSORY | PC TREASURES | 671196509150 | 29 | 50915 | 1.00 | $ 0.01 | 7 | $ 2.00 | $ 14 | $ 0 |
| 8126753 | IPHONE 6 VARIOPROTECT CLEAR | IPHONE 6 ACCESSORY | ZEROCHROMA LLC | 815000011211 | 24 | IP6-VP-CLR-X | 9.22 | $ 39.95 | 1 | $ 13.97 | $ 14 | $ 40 |
| 8150989 | SNOW SHIELD FOR LX-6 | MARINE ELECTRONICS | NORMARK CORPORATION - RAPALA | 619659066062 | 1 | SS2 | 1.00 | $ 22.99 | 1 | $ 13.81 | $ 14 | $ 23 |
| 8126492 | TREKKER SINGLE GOPRO CASE | GOPRO ACCESSORY | POLAR PRO FILTERS | 850454006079 | 10 | TRKR-1 | 6.35 | $ 29.99 | 1 | $ 13.79 | $ 14 | $ 30 |
| 8144057 | INK ROLLER REPLACEMENT | LABEL PRODUCTION | SANFORD LP | 71701470010 | 5 | 47001 | 0.60 | $ 9.35 | 3 | $ 4.56 | $ 14 | $ 28 |
| 8144020 | LABEL, DYMO VHS TOP, 1-4/5" X 3-1/1050 | LABEL PRODUCTION | SANFORD LP | 71701303264 | 10 | 30326 | 3.20 | $ 15.66 | 2 | $ 6.79 | $ 14 | $ 31 |
| 8137071 | MINI MAGLITE LED RED 2 CELL AA | MISC ACCESSORY | MAG INSTRUMENT INC | 38739530413 | 6 | SP2203H | 2.85 | $ 33.99 | 1 | $ 13.54 | $ 14 | $ 34 |
| 8137081 | JUMPDRIVE TOUGH 32GB USB 3.1 | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590202393 | 29 | LJDTD32GABNL | 1.00 | $ 13.52 | 1 | $ 14.00 | $ 20 |
| 8132495 | VOLO CASE (GALAXY S5, PINK) | UNIVERSAL GALAXY ACC | M2T LLC | 853799002174 | 1 | 2174-14 | 0.46 | $ 29.99 | 1 | $ 13.50 | $ 14 | $ 30 |
| 8125714 | JOT PRO - SILVER | UNI TABLET & PHONE | ADONIT | 847663021771 | 10 | ADJP3S | 1.71 | $ 29.99 | 1 | $ 13.50 | $ 14 | $ 30 |
| 8054490 | TOTAL 3D LANDSCAPE & DECK DELUXE | WIN | INDIVIDUAL SOFTWARE INC | 185271091020 | 40 | MINM-L11 | 1.00 | $ 19.99 | 1 | $ 13.48 | $ 13 | $ 20 |
| 8149868 | HI-TAC RLA TAPE 3.25 300 FEET | LF FINISHSHING | AVERY DENNISON | 741027404043 | 2 | 22125 | 1.00 | $ 10.64 | 2 | $ 6.71 | $ 13 | $ 21 |
| 8150547 | COURAGE EDGE 16GB USB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659066062 | 18 | SDCZ51-016G-A46 | 1.00 | $ 10.99 | 2 | $ 6.64 | $ 13 | $ 22 |
| 8148878 | 256MB SD CARD | FLASH STORAGE | TRANSCEND INFO | 760557829829 | 29 | TS256MSD100I | 0.50 | $ 9.99 | 1 | $ 6.50 | $ 13 | $ 26 |
| 8114303 | RAZER GOLIATHUS MED SPEED MOUSE MAT | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008529 | 1 | RZ02-01070200-R3M1 | 7.37 | $ 19.99 | 1 | $ 13.00 | $ 13 | $ 20 |
| 8140851 | INK TANK, CANON, CLI-226, CYAN | CONSUMER PRINTER SUP | CANON U.S.A., INC. | 13803124309 | 72 | 4547B001 | 6.39 | $ 16.99 | 1 | $ 12.82 | $ 13 | $ 17 |
| 8129327 | ABS PACK BLACK BELT BLACKxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005078 | 200 | ABS1-BLK | 0.57 | $ 9.99 | 3 | $ 4.25 | $ 13 | $ 30 |
| 8129041 | MIX COLOR ABS PACK - HIPSTER HUESxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005023 | 200 | AB-MIX5 | 20.00 | $ 9.99 | 3 | $ 4.25 | $ 13 | $ 30 |
| 8135909 | SDHC 4GB BLISTER PKG 3X5 CLASS 4 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659026578 | 25 | SDSDB-004G-B35 | 0.83 | $ 7.99 | 3 | $ 4.25 | $ 13 | $ 24 |
| 8077812 | TOM CLANCY END WAR JC | WIN | Encore-FERT | 705381267904 | | | | | 9 | $ 1.40 | $ 13 | $ - |
| 8117804 | NUBBY COVER - YELLOW | UNIVERSAL ACCESSORY | ORBOTIX INC | 851897003144 | 72 | ACBOYE | 15.00 | $ 14.99 | 1 | $ 12.68 | $ 13 | $ 15 |
| 8143980 | RHINO 1" RED VINYL 24 MM | LABEL PRODUCTION | SANFORD LP | 71701059857 | | 1805429 | 0.55 | $ 28.51 | 1 | $ 12.61 | $ 13 | $ 29 |
| 8143981 | RHINO 1" BLACK VINYL 24MM | LABEL PRODUCTION | SANFORD LP | 71701059888 | | 1805432 | 0.55 | $ 28.51 | 1 | $ 12.61 | $ 13 | $ 29 |
| 8143979 | RHINO 1" PURPLE VINYL 24MM | LABEL PRODUCTION | SANFORD LP | 71701059840 | | 1805428 | 0.55 | $ 28.51 | 1 | $ 12.61 | $ 13 | $ 29 |
| 8144059 | LABEL, DYMO EXECULABEL D1 1" TAPE | LABEL PRODUCTION | SANFORD LP | 71701537133 | | 53713 | 0.80 | $ 28.51 | 1 | $ 12.60 | $ 13 | $ 29 |
| 8144061 | D-1 1" WHITE BLACK TAPE | LABEL PRODUCTION | SANFORD LP | 71701537218 | | 53721 | 0.84 | $ 28.51 | 1 | $ 12.60 | $ 13 | $ 29 |
| 8141130 | RECYCLED UNCOATED BOND PAPER 20LB90 GSM, | PRINT MEDIA | CANON U.S.A. - WIDE FORMAT INC | 660685144712 | 1 | 2873V680 | 7.00 | $ 18.41 | 1 | $ 12.49 | $ 12 | $ 18 |
| 8123499 | PROVIEW-IPHONE 6 GOPRO CELL MOUNT | IPHONE 6 ACCESSORY | POLAR PRO FILTERS | 852678905138 | 50 | PVIW-IP6 | 20.59 | $ 24.99 | 1 | $ 12.49 | $ 12 | $ 25 |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8099023 | KIDZ GEAR TRAVEL HEADPHONES BLUE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000128 | 24 | CH116APO4 | 14.41 | $ 29.95 | 1 | $ 12.40 | $ 12 | $ 30 |
| 8104919 | PREHISTORIC HUNTERS | MISC ACCESSORY | LEGO CANADA | 673419167185 | 4 | 6914 | 3.15 | $ 17.99 | 1 | $ 12.39 | $ 12 | $ 18 |
| 8152702 | FLASHLIGHT, 4 CELL C MAG-LITE, BLACK | OUTDOOR LIGHTING | MAG INSTRUMENT INC | 38739011929 | 29 | S4C016 | 1.00 | $ 19.95 | 1 | $ 12.38 | $ 12 | $ 20 |
| 8058410 | PRINTMASTER 2011 PLATINUM SB FCN | WIN | Encore-FERT | 705381216124 | | | | | 5 | $ 2.45 | $ 12 | - |
| 8144227 | CAT6 MOLDED PATCH CABLE GREEN 1 FT | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332182593 | 10 | N201-001-GN | 0.70 | $ 4.14 | 10 | $ 1.20 | $ 12 | $ 41 |
| 8063753 | ARMADILLO 2 CABLE MANAGEMENT SYSTEM | UNIVERSAL VIDEO GAME | RAZER USA LTD | 897126000515 | 60 | RZ41-00140200-R3M1 | 27.63 | $ 19.99 | 1 | $ 12.00 | $ 12 | $ 20 |
| 8152261 | EP-6 EYECUP FOR OLYMPUS E-3 E-5 E-30 UPC | CAMERA ACCESSORY | OLYMPUS AMERICA, INC. | 50332156654 | 29 | 260229 | 1.00 | $ 19.99 | 1 | $ 11.99 | $ 12 | $ 20 |
| 8151067 | HT MGNTA NEOPRENE PRO SLEEVE IPAD | MULTIMEDIA ACCESSORY | INCASE DESIGN CORP | 650450131085 | 1 | CL60383 | 1.00 | $ 29.95 | 1 | $ 11.98 | $ 12 | $ 30 |
| 8149164 | BELT CLIP FOR JUICE PACKIPHONE 6 PLUS IN | MULTIMEDIA ACCESSORY | MOPHIE | 810472031019 | 22 | 3101 | 12.35 | $ 29.95 | 1 | $ 11.98 | $ 12 | $ 30 |
| 8142166 | "SILICONE CASE FOR EDGE 810, BLACK" | GPS HARDWARE | GARMIN INTERNATIONAL, INC | 753759002732 | 84 | 010-10644-09 | 13.23 | $ 9.99 | 2 | $ 5.99 | $ 12 | $ 20 |
| 8150821 | FLASHLIGHT, V83 LED, BLACK | OUTDOOR LIGHTING | PELICAN PRODUCTS INC | 19428037154 | 15 | 2220-010-110 | 1.00 | $ 26.25 | 1 | $ 11.95 | $ 12 | $ 26 |
| 8152843 | ADAPTER, AC/DC MC400 (POWER SUPPLY) UPC# | SURVEILLANCE ACC | ELMO USA CORP | 8404003689 | 29 | 9894 | 1.00 | $ 31.00 | 1 | $ 11.90 | $ 12 | $ 31 |
| 8144039 | AC ADAPTER FOR LM200 LM300 | LABEL PRODUCTION | SANFORD LP | 71701400772 | 1 | 40077 | 1.86 | $ 27.32 | 1 | $ 11.88 | $ 12 | $ 27 |
| 8152612 | CRUZER 16GB PINK NEON USB FLASH DRIVE | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659077853 | 29 | SDCZS2N-016G-AW35P | 1.00 | $ 20.99 | 1 | $ 11.85 | $ 12 | $ 21 |
| 8143876 | WATER FILTER | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 50223610010700 | 1 | PTF917A | 0.16 | $ 21.25 | 1 | $ 11.42 | $ 11 | $ 21 |
| 8134648 | GORILLAPOD MAGNETIC (APPLE)(BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013394 | 40 | JB01339-CWW | 2.68 | $ 39.95 | 2 | $ 5.70 | $ 11 | $ 80 |
| 8144038 | ALUMINUM ADHESIVE 1/2",12MM,(1) 12 | LABEL PRODUCTION | SANFORD LP | 71701358011 | 10 | 35800 | 0.59 | $ 8.54 | 3 | $ 3.77 | $ 11 | $ 26 |
| 8108322 | KIDZ GEAR VOLUME LIMIT HEADPHONES ORANGE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000142 | 24 | CH68KG03 | 13.62 | $ 19.99 | 1 | $ 11.25 | $ 11 | $ 20 |
| 8108321 | KIDZ GEAR VOLUME LIMIT HEADPHONES PURPLE | HEADPHONES | SUPPLY AND BEYOND LLC | 187096000197 | 24 | CH68KG03 | 13.52 | $ 19.99 | 1 | $ 11.25 | $ 11 | $ 20 |
| 8057542 | JOJOS FASHION SHOW 1AND2 BGN J/C | WIN | Encore-FERT | 850772002609 | | | | | 9 | $ 1.25 | $ 11 | - |
| 8150802 | KNIFE, FIRE STARTER, CLAM PKG | CAMPING | KERSHAW KNIVES | 87171101910 | 3 | 1019 | 1.00 | $ 14.99 | 2 | $ 5.62 | $ 11 | $ 30 |
| 8114373 | IPHONE 5C ARMORBOX REDxx | IPHONE 5 ACCESSORY | I-BLASON LLC | 695167857880 | 25 | iPhone5c-Armorbox-Red | 1.54 | $ 24.95 | 1 | $ 11.23 | $ 11 | $ 25 |
| 8135368 | FITBIT FLEX ACCESSORY BAND, SLATE LARGE | UNIVERSAL ACCESSORY | FITBIT INC | 898628002779 | 10 | FB153FBSL | 1.00 | $ 14.95 | 1 | $ 11.21 | $ 11 | $ 15 |
| 8152983 | BLIMP POWER PACK FOR APPLE 550MAH RECHARG | CHARGERS | BRUNTON | 80078913839 | 29 | F-BLIMP-APL | 1.00 | $ 29.99 | 1 | $ 11.20 | $ 11 | $ 30 |
| 8143973 | RHINO 3/6" PURPLE VINYL - 19MM | LABEL PRODUCTION | SANFORD LP | 71701059772 | 5 | 1805421 | 0.55 | $ 25.49 | 1 | $ 11.20 | $ 11 | $ 25 |
| 8135895 | 32GB SDHC CLASS 4 | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659095420 | 29 | SDSDB-032G-AW46 | 0.57 | $ 18.99 | 1 | $ 11.20 | $ 11 | $ 19 |
| 8152405 | SPARE PARTS, LATCH TOUCH HDP5000 DEFECTI | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027406450 | 29 | F000331N | 0.00 | $ 22.30 | 1 | $ 11.15 | $ 11 | $ 22 |
| 8143890 | PRINT TONGS | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 50223610106077 | 100 | PTF341A | 0.30 | $ 10.35 | 2 | $ 5.56 | $ 11 | $ 21 |
| 8133179 | HOUSE OF 1K DOORS SERP FLAME CE AMR | WIN | EVCV, LLC | 838639013234 | 10 | V01323 | 2.03 | $ 14.99 | 11 | $ 1.00 | $ 11 | $ 165 |
| 8126092 | AREZZO FOLIO FOR GALAXY TAB 4 10.0xx | SAMSUNG ACCESSORY | WYNIT - HAMA | 888990001357 | 40 | U6126742 | 20.72 | $ 24.99 | 2 | $ 5.50 | $ 11 | $ 50 |
| 8087418 | GRID-IT WRAP 7 - BLACKxx | UNIVERSAL TABLET ACC | COCOON INNOVATIONS LLC | 845774003891 | 1 | CPG35BK | 4.67 | $ 24.99 | 1 | $ 11.00 | $ 11 | $ 25 |
| 8152841 | MOUNT, EASY RUBBER, ELMO SUV-CAM | SURVEILLANCE ACC | ELMO USA CORP | 8404004839 | 29 | 2617 | 1.00 | $ 21.00 | 1 | $ 11.00 | $ 11 | $ 21 |
| 8152692 | CHARGER, A/C REPLACEMENT FORERUNNER 301 | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759048822 | 29 | 010-10635-00 | 1.00 | $ 19.99 | 1 | $ 10.99 | $ 11 | $ 20 |
| 8148668 | ALTA HR SMALL COBALT CLASSIC BAND | MISC ACCESSORY | FITBIT INC | 816137026444 | 10 | FB163ABBUS | 1.66 | $ 0.01 | 1,095 | $ 0.01 | $ 11 | $ 11 |
| 8143145 | ISRC21M 5" X 7" 25 SHEETS | PHOTOGRAPHIC PAPER | ILFORD | 19498168031 | 18 | 1168035 | 10.25 | $ 18.71 | 1 | $ 10.90 | $ 11 | $ 19 |
| 8150701 | BANTAM MOSSY OAK PINK BLAZE CAMO | OUTDOOR KNIVE & TOOL | BUCK KNIVES, INC | 33753111891 | 1 | 3666 | 0.11 | $ 29.00 | 1 | $ 10.88 | $ 11 | $ 29 |
| 8126204 | DUAL USB CAR CHARGER | UNI TABLET & PHONE | PHONESUIT INC | 851466002424 | 50 | PS-CC-12 | 7.54 | $ 19.99 | 2 | $ 5.40 | $ 11 | $ 40 |
| 8138623 | I-1 VIEWFINDER | PHOTO ACCESSORY | IMPOSSIBLE AMERICA CORP | 9120066085788 | 1 | PRD4579 | 1.00 | $ 19.00 | 1 | $ 10.80 | $ 11 | $ 19 |
| 8140457 | DECKFITTING #4 SCREWS, 5 PCSPER PACKAGE | WATER SPORTS | POINT65 SWEDEN AB | 7340044906948 | 1 | 11010305 | 0.10 | $ 2.50 | 13 | $ 0.83 | $ 11 | $ 33 |
| 8153065 | PAIR OF RECHARGEABLE BATTERIES FOR LXT33 | TELECOM DEVICE | MIDLAND RADIO CORPORATION | 46014298798 | 29 | AVP8 | 1.00 | $ 19.99 | 1 | $ 10.79 | $ 11 | $ 20 |
| 8134583 | PROPELLER ROTOR BLADE A CLOCKWISE | DROID ACCESSORY | YUNEEC | 854331005667 | 20 | YUNQ500115A | 3.55 | $ 17.99 | 1 | $ 10.76 | $ 11 | $ 18 |
| 8150761 | BECKER BK22 COMP, POLYESTER SHEATH | OUTDOOR KNIVE & TOOL | KA-BAR KNIVES, INC. | 617717300226 | 1 | 3-00225-6 | 1.00 | $ 16.25 | 1 | $ 10.69 | $ 11 | $ 16 |
| 8146847 | MEDIA, HP 700-920-D BEIGE PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027416282 | 1 | 62200A | 2.00 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8147139 | MEDIA, HP 700-687-O IMPULSE BLUEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027419207 | 1 | 65870A | 2.00 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8147222 | MEDIA, HP 700-793-O DARK GREEN PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027420036 | 1 | 66930A | 2.00 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146883 | MEDIA, HP 700-983-O DARK BROWN PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027416640 | 1 | 62830A | 2.71 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146694 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 1 | PRINT MEDIA | AVERY DENNISON | 741027414752 | 1 | 60300A | 2.74 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146704 | MEDIA, HP 700-835-O MEDIUM GRAY PERM KR | PRINT MEDIA | AVERY DENNISON | 741027414851 | 1 | 60350A | 2.00 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146814 | MEDIA, HP 700-235-O YELLOW PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027415957 | 1 | 61350A | 2.87 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146902 | MEDIA, HP 700-315-O TANGERINE PERM KR 15 | PRINT MEDIA | AVERY DENNISON | 741027416831 | 1 | 63150A | 2.76 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146836 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | PRINT MEDIA | AVERY DENNISON | 741027416176 | 1 | 61800A | 2.80 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146737 | MEDIA, HP 700-801-O SILVER PERM KR 15" X | PRINT MEDIA | AVERY DENNISON | 741027415186 | 1 | 60770A | 2.87 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8146786 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | PRINT MEDIA | AVERY DENNISON | 741027415674 | 1 | 61100A | 2.89 | $ 16.73 | 1 | $ 10.54 | $ 11 | $ 17 |
| 8143797 | PROP, MINN KOTA MKP-6 PROP | MARINE ELECTRONICS | JOHNSON OUTDOORS INC. - MINN-KOTA | 29402781256 | 3 | 1865003 | 1.78 | $ 16.99 | 1 | $ 10.49 | $ 10 | $ 17 |
| 8110411 | BATMAN ARKHAM ORIGINS BLACKGATExx | NINTENDO 3DS | ZTERMED WARNER HOME VIDEO - GAMES | 883929313310 | 48 | 1000381349 | 5.90 | $ 29.99 | 1 | $ 10.46 | $ 10 | $ 30 |
| 8149914 | FARGO SPARE PART O-RING .103 X 1.063 SH | PHOTO ID SUPPLIES | FARGO ELECTRONICS | 741027440638 | 18 | F000158N | 0.42 | $ 1.16 | 18 | $ 0.58 | $ 10 | $ 21 |
| 8140467 | SMALL BUNGY FOR TEQUILA AND MARTINIPADDL | WATER SPORTS | POINT65 SWEDEN AB | 7340044906079 | 1 | 11110303 | 0.05 | $ 2.25 | 13 | $ 0.80 | $ 10 | $ 29 |
| 8133988 | DJI PHANTOM 3 4K DISPLAY BOX 1-3PK | DISPLAYS | DJI EUROPE B.V. | 6811311138215 | 1 | 555470612 | 7.45 | $ 0.01 | 1,040 | $ 0.01 | $ 10 | $ 10 |
| 8125333 | QUICKEN 2028 DELUXE 2-YR SAMS EMPTY | MISC | QUICKEN INC | 841798100981 | | | | | 1,040 | $ 0.01 | $ 10 | - |
| 8154204 | DIME MICRO TOOL, GREEN | OUTDOOR KNIVE & TOOL | FISKARS BRANDS INC | 13658125513 | 39 | 31-001132 | 1.00 | $ 22.00 | 1 | $ 10.31 | $ 10 | $ 22 |
| 8150157 | TP-8 TELEPHONE PICK-UP | AUDIO ELECTRONICS | OLYMPUS AMERICA, INC. | 50332183384 | 1 | V4571310W000 | 1.00 | $ 19.99 | 1 | $ 10.28 | $ 10 | $ 20 |
| 8131450 | MICRO USB - LIGHTNING BRAIDED CABLE | OTHER PHONE ACCESSORY | KANEX | 814556018880 | 48 | K8PMU4FPSV | 9.50 | $ 29.99 | 1 | $ 10.00 | $ 10 | $ 30 |
| 8149994 | OSMO PART41 1/4" & 3/8" MTG ADAPTR ACCES | CAMERA ACCESSORY | DJI EUROPE B.V. | 6958265122156 | 1 | CP.ZM.000311 | 1.00 | $ 9.00 | 5 | $ 5.00 | $ 10 | - |
| 8136945 | QUICKEN 2017 H&B DISPLAY PLACARD-SAM'S | MISC | QUICKEN INC | 841798100578 | 8 | 170075 | 2.70 | $ 0.01 | 1,000 | $ 0.01 | $ 10 | $ 10 |
| 8136944 | QUICKEN 2017 DLX DISPLAY PLACARD-SAM'S | MISC | QUICKEN INC | 841798100561 | 8 | 170074 | 2.38 | $ 0.01 | 1,000 | $ 0.01 | $ 10 | $ 10 |
| 8136942 | QUICKEN 2017 DLX EMPTY DISPL BOX-COSTCO | MISC | QUICKEN INC | 841798100516 | 8 | 170070 | 1.04 | $ 0.01 | 1,000 | $ 0.01 | $ 10 | $ 10 |
| 8084842 | NANCY DREW GHOST DOGS MOON LAKE JC TRTN | WIN | Encore-FERT | 767861200528 | | | | | 4 | $ 2.50 | $ 10 | - |
| 8152589 | FLOAT STRAP, ORANGE FLOATING FOAM STRAP | CAMERA ACCESSORY | OLYMPUS AMERICA, INC. | 50332401228 | 29 | 202204 | 1.00 | $ 19.99 | 1 | $ 9.99 | $ 10 | $ 20 |
| 8152899 | SNAP BIBS 3-PACK ADORE-ABLE EXCLUSIVE | MISC ACCESSORY | CENTURY WRITEUPS ASSOCIATES & CONS. | 849345016921 | 29 | R702 | 1.00 | $ 19.94 | 1 | $ 9.97 | $ 10 | $ 20 |
| 8149220 | MICRODISC 32GB 3" X 5" BUSTER PKGNO RET | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659061647 | 50 | SDSDQM-032G-B35 | 1.56 | $ 18.99 | 1 | $ 9.92 | $ 10 | $ 19 |
| 8144026 | ZIP DRIVE 2"X2.34" | LABEL PRODUCTION | SANFORD LP | 97043103700 | 1 | 30370 | 0.45 | $ 40.00 | 1 | $ 9.90 | $ 10 | $ 40 |
| 8151398 | APPLE LOGO - LT BL - XXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409406 | 30 | HLE21L/A | 18.00 | $ 40.00 | 1 | $ 9.90 | $ 10 | $ 40 |
| 8151340 | APPLE LOGO - DK - XXL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027409178 | 30 | HLDQ2L/A | 18.00 | $ 40.00 | 1 | $ 9.80 | $ 10 | $ 40 |
| 8136943 | QUICKEN 2017 H&B EMPTY DISPL BOX-COSTCO | MISC | QUICKEN INC | 841798100523 | 10 | 170069 | 1.08 | $ 0.01 | 980 | $ 0.01 | $ 10 | $ 10 |
| 8140425 | S/S TONAL LOGO - RG - YL | MISC ACCESSORY | ESQUEL ENTERPRISES LIMITED | 741027351736 | 30 | HL9P2LL/A | 15.50 | $ 25.00 | 1 | $ 9.80 | $ 10 | $ 25 |
| 8144936 | LABEL, DYMO RHINO ALUM. NON-ADHESIVEROLL | LABEL PRODUCTION | SANFORD LP | 71701310002 | 10 | 31000 | 6.47 | $ 19.99 | 5 | $ 1.95 | $ 10 | $ 100 |
| 8114304 | RAZER NAGA EPIC GAMING MOUSE | UNIVERSAL VIDEO GAME | RAZER USA LTD | 879862008550 | 10 | RZ02-01070500-R3M1 | 5.50 | $ 129.99 | 1 | $ 9.73 | $ 10 | $ 130 |
| 8150838 | KEYCHAIN HANDHELD ELECTRONIC GAME CALL F | OUTDOOR RECREATION | WILDGAME INNOVATIONS | 616376506222 | 1 | EK1 | 1.00 | $ 14.99 | 1 | $ 9.74 | $ 10 | $ 15 |
| 8146648 | MEDIA, HP 700-101-O WHITE PERM KR15" X 1 | PRINT MEDIA | AVERY DENNISON | 741027414295 | 1 | 60010A | 2.00 | $ 15.91 | 1 | $ 9.61 | $ 10 | $ 16 |
| 8154218 | GOLDENLIGHT TDEAP 3A BLACK | WATER SPORTS | CARLISLE | 759239008012 | 29 | 01.1332.2552 | 1.00 | $ 99.00 | 1 | $ 9.60 | $ 10 | $ 99 |
| 8135775 | NEWPORT 30 (BLACK/SLATE GREY) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364587 | 12 | LP34580-0WW | 16.25 | $ 10.95 | 4 | $ 2.38 | $ 10 | $ 44 |
| 8135214 | REZO TL2 10 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035345807 | 18 | LP34580-0WW | 7.92 | $ 32.95 | 1 | $ 9.39 | $ 9 | $ 33 |

*Schedule 1*

2,019,536  $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152611 | CRUZER EDGE 16GB USB FLASH DRIVE 3X5 BLI | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659066109 | 29 | SDCZ51-016G-B35 | 1.00 | $ 13.99 | 1 | $ 9.34 | 9 | $ 14 |
| 8136198 | GORILLAPOD K9 MERCHANDISER (BLK/RED) | DISPLAYS | DAYMEN ASIA LIMITED | 817024014711 | | | | | 2 | $ 4.59 | 9 | $ - |
| 8144048 | TAPE BLUE BLA PRINT | LABEL PRODUCTION | SANFORD LP | 71701450166 | 5 | | 0.45 | $ 22.43 | 1 | $ 9.10 | 9 | $ 22 |
| 8144001 | LABEL, DYMO RHINO, WHITE 1/2" X 18 | LABEL PRODUCTION | SANFORD LP | 71701184832 | 5 | 18483 | 0.55 | $ 22.43 | 1 | $ 9.10 | 9 | $ 22 |
| 8144049 | LABEL, DYMO BLK PRINT/ YELLOW TAPE1/2" X | LABEL PRODUCTION | SANFORD LP | 71701450180 | 5 | 45016 | 0.45 | $ 22.43 | 1 | $ 9.10 | 9 | $ 22 |
| 8144044 | LABEL, DYMO BLACK PRINT/CLEAR TAPE,1/2" | LABEL PRODUCTION | SANFORD LP | 71701450104 | 5 | 45010 | 0.40 | $ 22.43 | 1 | $ 9.10 | 9 | $ 22 |
| 8113695 | MAVIS BEACON BY ULTRA KEY PLA AMR FCN CS | WIN | Encore-FERT | 705381356288 | | | | | 10 | $ 0.91 | 9 | $ - |
| 8150791 | KNIFE, WARTHOG TANTO FOLDER BLA POCKET C | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717230745 | | 1 2-3074-5 | 0.34 | $ 19.13 | 1 | $ 9.08 | 9 | $ 19 |
| 8150790 | WARTHOG FOLDER II BLA POCKET CLIP, SERR | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717230738 | | 1 2-3073-8 | 1.00 | $ 19.13 | 1 | $ 9.08 | 9 | $ 19 |
| 8141451 | KODAK REMANUFACTURED INK, CYAN/FOR EPSON | CONSUMER PRINTER SUP | EREPALCEMENTS LLC | 842740071946 | | 1 T060220-KD | 0.50 | $ 12.99 | 3 | $ 3.00 | 9 | $ 9 |
| 8150698 | NANO BANTAM REALTREE XTRA CAMO CLAM PACK | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753119316 | | 7385 | 1.00 | $ 24.00 | 1 | $ 9.00 | 9 | $ 24 |
| 8152800 | PACKLITE 12 INFLATABLE SOLAR LANTER PROV | OUTDOOR LIGHTING | LUMINAID LAB, LLC | 863789000117 | | 29 LUM-PL12 | 1.00 | $ 21.99 | 1 | $ 9.00 | 9 | $ 22 |
| 8152576 | RECHARGEABLE EXTERNAL BLACK BATTERY CASE | TELECOM ACCESSORY | MOPHIE | 810472022000 | | 29 2200_JP-GALAXY-SIII-BLK | 1.00 | $ 18.00 | 1 | $ 9.00 | 9 | $ 18 |
| 8150966 | MOUNTING BRACKET FOR IP7142, IP7330, IP7 | SURVEILLANCE HOUSING | VIVOTEK USA, INC | 741027430837 | | 1 SP-702A | 1.00 | $ 18.00 | 1 | $ 9.00 | 9 | $ 18 |
| 8143934 | RHINO FABRIC WHITE TAPE 12MM | LABEL PRINTER | SANFORD LP | 71701169532 | 5 | 16953 | 0.50 | $ 22.43 | 1 | $ 8.74 | 9 | $ 22 |
| 8150700 | BANTAM | OUTDOOR KNIFE & TOOL | BUCK KNIVES, INC | 33753057595 | 1 | 5759 | 0.11 | $ 23.00 | 1 | $ 8.63 | 9 | $ 23 |
| 8140362 | ADONIT MINI 3 - GOLD | MISC ACCESSORY | ADONIT | 847663023389 | 180 | ADM3G | 18.95 | $ 19.99 | 1 | $ 8.50 | 9 | $ 20 |
| 8129042 | MIX COLOR ABS PK WELCOME TO THE JUNGLExx | PC ACCESSORY | 854401005986 | | 200 | AB-MIX6 | 20.00 | $ 9.99 | 2 | $ 4.25 | 9 | $ 20 |
| 8129359 | PLA PACK CLEARLY GREENxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005344 | 200 | PL12-CLGR | 24.00 | $ 9.99 | 2 | $ 4.25 | 9 | $ 20 |
| 8129049 | MIX COLOR PLA PACK - CLEARLY AUTUMNxx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006055 | 200 | PL-MIX12 | 0.12 | $ 9.99 | 2 | $ 4.25 | 9 | $ 20 |
| 8154030 | KNIFE, STL 2.5, STAINLESS HANDLE, FRAME | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 136581119802 | | 29 31-000716 | 1.00 | $ 22.50 | 1 | $ 8.44 | 8 | $ 23 |
| 8135702 | S/S TONAL LOGO - GY - U2XL-USA | MISC ACCESSORY | ARVATO DIGITAL SERVICES LLC | 682821839689 | 39 | HK02ZLL/A | 31.31 | $ 29.00 | 1 | $ 8.40 | 8 | $ 29 |
| 8152545 | DRIFT GHOST-S LENS KIT | CAMERA ACCESSORY | DRIFT INNOVATION INC | 610696084521 | | 29 S3-005-00 | 1.00 | $ 19.99 | 1 | $ 8.42 | 8 | $ 20 |
| 8144455 | SLIMLINE CORDED USB KEYBOARD & MOUSE BLA | INPUT DEVICES | VERBATIM AMERICAS, LLC | 23942992028 | 6 | 99202 | 10.36 | $ 17.00 | 1 | $ 8.25 | 8 | $ 17 |
| 8106411 | MYSTERY ADVENTURE 4 PACK VOL 2 AMR | WIN | Encore-FERT | 705381344803 | | | | | 9 | $ 0.89 | 8 | $ - |
| 8153848 | YAK TRAX BOOT SCRUBBER | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506084019 | 29 | 8401 | 1.00 | $ 20.00 | 1 | $ 8.00 | 8 | $ 20 |
| 8153851 | YAKTRAX WALK, S, BLACK US SIZE W6.5-10 M | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506086013 | 29 | 8601 | 1.00 | $ 20.00 | 1 | $ 8.00 | 8 | $ 20 |
| 8088285 | PROFESSIONAL PHOTO/VIDEO S7-INCH MONOP | PHOTO ACCESSORY | RE:LAUNCH | 636980410739 | 12 | VM57 | 10.98 | $ 19.99 | 1 | $ 8.00 | 8 | $ 20 |
| 8150586 | MOBILE ULTRA MICROSDHC 8GB CLASS 10 WITH | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659084677 | | 6 SDSDQUA-008G-A46A | 1.00 | $ 12.99 | 1 | $ 7.88 | 8 | $ 13 |
| 8124629 | MYSTERY MASTERS 9 CLUES 2 WARD AMR AMZN | WIN | Encore-FERT | 705381391609 | | | | | 10 | $ 0.78 | 8 | $ - |
| 8044163 | PRINT SHOP 2.0 EN/FR | WIN | Encore-FERT | 705381184928 | | | | | 6 | $ 1.29 | 8 | $ - |
| 8154024 | KNIFE, RIPSTOP I, SERRATED EDGE, CLAM | OUTDOOR KNIFE & TOOL | FISKARS BRANDS INC | 136584161130 | | 29 22-41613 | 1.00 | $ 20.15 | 1 | $ 7.56 | 8 | $ 20 |
| 8132270 | 12 WATT/2.4 AMP USB AC CHARGER BLUE | UNIVERSAL AUDIO/CELL | WYNIT - HAMA | 888990002590 | 90 | U6108956 | 17.85 | $ 19.99 | 1 | $ 7.50 | 8 | $ 20 |
| 8132938 | VIDEOSTUDIO X9 ULTIMATE EMPTY BOX ML | WIN | COREL CORPORATION | 741027337778 | 250 | VSPRX9ULLEMBOXCAN | 40.42 | $ 0.01 | 750 | $ 0.01 | 8 | $ 8 |
| 8124092 | CALAMARI 3-IN-1 CHARGE CABLE POWDER BLUE | UNI TABLET & PHONE | OUTDOOR TECH | 818389011254 | 96 | OT3100-PB | 7.70 | $ 14.95 | 1 | $ 7.47 | 7 | $ 15 |
| 8124094 | CALAMARI 3-IN-1 CHARGE CABLE WHITE | UNI TABLET & PHONE | OUTDOOR TECH | 818389011278 | 96 | OT3100-W | 1.63 | $ 14.95 | 1 | $ 7.47 | 7 | $ 15 |
| 8124093 | CALAMARI 3-IN-1 CHARGE CABLE BLACK | UNI TABLET & PHONE | OUTDOOR TECH | 818389011230 | 96 | OT3100-B | 7.65 | $ 14.95 | 1 | $ 7.47 | 7 | $ 15 |
| 8124091 | CALAMARI 3-IN-1 CHARGE CABLE GREEN | UNI TABLET & PHONE | OUTDOOR TECH | 818389011261 | 96 | OT3100-G | 7.65 | $ 14.95 | 1 | $ 7.47 | 7 | $ 15 |
| 8096980 | BUBBLESHIELD SLEEVES FOR SMARTPHONESxx | UNIVERSAL AUDIO/CELL | THE JOY FACTORY INC | 817713010673 | 20 | BCD104CL | 2.40 | $ 9.95 | 1 | $ 7.46 | 7 | $ 10 |
| 8152617 | SAEM HANDLEBAR MOUNT ACCESSORY FOR S6 WA | TELECOM ACCESSORY | VEHO UK LTD | 94922452337 | 29 | VSA101HBM | 1.00 | $ 19.95 | 3 | $ 2.45 | 7 | $ 60 |
| 2215801 | DEFCON: GLOBAL NUCLEAR DOMINATION GAME ( | WIN | ENCORE - SOFTWARE - CO 30 | 705381138419 | | | | | 4 | $ 1.83 | 7 | $ - |
| 8144208 | SNAGLESS PATCH CABLE RJ45 M/M YELLOW5FT | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332155016 | | 10 N001-005-YW | 1.32 | $ 4.14 | 6 | $ 1.25 | 7 | $ 25 |
| 8135256 | NEWPORT 3D (BLACK/PEPPER RED) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035364600 | | 72 LP36460-0WW | 16.35 | $ 10.95 | 3 | $ 2.38 | 7 | $ 33 |
| 8133511 | MXY MISSION EARBUD, AQUAFLAT CBL W MIC | HEADPHONES | BODYGUARDZ | 846237044772 | | 24 YEMAA-00MIS-8B0 | 6.17 | $ 19.99 | 1 | $ 7.00 | 7 | $ 20 |
| 8133512 | MXY MISSION EARBUD, BLACKFLAT CBL W MIC | HEADPHONES | BODYGUARDZ | 846237044789 | | 24 YEMAB-00MIS-8B0 | 6.17 | $ 19.99 | 1 | $ 7.00 | 7 | $ 20 |
| 8150058 | XTREME MOUNT GRAB BAG | TELECOM ACCESSORY | BRACKETRON INC | 874688005950 | | 1 XV1-595-2 | 1.00 | $ 19.95 | 1 | $ 7.00 | 7 | $ 20 |
| 8142134 | FLEXIBLE EARBUD SPEAKER FOR USE WITHRINO | GPS ACCESSORY | GARMIN INTERNATIONAL, INC | 753759035525 | 124 | 010-10346-00 | 22.80 | $ 12.71 | 1 | $ 6.99 | 7 | $ 13 |
| 8112071 | SMALLHANDS PHONE/IPOD STAND - RED | IPOD/IPHONE ACC | FELIX BRAND LLC | 713757091220 | | 32 27102R | 6.97 | $ 14.99 | 1 | $ 6.99 | 7 | $ 15 |
| 8144010 | DYMO LETRA TAG WHITE FABRIC1/2" X 6-1/2 | LABEL PRODUCTION | SANFORD LP | 71701187710 | 6 | 18771 | 0.55 | $ 8.56 | 2 | $ 3.41 | 7 | $ 17 |
| 8150581 | 8GB MICROSDHC CLASS 4 | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659095963 | | 1 SDSDQ-008G-AW46A | 1.00 | $ 9.99 | 1 | $ 6.82 | 7 | $ 10 |
| 8144062 | CLEANING KIT, DYMO | LABEL PRODUCTION | SANFORD LP | 97043606221 | | 60622 | 0.14 | $ 14.94 | 1 | $ 6.75 | 7 | $ 15 |
| 8143618 | JUMPDRIVE S25 16GB 3.0 USB | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590189830 | | | | | 1 | $ 6.75 | 7 | $ - |
| 8127798 | 12W/2.4A WALL CHARGER + 6FT MICROUSB CBL | UNIVERSAL TABLET ACC | WYNIT - HAMA | 888990002958 | 90 | U6108958 | 35.31 | $ 19.99 | 672 | $ 0.01 | 7 | $ 13,433 |
| 8084216 | GRID-IT ORGANIZER - RED  5.125 X 10.25xx | ORGANIZATION | COCOON INNOVATIONS LLC | 845774003129 | | 12 CPG5RD | 5.25 | $ 14.99 | 1 | $ 6.50 | 7 | $ 15 |
| 8152631 | RAINSUIT, X-LG, ADULT  15MM PVC | CAMPING | ABSOLUTE OUTDOOR | 433110001130 | | 29 508000-300-050-12 | 1.00 | $ 14.30 | 1 | $ 6.50 | 7 | $ 14 |
| 8148837 | 16GB MICROSDHC CL10 UHS-I 300XW/ ADAPTER | FLASH STORAGE | TRANSCEND INFO | 760557824961 | 500 | TS16GUSDU1 | 27.50 | $ 8.99 | 1 | $ 6.20 | 6 | $ 9 |
| 8144205 | 3FT YELLOW CAT5 SNAGLESS PATCH CABLERJ45 | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332155009 | | 10 N001-003-YW | 0.88 | $ 3.45 | 6 | $ 1.00 | 6 | $ 21 |
| 8128535 | COW SKULL FASHION IPHONE 6 CASE WITH MAT | IPOD/IPHONE ACC | RE:LAUNCH | 810532025255 | | 60 AL-2023 | 3.65 | $ 16.99 | 1 | $ 6.00 | 6 | $ 17 |
| 8119287 | POWERSHARE ADAPTER FOR IPAD - BLACKxx | UNIVERSAL IPAD ACC | CHIL, INC | 853933004085 | | 30 0212-4085 | 5.82 | $ 14.99 | 1 | $ 6.00 | 6 | $ 15 |
| 8129341 | ABS PACK GLOW IN THE DARKxx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005214 | 200 | AB15-GITD | 0.07 | $ 11.99 | 2 | $ 3.00 | 6 | $ 24 |
| 8133604 | HD CONTOUR SAMSUNG GALAXY S7 EDGE | UNIVERSAL ACCESSORY | BODYGUARDZ | 846237046622 | | 48 SFHC0-SAS7E-3C0 | 8.64 | $ 29.95 | 1 | $ 5.98 | 6 | $ 30 |
| 8152549 | SHEATH, TEK-LOK SHEATH ADAPTER SMALL | OUTDOOR KNIFE & TOOL | BOKER USA, INC. | 788857012833 | | 29 09960506 | 1.00 | $ 19.95 | 1 | $ 5.98 | 6 | $ 15 |
| 8150094 | CRUZER FIT 8GB, RETAIL | FLASH STORAGE | WESTERN DIGITAL TECHNOLOGIES INC | 619659070625 | | 29 SDCZ33-008G-B35 | 1.00 | $ 11.99 | 1 | $ 5.95 | 6 | $ 12 |
| 8152669 | MAPLE BISQUETTES 24-PACK | OUTDOOR COOKING | BRADLEY SMOKER USA INC. | 689796110362 | | 29 BTMP24 | 1.00 | $ 9.99 | 1 | $ 5.82 | 6 | $ 11 |
| 8134942 | NEWPORT 3D (BLACK/GALAXY BLUE) | MISC ACCESSORY | | 56035364563 | | 72 LP36456-0WW | 2.53 | $ 9.95 | 3 | $ 1.93 | 6 | $ 30 |
| 8154044 | WAND 6 LUMEN FLEXIBLE LIGHT WAND | OUTDOOR LIGHTING | ASCENT SOLAR TECHNOLOGIES INC | 854556004353 | | 29 LI-WAND-ST | 1.00 | $ 9.99 | 1 | $ 5.50 | 6 | $ 10 |
| 8124628 | MM WEIRD PARK 3 FINAL SHOW CE AMR AMZN | WIN | Encore-FERT | 705381390800 | | | | | 7 | $ 0.78 | 5 | $ - |
| 8033319 | HOMEBASED DESIGN NEXGEN FICTION N (CONSGN) | WIN | ENCORE-PUNCH INTERCOMPANY | 664446218803 | | | | | 540 | $ 0.01 | 5 | $ - |
| 2199578 | SCOOBY-DOO! LIGHTS! CAMERA! MYSTERY (CON | WIN | ENCORE - SOFTWARE - CO 30 | 705381109419 | | | | | 3 | $ 1.65 | 5 | $ - |
| 8143870 | MEASURING GRADUATE 300ML 11 FL OZ | PHOTOGRAPHIC ACC | PATERSON PHOTOGRAPHIC | 502236101318 | | 1 PTP303A | 1.28 | $ 9.40 | 1 | $ 5.05 | 5 | $ 9 |
| 8129347 | FLEXY AQUAxx | PC ACCESSORY | WOBBLEWORKS, INC | 850843006222 | | 50 FLX14-AQA | 8.40 | $ 11.99 | 1 | $ 5.00 | 5 | $ 12 |
| 8002985 | DISNEY D5 HOLIDAY PALLET (SAM'S CLUB) XX | NINTENDO DS | NAVARRE/BUDGET - VIDG | 741027303810 | | | | | 500 | $ 0.01 | 5 | $ - |
| 8150773 | LEATHER SHEATH, USMC LOGO-BRN FITS KNIFE | OUTDOOR KNIFE & TOOL | KA-BAR KNIVES, INC. | 617717317502 | | 1 3-1250S-2 | 1.00 | $ 7.48 | 1 | $ 4.92 | 5 | $ 7 |
| 8152571 | SECURE DIGITAL, MICRO, 4GB W/ADAPTER,BLI | FLASH STORAGE | MICRON CONSUMER PRODUCTS GROUP INC | 650590155552 | | 1 LSDMI4GBASBNAA | 1.00 | $ 5.99 | 1 | $ 5.00 | 5 | $ 6 |
| 8036867 | CHAMPION DREAMS JC | WIN | Encore-FERT | 705381171607 | | | | | 4 | $ 1.21 | 5 | $ - |
| 8133290 | NORTON COUNTER DISPLAY (NO PRODUCT) | MISC | SYMANTEC | 37648145091 | | 1 09-52-00010 | 1.05 | $ 0.01 | 479 | $ 0.01 | 5 | $ 5 |
| 8135907 | CRUZER U 8GB RED USB FLASH DRIVE | PC ACCESSORY | WESTERN DIGITAL TECHNOLOGIES INC | 619659113957 | | 25 SDCZ59-008G-A46R | 2.07 | $ 7.99 | 1 | $ 4.74 | 5 | $ 8 |
| 8129781 | PRINTMASTER V7 CREATIVITY COL DSA FCN CS | WIN | Encore-FERT | 705381413028 | | | | | 2 | $ 2.31 | 5 | $ - |
| 8129349 | PLA PACK ROYAL BLUExx | PC ACCESSORY | WOBBLEWORKS, INC | 854401005245 | | 200 PL02-ROYL | 24.00 | $ 9.99 | 1 | $ 4.25 | 4 | $ 10 |
| 8063494 | PUNCH HOME AND LAND PRO V2 5B | WIN | Encore-FERT | 705381240280 | | | | | 6 | $ 0.74 | 4 | $ - |
| 8152794 | YAK TRAX BOOT TRAY | CAMPING | IMPLUS FOOTCARE, LLC - YAKTRAX | 96506081414 | 29 | 8141 | 1.00 | $ 10.00 | 1 | $ 4.00 | 4 | $ 10 |
| 8121959 | MM TOWER OF SOULS DLX AMR | WIN | Encore-FERT | 705381388807 | | | | | 5 | $ 0.78 | 4 | $ - |

*Schedule 1*

| Material Number | Material Description | Sales Category | Vendor | UPC Code | CartonQuantity | Manuf/PartNumber | CaseGrossWeight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,019,536 | $ | | | |
| 8058583 | MAVIS BEACON 25 ANNIV DELUXE SB | WIN | Encore-FERT | 705381217404 | | | | | 3 | $ 1.24 | $ 4 | $ - |
| 8144229 | CAT6 SNAGLESS MOLDED PATCH CABLE1 FT, RJ | SURGE PROTECTION | TRIPPE MANUFACTURING CO. | 37332158789 | 10 | N201-001-YW | 0.71 | $ 4.14 | 3 | $ 1.20 | $ 4 | $ 12 |
| 8111977 | MAVIS BEACON BY ULTRA KEY PLAT AMR FCN | WIN | | 705381356226 | | | | | 4 | $ 0.86 | $ 3 | $ - |
| 8138942 | CHARGE 2 SMALL LAVENDER BAND | HEALTH/WELLNESS | FITBIT INC | 816137021418 | | FB160ABLVS | 1.80 | $ 9.99 | 328 | $ 0.01 | $ 3 | $ 3,277 |
| 8148549 | DOT CASE-HOT PINK | UNIVERSAL ACCESSORY | MISSION CABLES, LLC | 19962912443 | | | | | 1 | $ 3.24 | $ 3 | $ - |
| 8148548 | DOT CASE- CANDY RED | UNIVERSAL ACCESSORY | MISSION CABLES, LLC | 19962912245 | | | | | 1 | $ 3.24 | $ 3 | $ - |
| 8154035 | BEAR GRYLLS PONCHO | CAMPING | FISKARS BRANDS INC | 136581319 27 | 29 | 31-001790 | 1.00 | $ 8.62 | 1 | $ 3.23 | $ 3 | $ 9 |
| 8150525 | SANDISK CLIP STRIP HOOK #15-00-01230 COM | POINT OF PURCHASE | WESTERN DIGITAL TECHNOLOGIES INC | 741027430851 | 1 | 15-00-01230 | 1.00 | $ 0.01 | 320 | $ 0.01 | $ 3 | $ 3 |
| 8144160 | OSMO PART 51 BATTERY10 PIN-A1 TO DCPOWE | CAMERA ACCESSORY | | 695826512 2873 | 180 | CP.ZM.000363 | 18.96 | $ 5.00 | 1 | $ 3.00 | $ 3 | $ 5 |
| 8142691 | DUOPROX II PROG F-GLOSS B-GLOSSMATCH # N | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027432251 | 1 | 1336LGG0M | 0.01 | $ 6.93 | 1 | $ 2.98 | $ 3 | $ 7 |
| 8095033 | BOWER PRO DHD ULTRAVIOLET FILTER FOR 52M | PHOTO ACCESSORY | RE LAUNCH | 636980621524 | 10 | FUC52 | 0.90 | $ 6.99 | 1 | $ 2.75 | $ 3 | $ 7 |
| 8140406 | FLOOR SHIPPERS OF HOVER HEROES | | ASIAN EXPRESS HOLDINGS LTD | 849826018130 | | SC-1813 | 33.07 | $ 0.01 | 265 | $ 0.01 | $ 3 | $ 3 |
| 8142982 | FLEXPASS, ISO 30 NO MAGSTRIPE | ACCESS CONTROL | HID GLOBAL CORPORATION | 741027435115 | 1 | FPISO-NSSCNA-0000 | 0.01 | $ 6.10 | 1 | $ 2.50 | $ 3 | $ 6 |
| 8052342 | ELEMENTARY ADVANTAGE 2011 SB | WIN/MAC | Encore-FERT | 705381209508 | | | | | 2 | $ 1.20 | $ 2 | $ - |
| 8136367 | 3DOODLER JETPACK 2.0xx | MISC ACCESSORY | WOBBLEWORKS, INC | 854401005948 | 20 | DOODJET | 12.54 | $ 49.99 | 231 | $ 0.01 | $ 2 | $ 11,548 |
| 8138204 | BREEZE CHARGER POWER WIRE | ELECTRONICS MISC ACC | YUNEEC | 813646028105 | 120 | YUNFCA104 | 19.00 | $ 5.99 | 1 | $ 2.20 | $ 2 | $ 6 |
| 8036815 | HEROES OF MIGHT AND MAGIC V JC | WIN | Encore-FERT | 705381171508 | | | | | 2 | $ 1.10 | $ 2 | $ - |
| 8151161 | ARM BAND - BLUE | MISC ACCESSORY | NUHEARA LIMITED | 854753007089 | 250 | NU089 | 23.10 | $ 29.99 | 200 | $ 0.01 | $ 2 | $ 5,998 |
| 8139153 | INSPIRATION SOFTWARE DELUXE VOUCHER HSN | MISC | AVANQUEST SOFTWARE | 727298426151 | 0 | 140-42615-R01 | 30.00 | $ 216.85 | 2 | $ 1.00 | $ 2 | $ 434 |
| 8115531 | SHIVER MOONLIT GROVE CE AMR AMZN | WIN | | 705381373001 | | | | | 2 | $ 1.00 | $ 2 | $ - |
| 8092522 | PAINTSHOPPRDX4ULTIMATE SB DTC | WIN | COREL CORPORATION | 735163138061 | 10 | | 32390 | $ 7.70 | 182 | $ 0.01 | $ 2 | $ 18,198 |
| 2173494 | MAVIS BEACON 17 STANDARD (CONSIGNMENT) | WIN | Encore - RIVER DEEP | 705381100768 | | | | | 181 | $ 0.01 | $ 2 | $ - |
| 8066432 | CSI 3 DIMENSIONS OF MURDER 1 AMR BBY | WIN | ARVATO DIGITAL SERV | 705381171423 | 12 | | 17142 | $ 2.25 | 3 | $ 0.60 | $ 2 | $ 30 |
| 8151160 | ARM BAND - RED | MISC ACCESSORY | NUHEARA LIMITED | 854753007096 | 250 | NU096 | 23.10 | $ 29.99 | 175 | $ 0.01 | $ 1 | $ 5,248 |
| 8053330 | HOME & LANDSCAPE DESIGN SUITE NG2 FR/EN | WIN | ENCORE-PUNCH INTERCOMPANY | 664446328502 | | | | | 2 | $ 0.80 | $ 1 | $ - |
| 8104227 | HIDDEN OBJECT ADVENTURE 5 PACK JC CS | WIN | Encore-FERT | 705381343516 | | | | | 2 | $ 0.87 | $ 1 | $ - |
| 8110849 | MAVIS BEACON BY ULTRA KEY PLAT AMR | WIN | ADVANCED DUPLICATION SERVICES LLC | 705381356202 | 10 | | 35620 | $ - | $ 29.99 | 2 | $ 0.86 | $ 1 | $ 60 |
| 8131270 | COLORPROOF X45 LEVEL 8PK JC | WIN | | 705381386377 | | | | | 2 | $ 0.81 | $ 1 | $ - |
| 8140321 | OUTER CARTON, MU-SO | MISC MARKETING | NAIM AUDIO | 741027351637 | 1 | 16-001-0144 | 1.00 | $ | 158 | $ | $ 1 | $ - |
| 8144231 | 3FT BLUE CAT6 GIGABIT SNAGLESS MOLDED PA | CONNECTIVITY | TRIPPE MANUFACTURING CO. | 37332099808 | 10 | N201-003-BL | 1.00 | $ 5.25 | 1 | $ 1.52 | $ 2 | $ 5 |
| 2188618 | PRINTMASTER PLATINUM V 17 (CONSIGNMENT) | WIN | Encore-FERT | 705381104858 | | | | | 140 | $ 0.01 | $ 1 | $ - |
| 8058449 | HOME & LANDSCAPE DSGN NXGN (WALMART CAN) | WIN | ENCORE-PUNCH INTERCOMPANY | 664446218511 | | | | | 138 | $ 0.01 | $ 1 | $ - |
| 8025109 | FAR CRY JC | WIN | Encore - SOFTWARE - CD 30 | 705381169604 | | | | | 131 | $ 0.01 | $ 1 | $ - |
| 8111419 | HEROES OF MIGHT MAGIC 4 & 5 AMR | WIN | Encore-FERT | 705381364009 | | | | | 126 | $ 0.01 | $ 1 | $ - |
| 8151162 | ARM BAND - PINK | MISC ACCESSORY | NUHEARA LIMITED | 854753007102 | | | | | 125 | $ 0.01 | $ 1 | $ - |
| 8063413 | TORCHLIGHT MAC SB | MAC | Encore-FERT | 705381240709 | | | | | 110 | $ 0.01 | $ 1 | $ - |
| 8020700 | HOYLE ENCHANTED PUZZLES JC CS | WIN | Encore - SOFTWARE - CD 30 | 705381167914 | | | | | 110 | $ 0.01 | $ 1 | $ - |
| 8087001 | SPHERA THE INNER JOURNEY JC CS | WIN | Encore-FERT | 705381277910 | | | | | 101 | $ 0.01 | $ 1 | $ - |
| 8110839 | TROPICO TRILOGY JC | WIN | EVCV, LLC | 836839013012 | | | | | 1 | $ 1.00 | $ 1 | $ - |
| 8136941 | QUICKEN 2017 H&B EMPTY DISPLAY BOX-SAM'S | MISC | QUICKEN INC | 841798100028 | | | | | 95 | $ 0.01 | $ 1 | $ - |
| 8092523 | PAINTSHOPPRDX4PRO SB DTC | WIN | COREL CORPORATION | 735163137330 | | | | | 92 | $ 0.01 | $ 1 | $ - |
| 8138943 | FLEX 2 LARGE LAVENDER BAND | HEALTH/WELLNESS | FITBIT INC | 816137021753 | | | | | 81 | $ 0.01 | $ 1 | $ - |
| 8135275 | DMC-Z MEMORY WALLET (BLACK) | MISC | DAYMEN ASIA LIMITED | 56035340802 | | | | | 79 | $ 0.01 | $ 1 | $ - |
| 8116775 | MCAFEE PDQ DISPLAYER | MISC | MCAFEE INC | 741027347579 | | | | | 78 | $ 0.01 | $ 1 | $ - |
| 8120760 | SMALL TOWN TERRORS DUO PACK AMR | WIN | Encore-FERT | 705381387404 | | | | | 1 | $ 0.78 | $ 1 | $ - |
| 8136940 | QUICKEN 2017 DLX EMPTY DISPLAY BOX-SAM'S | MISC | QUICKEN INC | 841798100011 | | | | | 64 | $ 0.01 | $ 1 | $ - |
| 8136939 | QUICKEN 2017 DLX EMPTY DISPLAY BOX-B/'S | MISC | QUICKEN INC | 841798100035 | | | | | 60 | $ 0.01 | $ 1 | $ - |
| 8134656 | GRIPTIGHT GORILLAPOD MAGNETIC (BLK/R) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012908 | | | | | 60 | $ 0.01 | $ 1 | $ - |
| 8152546 | DRIFT COUNTER TOP DISPLAY | CAMERA ACCESSORY | DRIFT INNOVATION INC | 741027407372 | | | | | 50 | $ 0.01 | $ 1 | $ - |
| 8122947 | PAYPAL HERE MOBILE CARD READER V2.0 | IPOD/IPHONE ACC | PAYPAL INC | 859214003440 | | | | | 50 | $ 0.01 | $ 1 | $ - |
| 8050012 | TORCHLIGHT OSA FCN | WIN | ARVATO DIGITAL SERV | 705381159858 | | | | | 50 | $ 0.01 | $ 1 | $ - |
| 8138945 | FLEX 2 LARGE MAGENTA BAND | HEALTH/WELLNESS | FITBIT INC | 816137021777 | | | | | 49 | $ 0.01 | $ 1 | $ - |
| 8152212 | I-1 DISPLAY SET | POINT OF PURCHASE | IMPOSSIBLE AMERICA CORP | 9120060085108 | | | | | 45 | $ 0.01 | $ 1 | $ - |
| 8134637 | GORILLAPOD MICRO TRIPOD (BLK/G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024012885 | | | | | 40 | $ 0.01 | $ 1 | $ - |
| 8150093 | KEEPER BOX FOR THE HOME DEPOT QUARTER PA | TELECOM ACCESSORY | MOPHIE | 741027430295 | | | | | 36 | $ 0.01 | $ 1 | $ - |
| 2200188 | CALENDAR CREATOR PLATINUM (CONSIGNMENT) | WIN | Encore - SOFTWARE - CD 30 | 705381110316 | | | | | 33 | $ 0.01 | $ 1 | $ - |
| 8154360 | COI PHOTO PAPER PRO LUSTER 17 X 22 25 | PRINT MEDIA | WYNIT COI | # | | | | | 32 | $ 0.01 | $ 1 | $ - |
| 8152824 | "S0260 COLOR RIBBON, YMCKT; APPRO 250 Yx | PHOTO I.D SUPPLIES | ENTRUST DATACARD | 741027406733 | | | | | 31 | $ 0.01 | $ 1 | $ - |
| 8134728 | SPHERA THE INNER JOURNEY | WIN | Encore-FERT | 705381277903 | | | | | 30 | $ 0.01 | $ 0 | $ - |
| 8134672 | GRIPTIGHT MICRO STAND XL (BLK/B) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013585 | | | | | 25 | $ 0.01 | $ 0 | $ - |
| 8053662 | CAKE MANIA 4 JC | WIN | Encore-FERT | 705381700975 | | | | | 22 | $ 0.01 | $ 0 | $ - |
| 8141804 | ZIP MAGENTA CLIP ACCESSORY SLEEVE | HEALTH & FITNESS | FITBIT INC | 898628002441 | | | | | 20 | $ 0.01 | $ 0 | $ - |
| 8151012 | LARGE TEAL FLEX REPLACEMENT BAND | HEALTH & FITNESS | FITBIT INC | 898628002809 | | | | | 19 | $ 0.01 | $ 0 | $ - |
| 8134649 | GRIPTIGHT GORILLAPOD HYBRID XL (BLK/G) | GOPRO ACCESSORY | DAYMEN ASIA LIMITED | 817024013653 | | | | | 19 | $ 0.01 | $ 0 | $ - |
| 8123279 | MCAFEE LAPTOP DISPLAY | POP DISPLAYS | MCAFEE INC | 741027345087 | | | | | 19 | $ 0.01 | $ 0 | $ - |
| 8140556 | POP BOX FOR SNAP | POINT OF PURCHASE | POINT65 SWEDEN AB - SNAP | 7340044913342 | | | | | 17 | $ 0.01 | $ 0 | $ - |
| 2198831 | PRINT SHOP 22 (CONSIGNMENT) | WIN | Encore - SOFTWARE - CD 30 | 705381106913 | | | | | 15 | $ 0.01 | $ 0 | $ - |
| 8140324 | INNER CARTON AND HANDLE, MU-SO QB | MISC MARKETING | NAIM AUDIO | 741027351668 | | | | | 14 | $ | $ 0 | $ - |
| 8154345 | COI DECKFITTING #4 SCREWS, 5 PCSPER PKG | WATER SPORTS | WYNIT COI | # | | | | | 13 | $ 0.01 | $ 0 | $ - |
| 8154349 | COI IPF780 36IN PRINTER | PC/MAC ACCESSORY | WYNIT COI | # | | | | | 10 | $ 0.01 | $ 0 | $ - |
| 8042322 | HOYLE PUZZLE BOARD GAMES 2010 EN/FR | WIN/MAC | Encore-FERT | 705381177753 | | | | | 10 | $ 0.01 | $ 0 | $ - |
| 8150288 | XF PACKAGE W OUT DONGLE COLORPROOFXF AND | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027430974 | | | | | 9 | $ 0.01 | $ 0 | $ - |
| 8136607 | ZTE AXON 7 MINI GOLD LIVE DEMO | HARDWARE (PHONE) | ZTE (USA), INC | 885913104782 | | | | | 9 | $ 0.01 | $ 0 | $ - |
| 8150291 | XF 6.2 SOFTWARE ONLY PACKAGE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027403169 | | | | | 8 | $ 0.01 | $ 0 | $ - |
| 8152548 | DXO ONE CAMERA DISPLAY | POINT OF PURCHASE | DXO LABS CORP | 741027406665 | | | | | 8 | $ 0.01 | $ 0 | $ - |
| 8126501 | MCAFEE AV PALLET DISPLAY | POP DISPLAYS | MCAFEE INC | 741027345124 | | | | | 8 | $ 0.01 | $ 0 | $ - |
| 8046438 | HOME & LANDSCAPE DESIGN PRO NEXGEN FR/EN | WIN | ENCORE-PUNCH INTERCOMPANY | 664446258502 | | | | | 8 | $ 0.01 | $ 0 | $ - |
| 8150289 | COLORPROOF XF4.5 30 DAY LICENSE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027430981 | | | | | 7 | $ 0.01 | $ 0 | $ - |
| 8154356 | COI RU-21 MULTIFUNC ROLL SYS FORPRO-2 | LF PRINTER ACCESSORY | WYNIT COI | # | | | | | 7 | $ 0.01 | $ 0 | $ - |
| 8141797 | 36" X 10SIDED SYNTHETIC PAPER | PRINT MEDIA | FINEEYE COLOR SOLUTIONS | 741027431902 | | | | | 7 | $ 0.01 | $ 0 | $ - |
| 8152295 | XF 6.3 SOFTWARE WITH DONGLE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027406474 | | | | | 6 | $ 0.01 | $ 0 | $ - |
| 8154008 | 3DOODLER PROJECT BOOK HOLIDAY PROMO | 3D PRINTER | WOBBLEWORKS, INC | 9780692466933 | | | | | 6 | $ 0.01 | $ 0 | $ - |

*Schedule 1*

2,019,536 $

| Material Number | Material Description | Sales Category | Vendor | UPC Code | Carton Quantity | Manuf Part Number | Case Gross Weight | MSRP | Qty | Unit Cost | Ext Cost | MSRP EXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149815 | MPI2903 GLOSS SAMPLE ROLL 54 IN. X 10 YD | PRINT MEDIA | AVERY DENNISON | 741027403763 | | | | | 5 | $  0.01 | $  0 | $  - |
| 8154342 | COI LIFEPRINT PRINTER (WHITE) (APPLE) | UNIVERSAL IPHONE ACC | WYNIT COI | # | | | | | 5 | $  0.01 | $  0 | $  - |
| 8154348 | COI PRINTER, HP DESIGNJET Z3200 PS 44 IN | MISC ACCESSORY | WYNIT COI | # | | | | | 5 | $  0.01 | $  0 | $  - |
| 8149827 | MPI 1005 SUPERCAST SERIES SAMPLE ROL 54 | PRINT MEDIA | AVERY DENNISON | 741027403848 | | | | | 5 | $  0.01 | $  0 | $  - |
| 8149816 | MPI 3323 MATTE SAMPLE ROLL 54 IN. X 10 Y | PRINT MEDIA | AVERY DENNISON | 741027403770 | | | | | 5 | $  0.01 | $  0 | $  - |
| 2186037 | CLICKART FONTS VERSION 4 (2006) (CONSIGN | WIN | ENCORE - SOFTWARE - CO 30 | 705381104636 | | | | | 5 | $  0.01 | $  0 | $  - |
| 8152329 | SANDISK HOME DEPOT RED DUMP BIN # 15-00- | POINT OF PURCHASE | WESTERN DIGITAL TECHNOLOGIES INC | 741027406498 | | | | | 4 | $  0.01 | $  0 | $  - |
| 8138947 | FLEX 2 LARGE NAVY BAND | HEALTH/WELLNESS | FITBIT INC | 816137021739 | | | | | 4 | $  0.01 | $  0 | $  - |
| 8138232 | KASPERSKY SOFTWARE PDQ TRAY | POP DISPLAYS | KASPERSKY LAB INC | 741027349894 | | | | | 4 | $  0.01 | $  0 | $  - |
| 8135125 | URBAN REPORTER 250 (BLACK) | MISC ACCESSORY | DAYMEN ASIA LIMITED | 56035366154 | | | | | 4 | $  0.01 | $  0 | $  - |
| 8038323 | LANDSCAPE, DECK & PATIO NEXGEN (CAN) XX | WIN | ENCORE-PUNCH INTERCOMPANY | 66444623B504 | | | | | 4 | $  0.01 | $  0 | $  - |
| 8149814 | MPI 2611 WALL FILM SAMPLE ROLL 54 IN. X | PRINT MEDIA | AVERY DENNISON | 741027403756 | | | | | 3 | $  0.01 | $  0 | $  - |
| 8154381 | COI PRINTER, HP DESIGNJET Z3200 PS 24 IN | MISC ACCESSORY | WYNIT COI | # | | | | | 3 | $  0.01 | $  0 | $  - |
| 8150000 | DJI EXPERIENCE KIOSK V1 | CAMERA ACCESSORY | DJI EUROPE B.V. | 741027440829 | | | | | 3 | $  0.01 | $  0 | $  - |
| 8152920 | KIT, DESKTOP STARTUP | 3D PRINTER SUPPLY | STRATASYS | 741027407051 | | | | | 3 | $  0.01 | $  0 | $  - |
| 8150290 | FIERY XF V 5.0 SOFTWARE ONLY PACKAGE DOE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027430998 | | | | | 3 | $  0.01 | $  0 | $  - |
| 8126089 | 3FT HEAVY DUTY MICRO USB CHARGE/SYNC CBL | OTHER TABLET ACC | WYNIT - HAMA | 888990000619 | | | | | 3 | $  0.01 | $  0 | $  - |
| 8150292 | XF 6.3 SOFTWARE ONLY PACKAGE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027403176 | | | | | 2 | $  0.01 | $  0 | $  - |
| 8149977 | PIQ FLAGSHIP DISPLAY | POINT OF PURCHASE | PIQ USA INC | 3760241952694 | | | | | 2 | $  0.01 | $  0 | $  - |
| 8149944 | VIVOFIT DUMMY UNIT - BLACK | HEALTH & FITNESS | GARMIN INTERNATIONAL, INC | 753759120795 | | | | | 1 | $  0.01 | $  0 | $  - |
| 8150287 | XF 5W PACKAGE WITH DONGLE 30 DAY LICENSE | LF PRINTER ACCESSORY | ELECTRONICS FOR IMAGING, INC. | 741027430967 | | | | | 1 | $  0.01 | $  0 | $  - |
| 8149973 | CASE, ACCESS ACTION CAM BLACK LOGO WHITE | CAMERA ACCESSORY | MICRON CONSUMER PRODUCTS GROUP INC | 650590189342 | | | | | 1 | $  0.01 | $  0 | $  - |
| 2208902 | MEDIASHOP TUNEPLUS 2.0 (CONSIGNMENT) | WIN | ENCORE - RIVER DEEP | 705381118916 | | | | | 1 | $  0.01 | $  0 | $  - |
| 2183169 | SHARKS 2.0 (CONSIGNMENT) | WIN | ENCORE - SOFTWARE - CO 30 | 705381102939 | | | | | 1 | $  0.01 | $  0 | $  - |

<u>Schedule 2</u>

[SEE ATTACHED]

**Comprehensive Depreciation  [Depreciation]**
**GAAP**
**For the Period September 1, 2017 to September 30, 2017**

| Asset ID | | Selected Dates / Asset Balances | | | | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning | Additions | Deletions | Ending | | | | | | | | | | | | | |
| **Location: (no value)** | | | | | | | | | | | | | | | | | | |
| WYNIT000240 | GOLDMINE DATABASE | | | | | | | | | | | | | | | | | |
| | | 7,654.00 | 0.00 | 0.00 | 7,654.00 | SL100FM | 3 0 | 7,654.00 | 0.00 | 100.00 | 0.00 | 7,654.00 | 0.00 | 7,654.00 | 0.00 | 0.00 | 0.00 | 7,654.00 | 0.00 |
| WYNIT000250 | GDI SOFTWARE | | | | | | | | | | | | | | | | | |
| | | 7,754.00 | 0.00 | 0.00 | 7,754.00 | SL100FM | 3 0 | 7,754.00 | 0.00 | 100.00 | 0.00 | 7,754.00 | 0.00 | 7,754.00 | 0.00 | 0.00 | 0.00 | 7,754.00 | 0.00 |
| WYNIT000260 | WDS LIC | | | | | | | | | | | | | | | | | |
| | | 7,767.28 | 0.00 | 0.00 | 7,767.28 | SL100FM | 3 0 | 7,767.28 | 0.00 | 100.00 | 0.00 | 7,767.28 | 0.00 | 7,767.28 | 0.00 | 0.00 | 0.00 | 7,767.28 | 0.00 |
| WYNIT000270 | GOLDMINE PROJ | | | | | | | | | | | | | | | | | |
| | | 3,400.00 | 0.00 | 0.00 | 3,400.00 | SL100FM | 3 0 | 3,400.00 | 0.00 | 100.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 0.00 |
| WYNIT000380 | CLIPPERSHIP CONVERSION | | | | | | | | | | | | | | | | | |
| | | 8,000.00 | 0.00 | 0.00 | 8,000.00 | SL100FM | 3 0 | 8,000.00 | 0.00 | 100.00 | 0.00 | 8,000.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 0.00 |
| WYNIT000470 | GOLDMINE INST | | | | | | | | | | | | | | | | | |
| | | 3,250.00 | 0.00 | 0.00 | 3,250.00 | SL100FM | 3 0 | 3,250.00 | 0.00 | 100.00 | 0.00 | 3,250.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 0.00 |
| WYNIT000510 | GOLDMINE SOFTWARE UPGRADE, LIC & SUPPORT | | | | | | | | | | | | | | | | | |
| | | 60,112.77 | 0.00 | 0.00 | 60,112.77 | SL100FM | 3 0 | 60,112.77 | 0.00 | 100.00 | 0.00 | 60,112.77 | 0.00 | 60,112.77 | 0.00 | 0.00 | 0.00 | 60,112.77 | 0.00 |
| WYNIT000771 | CLIPPERSHIP SOFTWARE | | | | | | | | | | | | | | | | | |
| | | 6,198.00 | 0.00 | 0.00 | 6,198.00 | SL100FM | 3 0 | 6,198.00 | 0.00 | 100.00 | 0.00 | 6,198.00 | 0.00 | 6,198.00 | 0.00 | 0.00 | 0.00 | 6,198.00 | 0.00 |
| WYNIT000784 | FED-EX SHIPPING MODULE | | | | | | | | | | | | | | | | | |
| | | 3,306.30 | 0.00 | 0.00 | 3,306.30 | SL100FM | 3 0 | 3,306.30 | 0.00 | 100.00 | 0.00 | 3,306.30 | 3,306.30 | 3,306.30 | 0.00 | 0.00 | 0.00 | 3,306.30 | 0.00 |
| WYNIT000806 | (2) CLIPPERSHIP V8 BASE TRACER SYSTEM | | | | | | | | | | | | | | | | | |
| | | 8,670.83 | 0.00 | 0.00 | 8,670.83 | SL100FM | 5 0 | 8,670.83 | 0.00 | 100.00 | 0.00 | 8,670.83 | 8,670.83 | 8,670.83 | 0.00 | 0.00 | 0.00 | 8,670.83 | 0.00 |
| WYNIT000832 | WMS Software Management System | | | | | | | | | | | | | | | | | |
| | | 116,212.01 | 0.00 | 0.00 | 116,212.01 | SL100FM | 3 0 | 116,212.01 | 0.00 | 100.00 | 0.00 | 116,212.01 | 116,212.01 | 116,212.01 | 0.00 | 0.00 | 0.00 | 116,212.01 | 0.00 |
| WYNIT000833 | Goldmine 25 User Licenses | | | | | | | | | | | | | | | | | |
| | | 7,866.68 | 0.00 | 0.00 | 7,866.68 | SL100FM | 3 0 | 7,866.68 | 0.00 | 100.00 | 0.00 | 7,866.68 | 7,866.68 | 7,866.68 | 0.00 | 0.00 | 0.00 | 7,866.68 | 0.00 |
| WYNIT000838 | WMS Installation Costs | | | | | | | | | | | | | | | | | |
| | | 168,755.99 | 0.00 | 0.00 | 168,755.99 | SL100FM | 5 0 | 168,755.99 | 0.00 | 100.00 | 0.00 | 168,755.99 | 168,755.99 | 168,755.99 | 0.00 | 0.00 | 0.00 | 168,755.99 | 0.00 |
| WYNIT000839 | WMS - Programming Costs - Interface - WMS to WDS | | | | | | | | | | | | | | | | | |
| | | 170,507.25 | 0.00 | 0.00 | 170,507.25 | SL100FM | 3 0 | 170,507.25 | 0.00 | 100.00 | 0.00 | 170,507.25 | 170,507.25 | 170,507.25 | 0.00 | 0.00 | 0.00 | 170,507.25 | 0.00 |
| WYNIT000903 | (CA) IRMS 61 User License & 79 Ent DB Users | | | | | | | | | | | | | | | | | |
| | | 103,315.30 | 0.00 | 0.00 | 103,315.30 | SL100FM | 3 0 | 103,315.30 | 0.00 | 100.00 | 0.00 | 103,315.30 | 103,315.30 | 103,315.30 | 0.00 | 0.00 | 0.00 | 103,315.30 | 0.00 |
| WYNIT000904 | (CA) IRMS Site License | | | | | | | | | | | | | | | | | |
| | | 25,000.00 | 0.00 | 0.00 | 25,000.00 | SL100FM | 3 0 | 25,000.00 | 0.00 | 100.00 | 0.00 | 25,000.00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 |
| WYNIT000906 | (CA) - UPS ConnectShip Integration | | | | | | | | | | | | | | | | | |
| | | 13,627.07 | 0.00 | 0.00 | 13,627.07 | SL100FM | 3 0 | 13,627.07 | 0.00 | 100.00 | 0.00 | 13,627.07 | 13,627.07 | 13,627.07 | 0.00 | 0.00 | 0.00 | 13,627.07 | 0.00 |
| WYNIT000907 | (CA) - WMS Installation Costs | | | | | | | | | | | | | | | | | |
| | | 18,895.68 | 0.00 | 0.00 | 18,895.68 | SL100FM | 3 0 | 18,895.68 | 0.00 | 100.00 | 0.00 | 18,895.68 | 18,895.68 | 18,895.68 | 0.00 | 0.00 | 0.00 | 18,895.68 | 0.00 |
| WYNIT000918 | (CA) - 25 - 7535 Handheld Terminals | | | | | | | | | | | | | | | | | |
| | | 91,343.09 | 0.00 | 0.00 | 91,343.09 | SL100FM | 5 0 | 91,343.09 | 0.00 | 100.00 | 0.00 | 91,343.09 | 91,343.09 | 91,343.09 | 0.00 | 0.00 | 0.00 | 91,343.09 | 0.00 |
| WYNIT000920 | (CA) - WDS Programming | | | | | | | | | | | | | | | | | |
| | | 22,593.75 | 0.00 | 0.00 | 22,593.75 | SL100FM | 3 0 | 22,593.75 | 0.00 | 100.00 | 0.00 | 22,593.75 | 22,593.75 | 22,593.75 | 0.00 | 0.00 | 0.00 | 22,593.75 | 0.00 |
| WYNIT000957 | (TN) - (10) 7535 HH Terminals & Holsters NY | | | | | | | | | | | | | | | | | |
| | | 48,474.02 | 0.00 | 0.00 | 48,474.02 | SL100FM | 5 0 | 48,474.02 | 0.00 | 100.00 | 0.00 | 48,474.02 | 48,474.02 | 48,474.02 | 0.00 | 0.00 | 0.00 | 48,474.02 | 0.00 |
| WYNIT000960 | (NY) - WDS/IRMS & Unix Programming | | | | | | | | | | | | | | | | | |
| | | 113,437.50 | 0.00 | 0.00 | 113,437.50 | SL100FM | 3 0 | 113,437.50 | 0.00 | 100.00 | 0.00 | 113,437.50 | 113,437.50 | 113,437.50 | 0.00 | 0.00 | 0.00 | 113,437.50 | 0.00 |
| WYNIT000977 | (CA) - (4) Six-unit Gang Chargers CA | | | | | | | | | | | | | | | | | |
| | | 3,742.96 | 0.00 | 0.00 | 3,742.96 | SL100FM | 3 0 | 3,742.96 | 0.00 | 100.00 | 0.00 | 3,742.96 | 3,742.96 | 3,742.96 | 0.00 | 0.00 | 0.00 | 3,742.96 | 0.00 |
| WYNIT000984 | 15 GoldMine User Licenses | | | | | | | | | | | | | | | | | |
| | | 6,673.50 | 0.00 | 0.00 | 6,673.50 | SL100FM | 3 0 | 6,673.50 | 0.00 | 100.00 | 0.00 | 6,673.50 | 6,673.50 | 6,673.50 | 0.00 | 0.00 | 0.00 | 6,673.50 | 0.00 |
| WYNIT001029 | Programming Costs | | | | | | | | | | | | | | | | | |
| | | 31,156.25 | 0.00 | 0.00 | 31,156.25 | SL100FM | 5 0 | 31,156.25 | 0.00 | 100.00 | 0.00 | 31,156.25 | 31,156.25 | 31,156.25 | 0.00 | 0.00 | 0.00 | 31,156.25 | 0.00 |
| WYNIT001043 | Project: Demand Forcast by Ideal-ship Location | | | | | | | | | | | | | | | | | |
| | | 9,562.50 | 0.00 | 0.00 | 9,562.50 | SL100FM | 3 0 | 9,562.50 | 0.00 | 100.00 | 0.00 | 9,562.50 | 9,562.50 | 9,562.50 | 0.00 | 0.00 | 0.00 | 9,562.50 | 0.00 |
| WYNIT001044 | Project: Multi-currency | | | | | | | | | | | | | | | | | |
| | | 20,206.25 | 0.00 | 0.00 | 20,206.25 | SL100FM | 3 0 | 20,206.25 | 0.00 | 100.00 | 0.00 | 20,206.25 | 20,206.25 | 20,206.25 | 0.00 | 0.00 | 0.00 | 20,206.25 | 0.00 |
| WYNIT001045 | Project: Custom Web Order Management | | | | | | | | | | | | | | | | | |
| | | 10,000.00 | 0.00 | 0.00 | 10,000.00 | SL100FM | 3 0 | 10,000.00 | 0.00 | 100.00 | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 |

| Asset ID | | Selected Dates Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location: (no value) | | | | | | | | | | | | | | | | | | |
| WYNIT001046 | Project: Transfer Order/Cash Receipt/Credit Card | 56,287.50 | 0.00 | 0.00 | 56,287.50 | SL100FM | 3 0 | 56,287.50 | 0.00 100.00 | 0.00 | 56,287.50 | 56,287.50 | 56,287.50 | 0.00 | 0.00 | 0.00 | 56,287.50 | 0.00 |
| WYNIT001054 | (10) Goldmine Licenses | 4,200.00 | 0.00 | 0.00 | 4,200.00 | SL100FM | 3 0 | 4,200.00 | 0.00 100.00 | 0.00 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| WYNIT001055 | (300) Server & Access Licenses | 12,066.00 | 0.00 | 0.00 | 12,066.00 | SL100FM | 3 0 | 12,066.00 | 0.00 100.00 | 0.00 | 12,066.00 | 12,066.00 | 12,066.00 | 0.00 | 0.00 | 0.00 | 12,066.00 | 0.00 |
| WYNIT001058 | (10) Goldmine Licenses | 4,200.00 | 0.00 | 0.00 | 4,200.00 | SL100FM | 3 0 | 4,200.00 | 0.00 100.00 | 0.00 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| WYNIT001066 | UPS Connectship Software | 10,807.50 | 0.00 | 0.00 | 10,807.50 | SL100FM | 3 0 | 10,807.50 | 0.00 100.00 | 0.00 | 10,807.50 | 10,807.50 | 10,807.50 | 0.00 | 0.00 | 0.00 | 10,807.50 | 0.00 |
| WYNIT001077 | Credit Card Automation | 37,462.50 | 0.00 | 0.00 | 37,462.50 | SL100FM | 3 0 | 37,462.50 | 0.00 100.00 | 0.00 | 37,462.50 | 37,462.50 | 37,462.50 | 0.00 | 0.00 | 0.00 | 37,462.50 | 0.00 |
| WYNIT001078 | Project: Website/WDS Integration | 24,337.50 | 0.00 | 0.00 | 24,337.50 | SL100FM | 3 0 | 24,337.50 | 0.00 100.00 | 0.00 | 24,337.50 | 24,337.50 | 24,337.50 | 0.00 | 0.00 | 0.00 | 24,337.50 | 0.00 |
| WYNIT001079 | Project: Credit Card | 22,125.00 | 0.00 | 0.00 | 22,125.00 | SL100FM | 3 0 | 22,125.00 | 0.00 100.00 | 0.00 | 22,125.00 | 22,125.00 | 22,125.00 | 0.00 | 0.00 | 0.00 | 22,125.00 | 0.00 |
| WYNIT001080 | Project: Transfer Order | 21,156.25 | 0.00 | 0.00 | 21,156.25 | SL100FM | 3 0 | 21,156.25 | 0.00 100.00 | 0.00 | 21,156.25 | 21,156.25 | 21,156.25 | 0.00 | 0.00 | 0.00 | 21,156.25 | 0.00 |
| WYNIT001082 | Connectship | 6,720.36 | 0.00 | 0.00 | 6,720.36 | SL100FM | 3 0 | 6,720.36 | 0.00 100.00 | 0.00 | 6,720.36 | 6,720.36 | 6,720.36 | 0.00 | 0.00 | 0.00 | 6,720.36 | 0.00 |
| WYNIT001084 | Shipping Integration/RF Shipping | 12,886.43 | 0.00 | 0.00 | 12,886.43 | SL100FM | 3 0 | 12,886.43 | 0.00 100.00 | 0.00 | 12,886.43 | 12,886.43 | 12,886.43 | 0.00 | 0.00 | 0.00 | 12,886.43 | 0.00 |
| WYNIT001087 | (NY) Serial Number Prompt Tasks | 3,250.00 | 0.00 | 0.00 | 3,250.00 | SL100FM | 3 0 | 3,250.00 | 0.00 100.00 | 0.00 | 3,250.00 | 3,250.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 0.00 |
| WYNIT001088 | Transfer Orders | 9,875.00 | 0.00 | 0.00 | 9,875.00 | SL100FM | 3 0 | 9,875.00 | 0.00 100.00 | 0.00 | 9,875.00 | 9,875.00 | 9,875.00 | 0.00 | 0.00 | 0.00 | 9,875.00 | 0.00 |
| WYNIT001089 | Packaging List Task | 37,761.85 | 0.00 | 0.00 | 37,761.85 | SL100FM | 3 0 | 37,761.85 | 0.00 100.00 | 0.00 | 37,761.85 | 37,761.85 | 37,761.85 | 0.00 | 0.00 | 0.00 | 37,761.85 | 0.00 |
| WYNIT001090 | IRMS Design | 14,750.00 | 0.00 | 0.00 | 14,750.00 | SL100FM | 3 0 | 14,750.00 | 0.00 100.00 | 0.00 | 14,750.00 | 14,750.00 | 14,750.00 | 0.00 | 0.00 | 0.00 | 14,750.00 | 0.00 |
| WYNIT001091 | Fedex Integration | 1,000.00 | 0.00 | 0.00 | 1,000.00 | SL100FM | 3 0 | 1,000.00 | 0.00 100.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| WYNIT001092 | (CA) Fedex Integration | 500.00 | 0.00 | 0.00 | 500.00 | SL100FM | 3 0 | 500.00 | 0.00 100.00 | 0.00 | 500.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| WYNIT001093 | Remove Extraction Tasks | 1,531.25 | 0.00 | 0.00 | 1,531.25 | SL100FM | 3 0 | 1,531.25 | 0.00 100.00 | 0.00 | 1,531.25 | 1,531.25 | 1,531.25 | 0.00 | 0.00 | 0.00 | 1,531.25 | 0.00 |
| WYNIT001094 | Drop Orders | 1,468.75 | 0.00 | 0.00 | 1,468.75 | SL100FM | 3 0 | 1,468.75 | 0.00 100.00 | 0.00 | 1,468.75 | 1,468.75 | 1,468.75 | 0.00 | 0.00 | 0.00 | 1,468.75 | 0.00 |
| WYNIT001100 | Project: Canadian Currency | 19,062.50 | 0.00 | 0.00 | 19,062.50 | SL100FM | 3 0 | 19,062.50 | 0.00 100.00 | 0.00 | 19,062.50 | 19,062.50 | 19,062.50 | 0.00 | 0.00 | 0.00 | 19,062.50 | 0.00 |
| WYNIT001101 | UPS Integration | 7,500.00 | 0.00 | 0.00 | 7,500.00 | SL100FM | 3 0 | 7,500.00 | 0.00 100.00 | 0.00 | 7,500.00 | 7,500.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 |
| WYNIT001102 | Hazmat | 5,343.75 | 0.00 | 0.00 | 5,343.75 | SL100FM | 3 0 | 5,343.75 | 0.00 100.00 | 0.00 | 5,343.75 | 5,343.75 | 5,343.75 | 0.00 | 0.00 | 0.00 | 5,343.75 | 0.00 |
| WYNIT001113 | Project: Hazardous Materials | 16,343.75 | 0.00 | 0.00 | 16,343.75 | SL100FM | 3 0 | 16,343.75 | 0.00 100.00 | 0.00 | 16,343.75 | 16,343.75 | 16,343.75 | 0.00 | 0.00 | 0.00 | 16,343.75 | 0.00 |
| WYNIT001119 | (NY) Cartonization | 3,000.00 | 0.00 | 0.00 | 3,000.00 | SL100FM | 3 0 | 3,000.00 | 0.00 100.00 | 0.00 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 |
| WYNIT001121 | (NY) Prior year projects capitalized in current year | 24,542.43 | 0.00 | 0.00 | 24,542.43 | SL100FM | 3 0 | 24,542.43 | 0.00 100.00 | 0.00 | 24,542.43 | 24,542.43 | 24,542.43 | 0.00 | 0.00 | 0.00 | 24,542.43 | 0.00 |
| WYNIT001122 | (CA) Prior year projects capitalized in current year. | 34,081.82 | 0.00 | 0.00 | 34,081.82 | SL100FM | 3 0 | 34,081.82 | 0.00 100.00 | 0.00 | 34,081.82 | 34,081.82 | 34,081.82 | 0.00 | 0.00 | 0.00 | 34,081.82 | 0.00 |
| WYNIT001131 | Project: Minimum Order Quantity | 18,562.50 | 0.00 | 0.00 | 18,562.50 | SL100FM | 3 0 | 18,562.50 | 0.00 100.00 | 0.00 | 18,562.50 | 18,562.50 | 18,562.50 | 0.00 | 0.00 | 0.00 | 18,562.50 | 0.00 |
| WYNIT001132 | (NY) Order Allocation | 4,562.50 | 0.00 | 0.00 | 4,562.50 | SL100FM | 3 0 | 4,562.50 | 0.00 100.00 | 0.00 | 4,562.50 | 4,562.50 | 4,562.50 | 0.00 | 0.00 | 0.00 | 4,562.50 | 0.00 |
| WYNIT001133 | Project: Transfer Order/Cash Auto Post | 26,406.25 | 0.00 | 0.00 | 26,406.25 | SL100FM | 3 0 | 26,406.25 | 0.00 100.00 | 0.00 | 26,406.25 | 26,406.25 | 26,406.25 | 0.00 | 0.00 | 0.00 | 26,406.25 | 0.00 |
| WYNIT001147 | Setup of new Credit Card codes | 1,275.00 | 0.00 | 0.00 | 1,275.00 | SL100FM | 3 0 | 1,275.00 | 0.00 100.00 | 0.00 | 1,275.00 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 0.00 |
| WYNIT001148 | Red Hat Enterprise Linus ES & AS Software | 2,298.00 | 0.00 | 0.00 | 2,298.00 | SL100FM | 3 0 | 2,298.00 | 0.00 100.00 | 0.00 | 2,298.00 | 2,298.00 | 2,298.00 | 0.00 | 0.00 | 0.00 | 2,298.00 | 0.00 |

**Location: (no value)**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001156 | (NY) Cartonization/Label | 26,913.48 | 0.00 | 0.00 | 26,913.48 | SL100FM | 3 0 | 26,913.48 | 0.00 100.00 | 0.00 | 26,913.48 | 26,913.48 | 26,913.48 | 0.00 | 0.00 | 0.00 | 26,913.48 | 0.00 |
| WYNIT001157 | (NY) RV Order Allocation | 4,000.00 | 0.00 | 0.00 | 4,000.00 | SL100FM | 3 0 | 4,000.00 | 0.00 100.00 | 0.00 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 |
| WYNIT001158 | (NY) Connectship | 18,671.72 | 0.00 | 0.00 | 18,671.72 | SL100FM | 3 0 | 18,671.72 | 0.00 100.00 | 0.00 | 18,671.72 | 18,671.72 | 18,671.72 | 0.00 | 0.00 | 0.00 | 18,671.72 | 0.00 |
| WYNIT001159 | (NY) Pallet Shipping | 1,000.00 | 0.00 | 0.00 | 1,000.00 | SL100FM | 3 0 | 1,000.00 | 0.00 100.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| WYNIT001176 | Project: Hazmat & Cash Imput | 2,125.00 | 0.00 | 0.00 | 2,125.00 | SL100FM | 3 0 | 2,125.00 | 0.00 100.00 | 0.00 | 2,125.00 | 2,125.00 | 2,125.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 0.00 |
| WYNIT001177 | Project: Hazmat | 2,187.50 | 0.00 | 0.00 | 2,187.50 | SL100FM | 3 0 | 2,187.50 | 0.00 100.00 | 0.00 | 2,187.50 | 2,187.50 | 2,187.50 | 0.00 | 0.00 | 0.00 | 2,187.50 | 0.00 |
| WYNIT001178 | Project: Cash Auto Posting | 16,031.25 | 0.00 | 0.00 | 16,031.25 | SL100FM | 3 0 | 16,031.25 | 0.00 100.00 | 0.00 | 16,031.25 | 16,031.25 | 16,031.25 | 0.00 | 0.00 | 0.00 | 16,031.25 | 0.00 |
| WYNIT001190 | (NY) UCC Label | 781.25 | 0.00 | 0.00 | 781.25 | SL100FM | 3 0 | 781.25 | 0.00 100.00 | 0.00 | 781.25 | 781.25 | 781.25 | 0.00 | 0.00 | 0.00 | 781.25 | 0.00 |
| WYNIT001191 | (NY) LTL Shipping & Manifesting | 42,542.47 | 0.00 | 0.00 | 42,542.47 | SL100FM | 3 0 | 42,542.47 | 0.00 100.00 | 0.00 | 42,542.47 | 42,542.47 | 42,542.47 | 0.00 | 0.00 | 0.00 | 42,542.47 | 0.00 |
| WYNIT001197 | DA-Linux Server Software | 3,202.74 | 0.00 | 0.00 | 3,202.74 | SL100FM | 3 0 | 3,202.74 | 0.00 100.00 | 0.00 | 3,202.74 | 3,202.74 | 3,202.74 | 0.00 | 0.00 | 0.00 | 3,202.74 | 0.00 |
| WYNIT001198 | Labeling Software | 15,332.81 | 0.00 | 0.00 | 15,332.81 | SL100FM | 3 0 | 15,332.81 | 0.00 100.00 | 0.00 | 15,332.81 | 15,332.81 | 15,332.81 | 0.00 | 0.00 | 0.00 | 15,332.81 | 0.00 |
| WYNIT001199 | (25) WDS Software Licenses | 1,902.00 | 0.00 | 0.00 | 1,902.00 | SL100FM | 3 0 | 1,902.00 | 0.00 100.00 | 0.00 | 1,902.00 | 1,902.00 | 1,902.00 | 0.00 | 0.00 | 0.00 | 1,902.00 | 0.00 |
| WYNIT001201 | (NY) Hazmat | 40,461.36 | 0.00 | 0.00 | 40,461.36 | SL100FM | 3 0 | 40,461.36 | 0.00 100.00 | 0.00 | 40,461.36 | 40,461.36 | 40,461.36 | 0.00 | 0.00 | 0.00 | 40,461.36 | 0.00 |
| WYNIT001205 | Credits Against Invoices from Prior Years | -18,812.50 | 0.00 | 0.00 | -18,812.50 | SL100FM | 3 0 | -18,812.50 | 0.00 100.00 | 0.00 | -18,812.50 | -18,812.50 | -18,812.50 | 0.00 | 0.00 | 0.00 | -18,812.50 | 0.00 |
| WYNIT001207 | Project: Country of Origin | 625.00 | 0.00 | 0.00 | 625.00 | SL100FM | 3 0 | 625.00 | 0.00 100.00 | 0.00 | 625.00 | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 |
| WYNIT001208 | Project: API - Application Program Interface | 1,650.00 | 0.00 | 0.00 | 1,650.00 | SL100FM | 3 0 | 1,650.00 | 0.00 100.00 | 0.00 | 1,650.00 | 1,650.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 1,650.00 | 0.00 |
| WYNIT001209 | (NY) Serial Number Validation Project | 2,000.00 | 0.00 | 0.00 | 2,000.00 | SL100FM | 3 0 | 2,000.00 | 0.00 100.00 | 0.00 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 |
| WYNIT001210 | (NY) BarTender Implementation - labeling software interface | 4,750.00 | 0.00 | 0.00 | 4,750.00 | SL100FM | 3 0 | 4,750.00 | 0.00 100.00 | 0.00 | 4,750.00 | 4,750.00 | 4,750.00 | 0.00 | 0.00 | 0.00 | 4,750.00 | 0.00 |
| WYNIT001213 | (10) Goldmine BCM Licenses - Corporate Edition | 6,175.00 | 0.00 | 0.00 | 6,175.00 | SL100FM | 3 0 | 6,175.00 | 0.00 100.00 | 0.00 | 6,175.00 | 6,175.00 | 6,175.00 | 0.00 | 0.00 | 0.00 | 6,175.00 | 0.00 |
| WYNIT001215 | (10) GoldMine Corp. Ed. licenses | 5,480.00 | 0.00 | 0.00 | 5,480.00 | SL100FM | 3 0 | 5,480.00 | 0.00 100.00 | 0.00 | 5,480.00 | 5,480.00 | 5,480.00 | 0.00 | 0.00 | 0.00 | 5,480.00 | 0.00 |
| WYNIT001217 | Windows Vista; Office Professional Plus; Office 2007 | 122,871.06 | 0.00 | 0.00 | 122,871.06 | SL100FM | 3 0 | 122,871.06 | 0.00 100.00 | 0.00 | 122,871.06 | 122,871.06 | 122,871.06 | 0.00 | 0.00 | 0.00 | 122,871.06 | 0.00 |
| WYNIT001221 | (NY) Bar Tender Enterprise Print Server (Labels and added logging) | 1,500.00 | 0.00 | 0.00 | 1,500.00 | SL100FM | 3 0 | 1,500.00 | 0.00 100.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| WYNIT001227 | S/B Computer Software | 3,375.00 | 0.00 | 0.00 | 3,375.00 | SL100FM | 3 0 | 3,375.00 | 0.00 100.00 | 0.00 | 3,375.00 | 3,375.00 | 3,375.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 0.00 |
| WYNIT001236 | Preprint & Autobill project - DC Reengineering | 103,888.00 | 0.00 | 0.00 | 103,888.00 | SL100FM | 3 0 | 103,888.00 | 0.00 100.00 | 0.00 | 103,888.00 | 103,888.00 | 103,888.00 | 0.00 | 0.00 | 0.00 | 103,888.00 | 0.00 |
| WYNIT001237 | Auto RA Creation Project | 4,200.00 | 0.00 | 0.00 | 4,200.00 | SL100FM | 3 0 | 4,200.00 | 0.00 100.00 | 0.00 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 |
| WYNIT001239 | Connectship Toolkit, Upgrade, Licenses, Carrier Components | 8,650.00 | 0.00 | 0.00 | 8,650.00 | SL100FM | 3 0 | 8,650.00 | 0.00 100.00 | 0.00 | 8,650.00 | 8,650.00 | 8,650.00 | 0.00 | 0.00 | 0.00 | 8,650.00 | 0.00 |
| WYNIT001263 | IRMS Project | 5,000.00 | 0.00 | 0.00 | 5,000.00 | SL100FM | 3 0 | 5,000.00 | 0.00 100.00 | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 |
| WYNIT001279 | Walmart EDI Project | 27,651.50 | 0.00 | 0.00 | 27,651.50 | SL100FM | 3 0 | 27,651.50 | 0.00 100.00 | 0.00 | 27,651.50 | 27,651.50 | 27,651.50 | 0.00 | 0.00 | 0.00 | 27,651.50 | 0.00 |
| WYNIT001281 | Consolidated Shipments Project | 19,084.76 | 0.00 | 0.00 | 19,084.76 | SL100FM | 3 0 | 19,084.76 | 0.00 100.00 | 0.00 | 19,084.76 | 19,084.76 | 19,084.76 | 0.00 | 0.00 | 0.00 | 19,084.76 | 0.00 |
| WYNIT001283 | Part Setup Project | 34,687.50 | 0.00 | 0.00 | 34,687.50 | SL100FM | 3 0 | 34,687.50 | 0.00 100.00 | 0.00 | 34,687.50 | 34,687.50 | 34,687.50 | 0.00 | 0.00 | 0.00 | 34,687.50 | 0.00 |
| WYNIT001287 | Programming svcs for Smartpost project | 51,493.49 | 0.00 | 0.00 | 51,493.49 | SL100FM | 5 0 | 51,493.49 | 0.00 100.00 | 0.00 | 51,493.49 | 51,493.49 | 51,493.49 | 0.00 | 0.00 | 0.00 | 51,493.49 | 0.00 |

| Asset ID | | Selected Dates Beginning | Asset Balances Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Depreciable Basis Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Current & Accum Depreciation Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Location: (no value)* | | | | | | | | | | | | | | | | | | |
| WYNIT001293 | Walmart EDI project | | | | | | | | | | | | | | | | | |
| | | 2,468.75 | 0.00 | 0.00 | 2,468.75 | SL100FM | 3 0 | 2,468.75 | 0.00 100.00 | 0.00 | 2,468.75 | 2,468.75 | 2,468.75 | 0.00 | 0.00 | 0.00 | 2,468.75 | 0.00 |
| WYNIT001300 | Web Part Setup | | | | | | | | | | | | | | | | | |
| | | 1,875.00 | 0.00 | 0.00 | 1,875.00 | SL100FM | 3 0 | 1,875.00 | 0.00 100.00 | 0.00 | 1,875.00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 |
| WYNIT001301 | Scan RA Information Project | | | | | | | | | | | | | | | | | |
| | | 5,250.00 | 0.00 | 0.00 | 5,250.00 | SL100FM | 3 0 | 5,250.00 | 0.00 100.00 | 0.00 | 5,250.00 | 5,250.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 |
| WYNIT001324 | Carton Sortation project - Development | | | | | | | | | | | | | | | | | |
| | | 24,209.48 | 0.00 | 0.00 | 24,209.48 | SL100FM | 3 0 | 24,209.48 | 0.00 100.00 | 0.00 | 24,209.48 | 24,209.48 | 24,209.48 | 0.00 | 0.00 | 0.00 | 24,209.48 | 0.00 |
| WYNIT001325 | Order Manager Open Cartons project - Development | | | | | | | | | | | | | | | | | |
| | | 5,250.00 | 0.00 | 0.00 | 5,250.00 | SL100FM | 3 0 | 5,250.00 | 0.00 100.00 | 0.00 | 5,250.00 | 5,250.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 |
| WYNIT001326 | Pallet Shipping project - Development, T&E | | | | | | | | | | | | | | | | | |
| | | 15,093.87 | 0.00 | 0.00 | 15,093.87 | SL100FM | 3 0 | 15,093.87 | 0.00 100.00 | 0.00 | 15,093.87 | 15,093.87 | 15,093.87 | 0.00 | 0.00 | 0.00 | 15,093.87 | 0.00 |
| WYNIT001330 | Warehouse Move - Physical Inventory process and freight upgrade programming | | | | | | | | | | | | | | | | | |
| | | 15,531.20 | 0.00 | 0.00 | 15,531.20 | SL100FM | 3 0 | 15,531.20 | 0.00 100.00 | 0.00 | 15,531.20 | 15,531.20 | 15,531.20 | 0.00 | 0.00 | 0.00 | 15,531.20 | 0.00 |
| WYNIT001521 | 3 ASA 5505 VPN Clients - 8 Port / 10 User | | | | | | | | | | | | | | | | | |
| | | 1,259.51 | 0.00 | 0.00 | 1,259.51 | SL100FM | 5 0 | 1,259.51 | 0.00 100.00 | 0.00 | 1,196.53 | 1,259.51 | 1,259.51 | 0.00 | 0.00 | 0.00 | 1,259.51 | 0.00 |
| WYNIT001522 | HSN/Return Label Add-on - Connectship | | | | | | | | | | | | | | | | | |
| | | 5,375.00 | 0.00 | 0.00 | 5,375.00 | SL100FM | 3 0 | 5,375.00 | 0.00 100.00 | 0.00 | 5,375.00 | 5,375.00 | 5,375.00 | 0.00 | 0.00 | 0.00 | 5,375.00 | 0.00 |
| WYNIT001523 | 2 SQL SERVER LICENSES - GOLDMINE SERVER | | | | | | | | | | | | | | | | | |
| | | 20,818.08 | 0.00 | 0.00 | 20,818.08 | SL100FM | 3 0 | 20,818.08 | 0.00 100.00 | 0.00 | 20,818.08 | 20,818.08 | 20,818.08 | 0.00 | 0.00 | 0.00 | 20,818.08 | 0.00 |
| WYNIT001557 | IRMS - Scale Integration Software - Mod | | | | | | | | | | | | | | | | | |
| | | 2,250.00 | 0.00 | 0.00 | 2,250.00 | SL100FM | 3 0 | 2,250.00 | 0.00 100.00 | 0.00 | 2,250.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 |
| WYNIT001558 | IRMS - RF & Carton Reprint/Transfer Mod | | | | | | | | | | | | | | | | | |
| | | 3,750.00 | 0.00 | 0.00 | 3,750.00 | SL100FM | 3 0 | 3,750.00 | 0.00 100.00 | 0.00 | 3,750.00 | 3,750.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 |
| WYNIT001559 | E-Commerce Solution - Software | | | | | | | | | | | | | | | | | |
| | | 199,535.38 | 0.00 | 0.00 | 199,535.38 | SL100FM | 3 0 | 199,535.38 | 0.00 100.00 | 0.00 | 199,535.38 | 199,535.38 | 199,535.38 | 0.00 | 0.00 | 0.00 | 199,535.38 | 0.00 |
| WYNIT001713 | 10 Pack - Cisco Aironet 3602I - Wireless Access Point's | | | | | | | | | | | | | | | | | |
| | | 7,475.00 | 0.00 | 0.00 | 7,475.00 | SL100FM | 5 0 | 7,475.00 | 0.00 100.00 | 0.00 | 6,104.58 | 7,475.00 | 7,350.41 | 124.59 | 0.00 | 0.00 | 7,475.00 | 0.00 |
| WYNIT001714 | Cisco 5508 Wireless Controller - network management device - Server Room | | | | | | | | | | | | | | | | | |
| | | 9,535.00 | 0.00 | 0.00 | 9,535.00 | SL100FM | 5 0 | 9,535.00 | 0.00 100.00 | 0.00 | 7,786.92 | 9,535.00 | 9,376.09 | 158.91 | 0.00 | 0.00 | 9,535.00 | 0.00 |
| WYNIT001715 | Cisco Nexus 5548UP - Switch - managed - 32 x SFP+ - rack-mountable - Server Room | | | | | | | | | | | | | | | | | |
| | | 25,600.00 | 0.00 | 0.00 | 25,600.00 | SL100FM | 5 0 | 25,600.00 | 0.00 100.00 | 0.00 | 20,906.67 | 25,600.00 | 25,173.33 | 426.67 | 0.00 | 0.00 | 25,600.00 | 0.00 |
| WYNIT001716 | 8 - 10-Gigabit Ethernet Transceiver Modules | | | | | | | | | | | | | | | | | |
| | | 6,710.00 | 0.00 | 0.00 | 6,710.00 | SL100FM | 5 0 | 6,710.00 | 0.00 100.00 | 0.00 | 5,479.81 | 6,710.00 | 6,598.17 | 111.83 | 0.00 | 0.00 | 6,710.00 | 0.00 |
| WYNIT001717 | Cisco Equipment Monitoring Software | | | | | | | | | | | | | | | | | |
| | | 3,547.65 | 0.00 | 0.00 | 3,547.65 | SL100FM | 5 0 | 3,547.65 | 0.00 100.00 | 0.00 | 2,897.25 | 3,547.65 | 3,488.52 | 59.13 | 0.00 | 0.00 | 3,547.65 | 0.00 |
| WYNIT001718 | Cisco Catalyst 2960S-24PS-L - switch - 24 ports - rack-mountable | | | | | | | | | | | | | | | | | |
| | | 4,280.00 | 0.00 | 0.00 | 4,280.00 | SL100FM | 5 0 | 4,280.00 | 0.00 100.00 | 0.00 | 3,495.33 | 4,280.00 | 4,208.67 | 71.33 | 0.00 | 0.00 | 4,280.00 | 0.00 |
| WYNIT001719 | Cisco Catalyst 2960S-24PS-L - switch - 24 ports - rack-mountable | | | | | | | | | | | | | | | | | |
| | | 12,490.00 | 0.00 | 0.00 | 12,490.00 | SL100FM | 5 0 | 12,490.00 | 0.00 100.00 | 0.00 | 10,200.17 | 12,490.00 | 12,281.83 | 208.17 | 0.00 | 0.00 | 12,490.00 | 0.00 |
| WYNIT001720 | Cisco Catalyst 4507R+E - switch - 96 ports - Rack-mountable | | | | | | | | | | | | | | | | | |
| | | 34,010.00 | 0.00 | 0.00 | 34,010.00 | SL100FM | 5 0 | 34,010.00 | 0.00 100.00 | 0.00 | 27,774.83 | 34,010.00 | 33,443.17 | 566.83 | 0.00 | 0.00 | 34,010.00 | 0.00 |
| WYNIT001721 | Cisco Catalyst 4510R+E - switch - 96 ports Rack Mounted | | | | | | | | | | | | | | | | | |
| | | 46,225.00 | 0.00 | 0.00 | 46,225.00 | SL100FM | 5 0 | 46,225.00 | 0.00 100.00 | 0.00 | 37,750.42 | 46,225.00 | 45,454.59 | 770.41 | 0.00 | 0.00 | 46,225.00 | 0.00 |
| WYNIT001745 | Cisco Equipment Installation Costs | | | | | | | | | | | | | | | | | |
| | | 66,540.13 | 0.00 | 0.00 | 66,540.13 | SL100FM | 5 0 | 66,540.13 | 0.00 100.00 | 0.00 | 54,341.12 | 66,540.13 | 65,431.12 | 1,109.01 | 0.00 | 0.00 | 66,540.13 | 0.00 |
| WYNIT001750 | E-Commerce Solution - Additional Site Functions | | | | | | | | | | | | | | | | | |
| | | 6,750.00 | 0.00 | 0.00 | 6,750.00 | SL100FM | 3 0 | 6,750.00 | 0.00 100.00 | 0.00 | 6,750.00 | 6,750.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 |
| WYNIT001760 | WHATSUP Gold Monitoring Software - 300 lic | | | | | | | | | | | | | | | | | |
| | | 14,069.55 | 0.00 | 0.00 | 14,069.55 | SL100FM | 3 0 | 14,069.55 | 0.00 100.00 | 0.00 | 14,069.55 | 14,069.55 | 14,069.55 | 0.00 | 0.00 | 0.00 | 14,069.55 | 0.00 |
| WYNIT001773 | CONNECTSHIP - UPDATE FOR NEW POSTAL STANDARDS | | | | | | | | | | | | | | | | | |
| | | 10,328.60 | 0.00 | 0.00 | 10,328.60 | SL100FM | 3 0 | 10,328.60 | 0.00 100.00 | 0.00 | 10,328.60 | 10,328.60 | 10,328.60 | 0.00 | 0.00 | 0.00 | 10,328.60 | 0.00 |
| WYNIT001791 | Cisco V1000 equip & Install Costs | | | | | | | | | | | | | | | | | |
| | | 12,994.56 | 0.00 | 0.00 | 12,994.56 | SL100FM | 5 0 | 12,994.56 | 0.00 100.00 | 0.00 | 9,745.91 | 12,994.56 | 11,911.67 | 216.58 | 0.00 | 0.00 | 12,128.25 | 866.31 |
| WYNIT001792 | 7 I-Pad Mini's - Trade Shows | | | | | | | | | | | | | | | | | |
| | | 3,601.60 | 0.00 | 0.00 | 3,601.60 | SL100FM | 5 0 | 3,601.60 | 0.00 100.00 | 0.00 | 2,701.20 | 3,601.60 | 3,301.47 | 60.02 | 0.00 | 0.00 | 3,361.49 | 240.11 |
| WYNIT001794 | Connectship Labor work - Character Length | | | | | | | | | | | | | | | | | |
| | | 3,979.47 | 0.00 | 0.00 | 3,979.47 | SL100FM | 3 0 | 3,979.47 | 0.00 100.00 | 0.00 | 3,979.47 | 3,979.47 | 3,979.47 | 0.00 | 0.00 | 0.00 | 3,979.47 | 0.00 |
| WYNIT001865 | IT - CABLE LABEL PRINTER - NETWORK ID | | | | | | | | | | | | | | | | | |
| | | 1,871.30 | 0.00 | 0.00 | 1,871.30 | SL100FM | 5 0 | 1,871.30 | 0.00 100.00 | 0.00 | 998.03 | 1,871.30 | 1,309.92 | 31.18 | 0.00 | 0.00 | 1,341.10 | 530.20 |
| WYNIT001914 | Microsoft Visual Studio - Development Software | | | | | | | | | | | | | | | | | |
| | | 2,563.65 | 0.00 | 0.00 | 2,563.65 | SL100FM | 3 0 | 2,563.65 | 0.00 100.00 | 0.00 | 1,851.52 | 2,563.65 | 2,563.65 | 0.00 | 0.00 | 0.00 | 2,563.65 | 0.00 |

| Asset ID | | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Asset Balances** | | | | | | **Depreciable Basis** | | | | | **Current & Accum Depreciation** | | | | |

**Location: {no value}**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT002117 | Cisco Aironet Wireless Access Point | 1,058.46 | 0.00 | 0.00 | 1,058.46 | SL100FM | 5 0 | 1,058.46 | 0.00 100.00 | 0.00 | 317.54 | 1,058.46 | 493.94 | 17.64 | 0.00 | 0.00 | 511.58 | 546.88 |
| *Subtotal: {no value} (122)* | | 2,678,564.00 | 0.00 | 0.00 | 2,678,564.00 | | | 2,678,564.00 | 0.00 | 0.00 | 2,632,349.99 | 2,574,427.95 | 2,672,448.20 | 3,932.30 | 0.00 | 0.00 | 2,676,380.50 | 2,183.50 |

**Location: BENTONVILLE**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT002564 | 70" TV - Bentonville Office | 3,553.99 | 0.00 | 0.00 | 3,553.99 | SL100FM | 7 0 | 3,553.99 | 0.00 100.00 | 0.00 | 84.62 | 3,553.99 | 507.72 | 42.30 | 0.00 | 0.00 | 550.02 | 3,003.97 |
| WYNIT002570 | 80" Sharp TV - w Stand | 4,180.35 | 0.00 | 0.00 | 4,180.35 | SL100FM | 7 0 | 4,180.35 | 0.00 100.00 | 0.00 | 99.53 | 4,180.35 | 597.19 | 49.76 | 0.00 | 0.00 | 646.95 | 3,533.40 |
| *Subtotal: BENTONVILLE (2)* | | 7,734.34 | 0.00 | 0.00 | 7,734.34 | | | 7,734.34 | 0.00 | 0.00 | 184.15 | 7,734.34 | 1,104.91 | 92.06 | 0.00 | 0.00 | 1,196.97 | 6,537.37 |

**Location: COLO**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001590 | SQL License | 10,494.87 | 0.00 | 0.00 | 10,494.87 | SL100FM | 3 0 | 10,494.87 | 0.00 100.00 | 0.00 | 10,494.87 | 10,494.87 | 10,494.87 | 0.00 | 0.00 | 0.00 | 10,494.87 | 0.00 |
| WYNIT001591 | SQL License | 10,494.87 | 0.00 | 0.00 | 10,494.87 | SL100FM | 3 0 | 10,494.87 | 0.00 100.00 | 0.00 | 10,494.87 | 10,494.87 | 10,494.87 | 0.00 | 0.00 | 0.00 | 10,494.87 | 0.00 |
| WYNIT001592 | DR 4000 - Dell Disaster Recovery System - 9TB | 27,003.91 | 0.00 | 0.00 | 27,003.91 | SL100FM | 5 0 | 27,003.91 | 0.00 100.00 | 0.00 | 23,853.45 | 27,003.91 | 27,003.91 | 0.00 | 0.00 | 0.00 | 27,003.91 | 0.00 |
| WYNIT001593 | DR 4000 - Dell Disaster Recovery System - 9TB | 27,003.91 | 0.00 | 0.00 | 27,003.91 | SL100FM | 5 0 | 27,003.91 | 0.00 100.00 | 0.00 | 23,853.45 | 27,003.91 | 27,003.91 | 0.00 | 0.00 | 0.00 | 27,003.91 | 0.00 |
| WYNIT001594 | Dell Poweredge R720 Server | 11,383.42 | 0.00 | 0.00 | 11,383.42 | SL100FM | 5 0 | 11,383.42 | 0.00 100.00 | 0.00 | 10,055.34 | 11,383.42 | 11,383.42 | 0.00 | 0.00 | 0.00 | 11,383.42 | 0.00 |
| WYNIT001595 | Dell Powervault TL 2000 Tape Library | 15,334.81 | 0.00 | 0.00 | 15,334.81 | SL100FM | 5 0 | 15,334.81 | 0.00 100.00 | 0.00 | 13,545.74 | 15,334.81 | 15,334.81 | 0.00 | 0.00 | 0.00 | 15,334.81 | 0.00 |
| WYNIT001808 | ASA VPN Equipment & Installation | 21,162.60 | 0.00 | 0.00 | 21,162.60 | SL100FM | 5 0 | 21,162.60 | 0.00 100.00 | 0.00 | 14,461.11 | 21,162.60 | 17,988.21 | 352.71 | 0.00 | 0.00 | 18,340.92 | 2,821.68 |
| WYNIT001822 | EDI - XML VERSIONS OF 856,810 & 855 Programming | 2,043.55 | 0.00 | 0.00 | 2,043.55 | SL100FM | 5 0 | 2,043.55 | 0.00 100.00 | 0.00 | 2,043.55 | 2,043.55 | 2,043.55 | 0.00 | 0.00 | 0.00 | 2,043.55 | 0.00 |
| WYNIT001847 | Tie Kinetix VL Trader - EDI Software | 11,750.00 | 0.00 | 0.00 | 11,750.00 | SL100FM | 3 0 | 11,750.00 | 0.00 100.00 | 0.00 | 11,750.00 | 11,750.00 | 11,750.00 | 0.00 | 0.00 | 0.00 | 11,750.00 | 0.00 |
| WYNIT001852 | Kace K1100 Appliance - System Updater/Imaging | 10,912.71 | 0.00 | 0.00 | 10,912.71 | SL100FM | 5 0 | 10,912.71 | 0.00 100.00 | 0.00 | 6,365.74 | 10,912.71 | 8,184.53 | 181.88 | 0.00 | 0.00 | 8,366.41 | 2,546.30 |
| WYNIT001853 | Kace K2100 Appliance - Laptop Imaging | 5,972.74 | 0.00 | 0.00 | 5,972.74 | SL100FM | 5 0 | 5,972.74 | 0.00 100.00 | 0.00 | 3,484.10 | 5,972.74 | 4,479.56 | 99.54 | 0.00 | 0.00 | 4,579.10 | 1,393.64 |
| WYNIT001854 | SQL LICENSE - 10 USER - Datawarehouse | 4,408.03 | 0.00 | 0.00 | 4,408.03 | SL100FM | 5 0 | 4,408.03 | 0.00 100.00 | 0.00 | 4,163.13 | 4,408.03 | 4,408.03 | 0.00 | 0.00 | 0.00 | 4,408.03 | 0.00 |
| WYNIT001861 | Tie Kinetix VL Trader - EDI Software - 5 licenses | 2,700.00 | 0.00 | 0.00 | 2,700.00 | SL100FM | 3 0 | 2,700.00 | 0.00 100.00 | 0.00 | 2,475.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 0.00 |
| WYNIT001924 | 150 Windows Server Licenses | 4,973.40 | 0.00 | 0.00 | 4,973.40 | SL100FM | 3 0 | 4,973.40 | 0.00 100.00 | 0.00 | 3,591.90 | 4,973.40 | 4,973.40 | 0.00 | 0.00 | 0.00 | 4,973.40 | 0.00 |
| WYNIT001942 | Tie Kinetix VL Trader - Additional Licenses | 2,750.00 | 0.00 | 0.00 | 2,750.00 | SL100FM | 3 0 | 2,750.00 | 0.00 100.00 | 0.00 | 1,909.73 | 2,750.00 | 2,673.61 | 76.39 | 0.00 | 0.00 | 2,750.00 | 0.00 |
| WYNIT001949 | INSTALLATION COSTS - DR SITE | 16,358.55 | 0.00 | 0.00 | 16,358.55 | SL100FM | 5 0 | 16,358.55 | 0.00 100.00 | 0.00 | 6,816.06 | 16,358.55 | 9,542.48 | 272.64 | 0.00 | 0.00 | 9,815.12 | 6,543.43 |
| *Subtotal: COLO (16)* | | 184,747.37 | 0.00 | 0.00 | 184,747.37 | | | 184,747.37 | 0.00 | 0.00 | 149,358.04 | 184,747.37 | 170,459.16 | 983.16 | 0.00 | 0.00 | 171,442.32 | 13,305.05 |

**Location: LAS VEGAS**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001235 | New Trade Show Booth | 257,832.00 | 0.00 | 0.00 | 257,832.00 | SL100FM | 5 0 | 257,832.00 | 0.00 100.00 | 0.00 | 257,832.00 | 257,832.00 | 257,832.00 | 0.00 | 0.00 | 0.00 | 257,832.00 | 0.00 |
| WYNIT001427 | Outdoor Show Trade Show Booth | 76,328.00 | 0.00 | 0.00 | 76,328.00 | SL100FM | 5 0 | 76,328.00 | 0.00 100.00 | 0.00 | 76,328.00 | 76,328.00 | 76,328.00 | 0.00 | 0.00 | 0.00 | 76,328.00 | 0.00 |
| WYNIT001520 | Trade Show Booth - 2012 Capitalized Costs | 20,984.32 | 0.00 | 0.00 | 20,984.32 | SL100FM | 5 0 | 20,984.32 | 0.00 100.00 | 0.00 | 19,935.09 | 20,984.32 | 20,984.32 | 0.00 | 0.00 | 0.00 | 20,984.32 | 0.00 |
| WYNIT001823 | Outdoor Trade Show Booth - Kiosks & Shelving | 14,299.00 | 0.00 | 0.00 | 14,299.00 | SL100FM | 5 0 | 14,299.00 | 0.00 100.00 | 0.00 | 9,532.67 | 14,299.00 | 11,915.84 | 238.32 | 0.00 | 0.00 | 12,154.16 | 2,144.84 |
| WYNIT001859 | Exhibit Additions - Jan 2014 | 18,160.80 | 0.00 | 0.00 | 18,160.80 | SL100FM | 5 0 | 18,160.80 | 0.00 100.00 | 0.00 | 10,291.12 | 18,160.80 | 13,317.92 | 302.68 | 0.00 | 0.00 | 13,620.60 | 4,540.20 |
| WYNIT001911 | Trade Show Booth Additions - Aug 2014 - Spoon | 7,761.00 | 0.00 | 0.00 | 7,761.00 | SL100FM | 5 0 | 7,761.00 | 0.00 100.00 | 0.00 | 3,492.45 | 7,761.00 | 4,785.95 | 129.35 | 0.00 | 0.00 | 4,915.30 | 2,845.70 |

| Asset ID | | Selected Dates / Asset Balances Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: LAS VEGAS**

| WYNIT001995 | CES Trade Show Booth - New Construction | | | | | | | | | | | | | | | | | |
| | | 27,301.66 | 0.00 | 0.00 | 27,301.66 | SL100FM | 5 0 | 27,301.66 | 100.00 | 0.00 | 10,010.61 | 27,301.66 | 14,560.89 | 455.02 | 0.00 | 0.00 | 15,015.91 | 12,285.75 |
| WYNIT002119 | Trade Show Booth Upgrades | | | | | | | | | | | | | | | | | |
| | | 20,131.00 | 0.00 | 0.00 | 20,131.00 | SL100FM | 5 0 | 20,131.00 | 100.00 | 0.00 | 5,032.75 | 20,131.00 | 8,387.92 | 335.52 | 0.00 | 0.00 | 8,723.44 | 11,407.56 |
| Subtotal: LAS VEGAS (8) | | 442,797.78 | 0.00 | 0.00 | 442,797.78 | | | 442,797.78 | | 0.00 | 392,454.69 | 442,797.78 | 408,112.84 | 1,460.89 | 0.00 | 0.00 | 409,573.73 | 33,224.05 |

**Location: MN**

| WYNIT002058 | 30 Laptop Base Stations | | | | | | | | | | | | | | | | | |
| | | 7,475.00 | 0.00 | 0.00 | 7,475.00 | SL100FM | 5 0 | 7,475.00 | 100.00 | 0.00 | 2,367.08 | 7,475.00 | 3,612.91 | 124.58 | 0.00 | 0.00 | 3,737.49 | 3,737.51 |
| WYNIT002059 | CISCO PHONE - EP FRONT DESK | | | | | | | | | | | | | | | | | |
| | | 1,563.00 | 0.00 | 0.00 | 1,563.00 | SL100FM | 5 0 | 1,563.00 | 100.00 | 0.00 | 494.95 | 1,563.00 | 755.45 | 26.05 | 0.00 | 0.00 | 781.50 | 781.50 |
| Subtotal: MN (2) | | 9,038.00 | 0.00 | 0.00 | 9,038.00 | | | 9,038.00 | | 0.00 | 2,862.03 | 9,038.00 | 4,368.36 | 150.63 | 0.00 | 0.00 | 4,518.99 | 4,519.01 |

**Location: SOFTWARE**

| WYNIT002239 | SRM VM View | | | | | | | | | | | | | | | | | |
| | | 8,100.00 | 0.00 | 0.00 | 8,100.00 | SL100FM | 5 0 | 8,100.00 | 100.00 | 0.00 | 1,755.00 | 8,100.00 | 3,105.00 | 135.00 | 0.00 | 0.00 | 3,240.00 | 4,860.00 |
| WYNIT002629 | HighJump Software -Cap Labor | | | | | | | | | | | | | | | | | |
| | | 538,822.95 | 0.00 | 0.00 | 538,822.95 | SL100FM | 10 0 | 538,822.95 | 100.00 | 0.00 | 8,980.38 | 538,822.95 | 53,882.29 | 4,490.20 | 0.00 | 0.00 | 58,372.49 | 480,450.46 |
| WYNIT002651 | EDI Sprint Installation - Cap Labor | | | | | | | | | | | | | | | | | |
| | | 176,282.97 | 0.00 | 0.00 | 176,282.97 | SL100FM | 10 0 | 176,282.97 | 100.00 | 0.00 | 2,938.05 | 176,282.97 | 17,628.30 | 1,469.02 | 0.00 | 0.00 | 19,097.32 | 157,185.65 |
| Subtotal: SOFTWARE (3) | | 723,205.92 | 0.00 | 0.00 | 723,205.92 | | | 723,205.92 | | 0.00 | 13,673.43 | 723,205.92 | 74,615.59 | 6,094.22 | 0.00 | 0.00 | 80,709.81 | 642,496.11 |

**Location: TN**

| WYNIT000821 | Bestflex Conveyor | | | | | | | | | | | | | | | | | |
| | | 3,500.00 | 0.00 | 0.00 | 3,500.00 | SL100FM | 7 0 | 3,500.00 | 100.00 | 0.00 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 |
| WYNIT000855 | (TN) WMS - 16 7535 RF Handheld Units | | | | | | | | | | | | | | | | | |
| | | 51,815.15 | 0.00 | 0.00 | 51,815.15 | SL100FM | 5 0 | 51,815.15 | 100.00 | 0.00 | 51,815.15 | 51,815.15 | 51,815.15 | 0.00 | 0.00 | 0.00 | 51,815.15 | 0.00 |
| WYNIT000865 | (TN) WMS - 9 7535 RF Handheld Units & 6 Gang Charger | | | | | | | | | | | | | | | | | |
| | | 41,234.73 | 0.00 | 0.00 | 41,234.73 | SL100FM | 5 0 | 41,234.73 | 100.00 | 0.00 | 41,234.73 | 41,234.73 | 41,234.73 | 0.00 | 0.00 | 0.00 | 41,234.73 | 0.00 |
| WYNIT000879 | 7 - 6 Ft Tables & Stackable Chairs / Portable Grill | | | | | | | | | | | | | | | | | |
| | | 2,580.00 | 0.00 | 0.00 | 2,580.00 | SL100FM | 7 0 | 2,580.00 | 100.00 | 0.00 | 2,580.00 | 2,580.00 | 2,580.00 | 0.00 | 0.00 | 0.00 | 2,580.00 | 0.00 |
| WYNIT000885 | Scanner & Scale Panel Upgrade + Programming | | | | | | | | | | | | | | | | | |
| | | 24,574.70 | 0.00 | 0.00 | 24,574.70 | SL100FM | 5 0 | 24,574.70 | 100.00 | 0.00 | 24,574.70 | 24,574.70 | 24,574.70 | 0.00 | 0.00 | 0.00 | 24,574.70 | 0.00 |
| WYNIT000886 | Warehouse Paging System | | | | | | | | | | | | | | | | | |
| | | 4,284.00 | 0.00 | 0.00 | 4,284.00 | SL100FM | 7 0 | 4,284.00 | 100.00 | 0.00 | 4,284.00 | 4,284.00 | 4,284.00 | 0.00 | 0.00 | 0.00 | 4,284.00 | 0.00 |
| WYNIT000905 | (TN) - WDS-IRMS Programming Costs | | | | | | | | | | | | | | | | | |
| | | 36,562.50 | 0.00 | 0.00 | 36,562.50 | SL100FM | 3 0 | 36,562.50 | 100.00 | 0.00 | 36,562.50 | 36,562.50 | 36,562.50 | 0.00 | 0.00 | 0.00 | 36,562.50 | 0.00 |
| WYNIT000908 | Used Hyster Model B60XT Pallet Jack | | | | | | | | | | | | | | | | | |
| | | 7,959.86 | 0.00 | 0.00 | 7,959.86 | SL100FM | 7 0 | 7,959.86 | 100.00 | 0.00 | 7,959.86 | 7,959.86 | 7,959.86 | 0.00 | 0.00 | 0.00 | 7,959.86 | 0.00 |
| WYNIT000911 | 2 Heavy Duty Rolling Safety Ladders | | | | | | | | | | | | | | | | | |
| | | 1,488.44 | 0.00 | 0.00 | 1,488.44 | SL100FM | 7 0 | 1,488.44 | 100.00 | 0.00 | 1,488.44 | 1,488.44 | 1,488.44 | 0.00 | 0.00 | 0.00 | 1,488.44 | 0.00 |
| WYNIT000912 | Conveyor System | | | | | | | | | | | | | | | | | |
| | | 604,090.40 | 0.00 | 0.00 | 604,090.40 | SL100FM | 7 0 | 604,090.40 | 100.00 | 0.00 | 604,090.40 | 604,090.40 | 604,090.40 | 0.00 | 0.00 | 0.00 | 604,090.40 | 0.00 |
| WYNIT000914 | Cabling & Wiring | | | | | | | | | | | | | | | | | |
| | | 12,772.50 | 0.00 | 0.00 | 12,772.50 | SL100FM | 5 0 | 12,772.50 | 100.00 | 0.00 | 12,772.50 | 12,772.50 | 12,772.50 | 0.00 | 0.00 | 0.00 | 12,772.50 | 0.00 |
| WYNIT000915 | (TN) - 26 Symbol M2004 Scanners | | | | | | | | | | | | | | | | | |
| | | 13,066.87 | 0.00 | 0.00 | 13,066.87 | SL100FM | 5 0 | 13,066.87 | 100.00 | 0.00 | 13,066.87 | 13,066.87 | 13,066.87 | 0.00 | 0.00 | 0.00 | 13,066.87 | 0.00 |
| WYNIT000962 | (TN) - SUS for Wynit ConectShip Memphis | | | | | | | | | | | | | | | | | |
| | | 1,305.00 | 0.00 | 0.00 | 1,305.00 | SL100FM | 3 0 | 1,305.00 | 100.00 | 0.00 | 1,305.00 | 1,305.00 | 1,305.00 | 0.00 | 0.00 | 0.00 | 1,305.00 | 0.00 |
| WYNIT000987 | Raymond Reach Truck - EASI R40TT | | | | | | | | | | | | | | | | | |
| | | 18,867.48 | 0.00 | 0.00 | 18,867.48 | SL100FM | 7 0 | 18,867.48 | 100.00 | 0.00 | 18,867.48 | 18,867.48 | 18,867.48 | 0.00 | 0.00 | 0.00 | 18,867.48 | 0.00 |
| WYNIT000988 | Raymond Reach Truck - EASI R40TT | | | | | | | | | | | | | | | | | |
| | | 18,867.48 | 0.00 | 0.00 | 18,867.48 | SL100FM | 7 0 | 18,867.48 | 100.00 | 0.00 | 18,867.48 | 18,867.48 | 18,867.48 | 0.00 | 0.00 | 0.00 | 18,867.48 | 0.00 |
| WYNIT000989 | Raymond Reach Truck - EASI R30TT | | | | | | | | | | | | | | | | | |
| | | 18,867.48 | 0.00 | 0.00 | 18,867.48 | SL100FM | 7 0 | 18,867.48 | 100.00 | 0.00 | 18,867.48 | 18,867.48 | 18,867.48 | 0.00 | 0.00 | 0.00 | 18,867.48 | 0.00 |
| WYNIT000990 | Raymond Reach Truck - EASI R40TT | | | | | | | | | | | | | | | | | |
| | | 18,867.48 | 0.00 | 0.00 | 18,867.48 | SL100FM | 7 0 | 18,867.48 | 100.00 | 0.00 | 18,867.48 | 18,867.48 | 18,867.48 | 0.00 | 0.00 | 0.00 | 18,867.48 | 0.00 |
| WYNIT000993 | Forklift: Re-conditioned Raymo Counterbalance Pacer Model #R30C30TT & Battery | | | | | | | | | | | | | | | | | |
| | | 19,282.63 | 0.00 | 0.00 | 19,282.63 | SL100FM | 7 0 | 19,282.63 | 100.00 | 0.00 | 19,282.63 | 19,282.63 | 19,282.63 | 0.00 | 0.00 | 0.00 | 19,282.63 | 0.00 |

| Asset ID | Selected Dates / Asset Balances Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: TN**

| Asset ID | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT000995 Raymond 112TM-FRE60L Walkie Pallet Jack | 5,735.63 | 0.00 | 0.00 | 5,735.63 | SL100FM | 7 0 | 5,735.63 | 0.00 | 100.00 | 0.00 | 5,735.63 | 5,735.63 | 5,735.63 | 0.00 | 0.00 | 0.00 | 5,735.63 | 0.00 |
| WYNIT000996 Raymond 112TM-FRE60L Walkie Pallet Jack | 5,735.63 | 0.00 | 0.00 | 5,735.63 | SL100FM | 7 0 | 5,735.63 | 0.00 | 100.00 | 0.00 | 5,735.63 | 5,735.63 | 5,735.63 | 0.00 | 0.00 | 0.00 | 5,735.63 | 0.00 |
| WYNIT000998 Raymond Re-Conditioned Orderpicker - EASI-OPC 30TT | 15,447.95 | 0.00 | 0.00 | 15,447.95 | SL100FM | 7 0 | 15,447.95 | 0.00 | 100.00 | 0.00 | 15,447.95 | 15,447.95 | 15,447.95 | 0.00 | 0.00 | 0.00 | 15,447.95 | 0.00 |
| WYNIT000999 Raymond Re-Conditioned Orderpicker - EASI-OPC 30TT | 15,447.95 | 0.00 | 0.00 | 15,447.95 | SL100FM | 7 0 | 15,447.95 | 0.00 | 100.00 | 0.00 | 15,447.95 | 15,447.95 | 15,447.95 | 0.00 | 0.00 | 0.00 | 15,447.95 | 0.00 |
| WYNIT001000 Raymond Re-Conditioned Orderpicker - EASI-OPC 30TT | 15,447.95 | 0.00 | 0.00 | 15,447.95 | SL100FM | 7 0 | 15,447.95 | 0.00 | 100.00 | 0.00 | 15,447.95 | 15,447.95 | 15,447.95 | 0.00 | 0.00 | 0.00 | 15,447.95 | 0.00 |
| WYNIT001004 Memphis Warehouse Programming Costs | 13,531.25 | 0.00 | 0.00 | 13,531.25 | SL100FM | 5 0 | 13,531.25 | 0.00 | 100.00 | 0.00 | 13,531.25 | 13,531.25 | 13,531.25 | 0.00 | 0.00 | 0.00 | 13,531.25 | 0.00 |
| WYNIT001005 (TN) I IRMS Site License, 50 RF Licenses & 15 GUI Seats | 80,250.00 | 0.00 | 0.00 | 80,250.00 | SL100FM | 3 0 | 80,250.00 | 0.00 | 100.00 | 0.00 | 80,250.00 | 80,250.00 | 80,250.00 | 0.00 | 0.00 | 0.00 | 80,250.00 | 0.00 |
| WYNIT001007 (TN) WMS Installation Costs | 5,697.82 | 0.00 | 0.00 | 5,697.82 | SL100FM | 5 0 | 5,697.82 | 0.00 | 100.00 | 0.00 | 5,697.82 | 5,697.82 | 5,697.82 | 0.00 | 0.00 | 0.00 | 5,697.82 | 0.00 |
| WYNIT001008 (TN) - (1) Handheld 7535 Terminal | 3,410.55 | 0.00 | 0.00 | 3,410.55 | SL100FM | 5 0 | 3,410.55 | 0.00 | 100.00 | 0.00 | 3,410.55 | 3,410.55 | 3,410.55 | 0.00 | 0.00 | 0.00 | 3,410.55 | 0.00 |
| WYNIT001010 (TN) 50 7535 Handhelds & Holsters | 180,011.10 | 0.00 | 0.00 | 180,011.10 | SL100FM | 5 0 | 180,011.10 | 0.00 | 100.00 | 0.00 | 180,011.10 | 180,011.10 | 180,011.10 | 0.00 | 0.00 | 0.00 | 180,011.10 | 0.00 |
| WYNIT001011 (TN) 9 Six Gang Chargers - Handhelds | 8,222.43 | 0.00 | 0.00 | 8,222.43 | SL100FM | 5 0 | 8,222.43 | 0.00 | 100.00 | 0.00 | 8,222.43 | 8,222.43 | 8,222.43 | 0.00 | 0.00 | 0.00 | 8,222.43 | 0.00 |
| WYNIT001013 Conveyor Crossover - Metal Staircase | 23,800.77 | 0.00 | 0.00 | 23,800.77 | SL100FM | 7 0 | 23,800.77 | 0.00 | 100.00 | 0.00 | 23,800.77 | 23,800.77 | 23,800.77 | 0.00 | 0.00 | 0.00 | 23,800.77 | 0.00 |
| WYNIT001026 (TN) 1 IRMS Site License, 50 RF Licenses, 15 GUI Licenses, 12 CnctShp Licenses | 53,002.40 | 0.00 | 0.00 | 53,002.40 | SL100FM | 3 0 | 53,002.40 | 0.00 | 100.00 | 0.00 | 53,002.40 | 53,002.40 | 53,002.40 | 0.00 | 0.00 | 0.00 | 53,002.40 | 0.00 |
| WYNIT001027 Garbage Enclosure Installation | 3,840.00 | 0.00 | 0.00 | 3,840.00 | SL100FM | 4 10 | 3,840.00 | 0.00 | 100.00 | 0.00 | 3,840.00 | 3,840.00 | 3,840.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 0.00 |
| WYNIT001028 Lantech Q300 Stretch Wrap | 11,026.64 | 0.00 | 0.00 | 11,026.64 | SL100FM | 7 0 | 11,026.64 | 0.00 | 100.00 | 0.00 | 11,026.64 | 11,026.64 | 11,026.64 | 0.00 | 0.00 | 0.00 | 11,026.64 | 0.00 |
| WYNIT001034 Wire Racking | 2,321.56 | 0.00 | 0.00 | 2,321.56 | SL100FM | 7 0 | 2,321.56 | 0.00 | 100.00 | 0.00 | 2,321.56 | 2,321.56 | 2,321.56 | 0.00 | 0.00 | 0.00 | 2,321.56 | 0.00 |
| WYNIT001039 Haz-Shipper | 7,012.00 | 0.00 | 0.00 | 7,012.00 | SL100FM | 5 0 | 7,012.00 | 0.00 | 100.00 | 0.00 | 7,012.00 | 7,012.00 | 7,012.00 | 0.00 | 0.00 | 0.00 | 7,012.00 | 0.00 |
| WYNIT001040 Ergonomic Computer Workstation | 1,359.14 | 0.00 | 0.00 | 1,359.14 | SL100FM | 7 0 | 1,359.14 | 0.00 | 100.00 | 0.00 | 1,359.14 | 1,359.14 | 1,359.14 | 0.00 | 0.00 | 0.00 | 1,359.14 | 0.00 |
| WYNIT001041 Shelving | 1,311.00 | 0.00 | 0.00 | 1,311.00 | SL100FM | 7 0 | 1,311.00 | 0.00 | 100.00 | 0.00 | 1,311.00 | 1,311.00 | 1,311.00 | 0.00 | 0.00 | 0.00 | 1,311.00 | 0.00 |
| WYNIT001042 (6) Circuit Receptacles | 1,982.95 | 0.00 | 0.00 | 1,982.95 | SL100FM | 4 3 | 1,982.95 | 0.00 | 100.00 | 0.00 | 1,982.95 | 1,982.95 | 1,982.95 | 0.00 | 0.00 | 0.00 | 1,982.95 | 0.00 |
| WYNIT001081 (TN) Shipping Integration | 26,150.13 | 0.00 | 0.00 | 26,150.13 | SL100FM | 3 0 | 26,150.13 | 0.00 | 100.00 | 0.00 | 26,150.13 | 26,150.13 | 26,150.13 | 0.00 | 0.00 | 0.00 | 26,150.13 | 0.00 |
| WYNIT001083 (TN) Connectship/Scale Interfaces | 20,877.59 | 0.00 | 0.00 | 20,877.59 | SL100FM | 3 0 | 20,877.59 | 0.00 | 100.00 | 0.00 | 20,877.59 | 20,877.59 | 20,877.59 | 0.00 | 0.00 | 0.00 | 20,877.59 | 0.00 |
| WYNIT001086 (TN) Label Printing | 2,625.00 | 0.00 | 0.00 | 2,625.00 | SL100FM | 3 0 | 2,625.00 | 0.00 | 100.00 | 0.00 | 2,625.00 | 2,625.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 0.00 |
| WYNIT001104 Ilford Products Cooler Unit | 233,757.75 | 0.00 | 0.00 | 233,757.75 | SL100FM | 4 1 | 233,757.75 | 0.00 | 100.00 | 0.00 | 233,757.75 | 233,757.75 | 233,757.75 | 0.00 | 0.00 | 0.00 | 233,757.75 | 0.00 |
| WYNIT001114 Pallet Rack Expansion | 4,258.57 | 0.00 | 0.00 | 4,258.57 | SL100FM | 7 0 | 4,258.57 | 0.00 | 100.00 | 0.00 | 4,258.57 | 4,258.57 | 4,258.57 | 0.00 | 0.00 | 0.00 | 4,258.57 | 0.00 |
| WYNIT001115 Shelving/Pallet Rack | 2,089.95 | 0.00 | 0.00 | 2,089.95 | SL100FM | 7 0 | 2,089.95 | 0.00 | 100.00 | 0.00 | 2,089.95 | 2,089.95 | 2,089.95 | 0.00 | 0.00 | 0.00 | 2,089.95 | 0.00 |
| WYNIT001134 Reconfiguration/Addition to Cool Room | 24,610.75 | 0.00 | 0.00 | 24,610.75 | SL100FM | 3 10 | 24,610.75 | 0.00 | 100.00 | 0.00 | 24,610.75 | 24,610.75 | 24,610.75 | 0.00 | 0.00 | 0.00 | 24,610.75 | 0.00 |
| WYNIT001135 Mezzanine Level Sprinklers | 13,420.00 | 0.00 | 0.00 | 13,420.00 | SL100FM | 3 10 | 13,420.00 | 0.00 | 100.00 | 0.00 | 13,420.00 | 13,420.00 | 13,420.00 | 0.00 | 0.00 | 0.00 | 13,420.00 | 0.00 |
| WYNIT001136 Warehouse Electrical Services | 1,560.00 | 0.00 | 0.00 | 1,560.00 | SL100FM | 3 9 | 1,560.00 | 0.00 | 100.00 | 0.00 | 1,560.00 | 1,560.00 | 1,560.00 | 0.00 | 0.00 | 0.00 | 1,560.00 | 0.00 |
| WYNIT001152 Ergonomic Workstation | 2,476.09 | 0.00 | 0.00 | 2,476.09 | SL100FM | 7 0 | 2,476.09 | 0.00 | 100.00 | 0.00 | 2,476.09 | 2,476.09 | 2,476.09 | 0.00 | 0.00 | 0.00 | 2,476.09 | 0.00 |
| WYNIT001154 (4) Workstations | 4,876.61 | 0.00 | 0.00 | 4,876.61 | SL100FM | 7 0 | 4,876.61 | 0.00 | 100.00 | 0.00 | 4,876.61 | 4,876.61 | 4,876.61 | 0.00 | 0.00 | 0.00 | 4,876.61 | 0.00 |

| Asset ID | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: TN**

WYNIT001155 — Hazmat Shipping Program Software
| | 3,192.00 | 0.00 | 0.00 | 3,192.00 | SL100FM | 3 0 | 3,192.00 | 0.00 100.00 | 0.00 | 3,192.00 | 3,192.00 | 3,192.00 | 0.00 | 0.00 | 0.00 | 3,192.00 | 0.00 |

WYNIT001162 — Shelving
| | 8,876.56 | 0.00 | 0.00 | 8,876.56 | SL100FM | 7 0 | 8,876.56 | 0.00 100.00 | 0.00 | 8,876.56 | 8,876.56 | 8,876.56 | 0.00 | 0.00 | 0.00 | 8,876.56 | 0.00 |

WYNIT001163 — Conveyor Modifications
| | 1,931.54 | 0.00 | 0.00 | 1,931.54 | SL100FM | 7 0 | 1,931.54 | 0.00 100.00 | 0.00 | 1,931.54 | 1,931.54 | 1,931.54 | 0.00 | 0.00 | 0.00 | 1,931.54 | 0.00 |

WYNIT001165 — Defibrillator
| | 4,361.70 | 0.00 | 0.00 | 4,361.70 | SL100FM | 7 0 | 4,361.70 | 0.00 100.00 | 0.00 | 4,361.70 | 4,361.70 | 4,361.70 | 0.00 | 0.00 | 0.00 | 4,361.70 | 0.00 |

WYNIT001167 — Defibrillator
| | 4,629.03 | 0.00 | 0.00 | 4,629.03 | SL100FM | 7 0 | 4,629.03 | 0.00 100.00 | 0.00 | 4,629.03 | 4,629.03 | 4,629.03 | 0.00 | 0.00 | 0.00 | 4,629.03 | 0.00 |

WYNIT001179 — 2-door Glass Freezer
| | 2,807.00 | 0.00 | 0.00 | 2,807.00 | SL100FM | 7 0 | 2,807.00 | 0.00 100.00 | 0.00 | 2,807.00 | 2,807.00 | 2,807.00 | 0.00 | 0.00 | 0.00 | 2,807.00 | 0.00 |

WYNIT001203 — Walkie Hand Jack
| | 4,806.83 | 0.00 | 0.00 | 4,806.83 | SL100FM | 7 0 | 4,806.83 | 0.00 100.00 | 0.00 | 4,806.83 | 4,806.83 | 4,806.83 | 0.00 | 0.00 | 0.00 | 4,806.83 | 0.00 |

WYNIT001206 — Electrical Services to Enhance Operation
| | 5,410.00 | 0.00 | 0.00 | 5,410.00 | SL100FM | 7 0 | 5,410.00 | 0.00 100.00 | 0.00 | 5,410.00 | 5,410.00 | 5,410.00 | 0.00 | 0.00 | 0.00 | 5,410.00 | 0.00 |

WYNIT001211 — Fencing
| | 1,700.00 | 0.00 | 0.00 | 1,700.00 | SL100FM | 7 0 | 1,700.00 | 0.00 100.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |

WYNIT001222 — (10) Hand held RF terminals and accessories
| | 40,513.60 | 0.00 | 0.00 | 40,513.60 | SL100FM | 5 0 | 40,513.60 | 0.00 100.00 | 0.00 | 40,513.60 | 40,513.60 | 40,513.60 | 0.00 | 0.00 | 0.00 | 40,513.60 | 0.00 |

WYNIT001224 — Interlake Guard Rail - 17" tall for Conveyor System
| | 3,796.21 | 0.00 | 0.00 | 3,796.21 | SL100FM | 7 0 | 3,796.21 | 0.00 100.00 | 0.00 | 3,796.21 | 3,796.21 | 3,796.21 | 0.00 | 0.00 | 0.00 | 3,796.21 | 0.00 |

WYNIT001225 — Beams & Wire Decking for Conveyor System
| | 12,321.65 | 0.00 | 0.00 | 12,321.65 | SL100FM | 7 0 | 12,321.65 | 0.00 100.00 | 0.00 | 12,321.65 | 12,321.65 | 12,321.65 | 0.00 | 0.00 | 0.00 | 12,321.65 | 0.00 |

WYNIT001226 — Raymond Order Picker - 540-OPC30TT
| | 25,133.36 | 0.00 | 0.00 | 25,133.36 | SL100FM | 7 0 | 25,133.36 | 0.00 100.00 | 0.00 | 25,133.36 | 25,133.36 | 25,133.36 | 0.00 | 0.00 | 0.00 | 25,133.36 | 0.00 |

WYNIT001228 — Sprinkler System Enhancements
| | 4,350.00 | 0.00 | 0.00 | 4,350.00 | SL100FM | 2 11 | 4,350.00 | 0.00 100.00 | 0.00 | 4,350.00 | 4,350.00 | 4,350.00 | 0.00 | 0.00 | 0.00 | 4,350.00 | 0.00 |

WYNIT001229 — Used Forklift: 189" Triple Stage Upright ESC030EAN36TE083
| | 14,002.86 | 0.00 | 0.00 | 14,002.86 | SL100FM | 7 0 | 14,002.86 | 0.00 100.00 | 0.00 | 14,002.86 | 14,002.86 | 14,002.86 | 0.00 | 0.00 | 0.00 | 14,002.86 | 0.00 |

WYNIT001230 — Used Forklift: 189" Triple Stage Upright ESC030EAN36TE083
| | 13,411.00 | 0.00 | 0.00 | 13,411.00 | SL100FM | 7 0 | 13,411.00 | 0.00 100.00 | 0.00 | 13,411.00 | 13,411.00 | 13,411.00 | 0.00 | 0.00 | 0.00 | 13,411.00 | 0.00 |

WYNIT001265 — Pallet Racking
| | 3,327.38 | 0.00 | 0.00 | 3,327.38 | SL100FM | 7 0 | 3,327.38 | 0.00 100.00 | 0.00 | 3,327.38 | 3,327.38 | 3,327.38 | 0.00 | 0.00 | 0.00 | 3,327.38 | 0.00 |

WYNIT001266 — Lighting for Racking System
| | 9,460.00 | 0.00 | 0.00 | 9,460.00 | SL100FM | 7 0 | 9,460.00 | 0.00 100.00 | 0.00 | 9,460.00 | 9,460.00 | 9,460.00 | 0.00 | 0.00 | 0.00 | 9,460.00 | 0.00 |

WYNIT001268 — Pallet Rack Beams, Frames and Wire Decking
| | 31,279.37 | 0.00 | 0.00 | 31,279.37 | SL100FM | 7 0 | 31,279.37 | 0.00 100.00 | 0.00 | 31,279.37 | 31,279.37 | 31,279.37 | 0.00 | 0.00 | 0.00 | 31,279.37 | 0.00 |

WYNIT001270 — Triner Floor Scale
| | 769.00 | 0.00 | 0.00 | 769.00 | SL100FM | 7 0 | 769.00 | 0.00 100.00 | 0.00 | 769.00 | 769.00 | 769.00 | 0.00 | 0.00 | 0.00 | 769.00 | 0.00 |

WYNIT001275 — Weigh Conveyor, checkweigher controller
| | 33,292.07 | 0.00 | 0.00 | 33,292.07 | SL100FM | 7 0 | 33,292.07 | 0.00 100.00 | 0.00 | 33,292.07 | 33,292.07 | 33,292.07 | 0.00 | 0.00 | 0.00 | 33,292.07 | 0.00 |

WYNIT001294 — Expandable Walk-In Cooler
| | 7,750.00 | 0.00 | 0.00 | 7,750.00 | SL100FM | 7 0 | 7,750.00 | 0.00 100.00 | 0.00 | 7,750.00 | 7,750.00 | 7,750.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 0.00 |

WYNIT001331 — Warehouse Move - Additional Racking for incoming inventory
| | 5,366.40 | 0.00 | 0.00 | 5,366.40 | SL100FM | 7 0 | 5,366.40 | 0.00 100.00 | 0.00 | 5,366.40 | 5,366.40 | 5,366.40 | 0.00 | 0.00 | 0.00 | 5,366.40 | 0.00 |

WYNIT001332 — Warehouse Move - (2) Tape Machines for conveyor
| | 7,866.00 | 0.00 | 0.00 | 7,866.00 | SL100FM | 7 0 | 7,866.00 | 0.00 100.00 | 0.00 | 7,866.00 | 7,866.00 | 7,866.00 | 0.00 | 0.00 | 0.00 | 7,866.00 | 0.00 |

WYNIT001333 — Warehouse Move - Additional Racking for incoming inventory
| | 3,659.88 | 0.00 | 0.00 | 3,659.88 | SL100FM | 7 0 | 3,659.88 | 0.00 100.00 | 0.00 | 3,659.88 | 3,659.88 | 3,659.88 | 0.00 | 0.00 | 0.00 | 3,659.88 | 0.00 |

WYNIT001334 — Warehouse Move - (2) Overhead Scanners for conveyor
| | 19,395.94 | 0.00 | 0.00 | 19,395.94 | SL100FM | 7 0 | 19,395.94 | 0.00 100.00 | 0.00 | 19,395.94 | 19,395.94 | 19,395.94 | 0.00 | 0.00 | 0.00 | 19,395.94 | 0.00 |

WYNIT001335 — Warehouse Move - Electrical work for conveyor upgrade
| | 2,005.00 | 0.00 | 0.00 | 2,005.00 | SL100FM | 7 0 | 2,005.00 | 0.00 100.00 | 0.00 | 2,005.00 | 2,005.00 | 2,005.00 | 0.00 | 0.00 | 0.00 | 2,005.00 | 0.00 |

WYNIT001336 — Warehouse Move - Electrical Work for conveyor project
| | 9,383.00 | 0.00 | 0.00 | 9,383.00 | SL100FM | 7 0 | 9,383.00 | 0.00 100.00 | 0.00 | 9,383.00 | 9,383.00 | 9,383.00 | 0.00 | 0.00 | 0.00 | 9,383.00 | 0.00 |

WYNIT001337 — Warehouse Move - Expansion & Rework of conveyor
| | 2,676.63 | 0.00 | 0.00 | 2,676.63 | SL100FM | 7 0 | 2,676.63 | 0.00 100.00 | 0.00 | 2,676.63 | 2,676.63 | 2,676.63 | 0.00 | 0.00 | 0.00 | 2,676.63 | 0.00 |

WYNIT001338 — Warehouse Move - Decking, Beams, etc
| | 13,400.00 | 0.00 | 0.00 | 13,400.00 | SL100FM | 7 0 | 13,400.00 | 0.00 100.00 | 0.00 | 13,400.00 | 13,400.00 | 13,400.00 | 0.00 | 0.00 | 0.00 | 13,400.00 | 0.00 |

WYNIT001339 — Walk-In Cooler Electrical Work
| | 2,319.00 | 0.00 | 0.00 | 2,319.00 | SL100FM | 7 0 | 2,319.00 | 0.00 100.00 | 0.00 | 2,319.00 | 2,319.00 | 2,319.00 | 0.00 | 0.00 | 0.00 | 2,319.00 | 0.00 |

| Asset ID | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: TN**

| Asset ID | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001340 Install and Start-Up Walk-In Cooler | 1,768.80 | 0.00 | 0.00 | 1,768.80 | SL100FM | 7 0 | 1,768.80 | 0.00 100.00 | 0.00 | 1,768.80 | 1,768.80 | 1,768.80 | 0.00 | 0.00 | 0.00 | 1,768.80 | 0.00 |
| WYNIT001341 Air Compressor | 5,221.36 | 0.00 | 0.00 | 5,221.36 | SL100FM | 7 0 | 5,221.36 | 0.00 100.00 | 0.00 | 5,221.36 | 5,221.36 | 5,221.36 | 0.00 | 0.00 | 0.00 | 5,221.36 | 0.00 |
| WYNIT001345 Install Sprinkler in Walk-in Cooler | 1,500.00 | 0.00 | 0.00 | 1,500.00 | SL100FM | 7 0 | 1,500.00 | 0.00 100.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 |
| WYNIT001353 Stands & panels for conveyor | 910.00 | 0.00 | 0.00 | 910.00 | SL100FM | 7 0 | 910.00 | 0.00 100.00 | 0.00 | 910.00 | 910.00 | 910.00 | 0.00 | 0.00 | 0.00 | 910.00 | 0.00 |
| WYNIT001354 Conveyor Equipment | 3,168.25 | 0.00 | 0.00 | 3,168.25 | SL100FM | 7 0 | 3,168.25 | 0.00 100.00 | 0.00 | 3,168.25 | 3,168.25 | 3,168.25 | 0.00 | 0.00 | 0.00 | 3,168.25 | 0.00 |
| WYNIT001355 Conveyor Equipment | 3,168.25 | 0.00 | 0.00 | 3,168.25 | SL100FM | 7 0 | 3,168.25 | 0.00 100.00 | 0.00 | 3,168.25 | 3,168.25 | 3,168.25 | 0.00 | 0.00 | 0.00 | 3,168.25 | 0.00 |
| WYNIT001357 Expandable Walk-In Cooler - Balance | 8,150.00 | 0.00 | 0.00 | 8,150.00 | SL100FM | 7 0 | 8,150.00 | 0.00 100.00 | 0.00 | 8,150.00 | 8,150.00 | 8,150.00 | 0.00 | 0.00 | 0.00 | 8,150.00 | 0.00 |
| WYNIT001359 Conveyor Equipment | 2,185.00 | 0.00 | 0.00 | 2,185.00 | SL100FM | 7 0 | 2,185.00 | 0.00 100.00 | 0.00 | 2,185.00 | 2,185.00 | 2,185.00 | 0.00 | 0.00 | 0.00 | 2,185.00 | 0.00 |
| WYNIT001380 Modifications to Conveyor System | 1,601.00 | 0.00 | 0.00 | 1,601.00 | SL100FM | 7 0 | 1,601.00 | 0.00 100.00 | 0.00 | 1,601.00 | 1,601.00 | 1,601.00 | 0.00 | 0.00 | 0.00 | 1,601.00 | 0.00 |
| WYNIT001381 Camera Security System | 2,044.00 | 0.00 | 0.00 | 2,044.00 | SL100FM | 7 0 | 2,044.00 | 0.00 100.00 | 0.00 | 2,044.00 | 2,044.00 | 2,044.00 | 0.00 | 0.00 | 0.00 | 2,044.00 | 0.00 |
| WYNIT001382 Metal Detectors | 11,500.00 | 0.00 | 0.00 | 11,500.00 | SL100FM | 7 0 | 11,500.00 | 0.00 100.00 | 0.00 | 11,500.00 | 11,500.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 0.00 |
| WYNIT001383 Generator | 35,844.00 | 0.00 | 0.00 | 35,844.00 | SL100FM | 7 0 | 35,844.00 | 0.00 100.00 | 0.00 | 35,417.28 | 35,844.00 | 35,844.00 | 0.00 | 0.00 | 0.00 | 35,844.00 | 0.00 |
| WYNIT001399 Q4 Upgrade Project - Pallet Racking, Shelving & Installation | 10,525.69 | 0.00 | 0.00 | 10,525.69 | SL100FM | 7 0 | 10,525.69 | 0.00 100.00 | 0.00 | 9,147.33 | 10,525.69 | 10,400.38 | 125.31 | 0.00 | 0.00 | 10,525.69 | 0.00 |
| WYNIT001400 Q4 Upgrade Project - 115 ft 10' high commercial grade fencing | 3,230.00 | 0.00 | 0.00 | 3,230.00 | SL100FM | 7 0 | 3,230.00 | 0.00 100.00 | 0.00 | 2,807.03 | 3,230.00 | 3,191.55 | 38.45 | 0.00 | 0.00 | 3,230.00 | 0.00 |
| WYNIT001409 New Racking - Warehouse | 23,189.86 | 0.00 | 0.00 | 23,189.86 | SL100FM | 7 0 | 23,189.86 | 0.00 100.00 | 0.00 | 19,877.04 | 23,189.86 | 22,637.73 | 276.06 | 0.00 | 0.00 | 22,913.79 | 276.07 |
| WYNIT001410 Sorting Equipment Expansion Project | 10,048.90 | 0.00 | 0.00 | 10,048.90 | SL100FM | 7 0 | 10,048.90 | 0.00 100.00 | 0.00 | 8,613.36 | 10,048.90 | 9,809.65 | 119.62 | 0.00 | 0.00 | 9,929.27 | 119.63 |
| WYNIT001434 Motorola CP185 2-Way Radio | 284.05 | 0.00 | 0.00 | 284.05 | SL100FM | 7 0 | 284.05 | 0.00 100.00 | 0.00 | 202.90 | 284.05 | 236.71 | 3.38 | 0.00 | 0.00 | 240.09 | 43.96 |
| WYNIT001435 Motorola CP185 2-Way Radio | 284.05 | 0.00 | 0.00 | 284.05 | SL100FM | 7 0 | 284.05 | 0.00 100.00 | 0.00 | 202.90 | 284.05 | 236.71 | 3.38 | 0.00 | 0.00 | 240.09 | 43.96 |
| WYNIT001436 Motorola CP185 2-Way Radio | 284.05 | 0.00 | 0.00 | 284.05 | SL100FM | 7 0 | 284.05 | 0.00 100.00 | 0.00 | 202.90 | 284.05 | 236.71 | 3.38 | 0.00 | 0.00 | 240.09 | 43.96 |
| WYNIT001437 Motorola CP185 2-Way Radio | 284.05 | 0.00 | 0.00 | 284.05 | SL100FM | 7 0 | 284.05 | 0.00 100.00 | 0.00 | 202.90 | 284.05 | 236.71 | 3.38 | 0.00 | 0.00 | 240.09 | 43.96 |
| WYNIT001449 Racking - Building 2 & Upper Level Slots | 252,419.59 | 0.00 | 0.00 | 252,419.59 | SL100FM | 7 0 | 252,419.59 | 0.00 100.00 | 0.00 | 177,294.71 | 252,419.59 | 207,344.66 | 3,005.00 | 0.00 | 0.00 | 210,349.66 | 42,069.93 |
| WYNIT001450 Gravity Spiral Rebuild - Memphis Conveyors | 6,777.52 | 0.00 | 0.00 | 6,777.52 | SL100FM | 7 0 | 6,777.52 | 0.00 100.00 | 0.00 | 4,841.10 | 6,777.52 | 5,647.95 | 80.68 | 0.00 | 0.00 | 5,728.63 | 1,048.89 |
| WYNIT001451 New Conveyor to Level 2 | 34,986.88 | 0.00 | 0.00 | 34,986.88 | SL100FM | 7 0 | 34,986.88 | 0.00 100.00 | 0.00 | 24,990.65 | 34,986.88 | 29,155.75 | 416.52 | 0.00 | 0.00 | 29,572.27 | 5,414.61 |
| WYNIT001512 New Scanning and Sorting Conveyors | 62,057.73 | 0.00 | 0.00 | 62,057.73 | SL100FM | 7 0 | 62,057.73 | 0.00 100.00 | 0.00 | 42,849.38 | 62,057.73 | 50,237.20 | 738.78 | 0.00 | 0.00 | 50,975.98 | 11,081.75 |
| WYNIT001709 OKIDATA Laser Printer - Production | 1,038.00 | 0.00 | 0.00 | 1,038.00 | SL100FM | 5 0 | 1,038.00 | 0.00 100.00 | 0.00 | 865.00 | 1,038.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 1,038.00 | 0.00 |
| WYNIT001710 OKIDATA Laser Printer - Production | 1,038.00 | 0.00 | 0.00 | 1,038.00 | SL100FM | 5 0 | 1,038.00 | 0.00 100.00 | 0.00 | 865.00 | 1,038.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 1,038.00 | 0.00 |
| WYNIT001711 OKIDATA Laser Printer - Production | 1,038.00 | 0.00 | 0.00 | 1,038.00 | SL100FM | 5 0 | 1,038.00 | 0.00 100.00 | 0.00 | 865.00 | 1,038.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 1,038.00 | 0.00 |
| WYNIT001712 OKIDATA Laser Printer - Production | 1,038.00 | 0.00 | 0.00 | 1,038.00 | SL100FM | 5 0 | 1,038.00 | 0.00 100.00 | 0.00 | 865.00 | 1,038.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 1,038.00 | 0.00 |
| WYNIT001746 Lanier MP4002SP Copier | 8,988.74 | 0.00 | 0.00 | 8,988.74 | SL100FM | 7 0 | 8,988.74 | 0.00 100.00 | 0.00 | 5,243.45 | 8,988.74 | 6,313.55 | 107.00 | 0.00 | 0.00 | 6,420.55 | 2,568.19 |
| WYNIT001759 Bulldog Orderpicker Battery | 4,326.30 | 0.00 | 0.00 | 4,326.30 | SL100FM | 7 0 | 4,326.30 | 0.00 100.00 | 0.00 | 2,523.66 | 4,326.30 | 3,038.69 | 51.50 | 0.00 | 0.00 | 3,090.19 | 1,236.11 |
| WYNIT001778 3M 700R3 Case Pack Taping Machine | 9,452.31 | 0.00 | 0.00 | 9,452.31 | SL100FM | 7 0 | 9,452.31 | 0.00 100.00 | 0.00 | 5,176.26 | 9,452.31 | 6,301.54 | 112.52 | 0.00 | 0.00 | 6,414.06 | 3,038.25 |

| Asset ID | | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Selected Dates** | **Asset Balances** | | | | | **Book Cost** | | **Depreciable Basis** | | | | **Current & Accum Depreciation** | | | | | |

**Location: TN**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001779 | 3M 700R3 Case Pack Taping Machine | 9,452.31 | 0.00 | 0.00 | 9,452.31 | SL100FM | 7 0 | 9,452.31 | 0.00 100.00 | 0.00 | 5,176.26 | 9,452.31 | 6,301.54 | 112.52 | 0.00 | 0.00 | 6,414.06 | 3,038.25 |
| WYNIT001780 | 3" Inline Side Belt Tape Machine | 4,994.27 | 0.00 | 0.00 | 4,994.27 | SL100FM | 7 0 | 4,994.27 | 0.00 100.00 | 0.00 | 2,734.97 | 4,994.27 | 3,329.53 | 59.46 | 0.00 | 0.00 | 3,388.99 | 1,605.28 |
| WYNIT001781 | 3" Inline Side Belt Tape Machine | 4,994.27 | 0.00 | 0.00 | 4,994.27 | SL100FM | 7 0 | 4,994.27 | 0.00 100.00 | 0.00 | 2,734.97 | 4,994.27 | 3,329.53 | 59.46 | 0.00 | 0.00 | 3,388.99 | 1,605.28 |
| WYNIT001798 | New Office Chairs | 3,051.57 | 0.00 | 0.00 | 3,051.57 | SL100FM | 7 0 | 3,051.57 | 0.00 100.00 | 0.00 | 1,562.12 | 3,051.57 | 1,925.41 | 36.32 | 0.00 | 0.00 | 1,961.73 | 1,089.84 |
| WYNIT001807 | Bulldog Battery - Orderpicker | 4,466.14 | 0.00 | 0.00 | 4,466.14 | SL100FM | 7 0 | 4,466.14 | 0.00 100.00 | 0.00 | 2,233.07 | 4,466.14 | 2,764.76 | 53.16 | 0.00 | 0.00 | 2,817.92 | 1,648.22 |
| WYNIT001809 | Bulldog Battery - Orderpicker | 4,466.14 | 0.00 | 0.00 | 4,466.14 | SL100FM | 7 0 | 4,466.14 | 0.00 100.00 | 0.00 | 2,179.90 | 4,466.14 | 2,711.59 | 53.16 | 0.00 | 0.00 | 2,764.75 | 1,701.39 |
| WYNIT001848 | Auto Sealless Strapper Tool | 3,053.95 | 0.00 | 0.00 | 3,053.95 | SL100FM | 7 0 | 3,053.95 | 0.00 100.00 | 0.00 | 1,345.20 | 3,053.95 | 1,708.77 | 36.36 | 0.00 | 0.00 | 1,745.13 | 1,308.82 |
| WYNIT001862 | Bulldog Battery - Orderpicker | 4,466.14 | 0.00 | 0.00 | 4,466.14 | SL100FM | 7 0 | 4,466.14 | 0.00 100.00 | 0.00 | 1,754.55 | 4,466.14 | 2,286.24 | 53.16 | 0.00 | 0.00 | 2,339.40 | 2,126.74 |
| WYNIT001863 | Bulldog Battery - Orderpicker | 4,466.14 | 0.00 | 0.00 | 4,466.14 | SL100FM | 7 0 | 4,466.14 | 0.00 100.00 | 0.00 | 1,754.55 | 4,466.14 | 2,286.24 | 53.16 | 0.00 | 0.00 | 2,339.40 | 2,126.74 |
| WYNIT001899 | SWITCHES FOR DC PRINTERS | 1,386.48 | 0.00 | 0.00 | 1,386.48 | SL100FM | 5 0 | 1,386.48 | 0.00 100.00 | 0.00 | 670.14 | 1,386.48 | 901.23 | 23.10 | 0.00 | 0.00 | 924.33 | 462.15 |
| WYNIT001915 | 10 Steel Packing Tables - New Building | 2,726.98 | 0.00 | 0.00 | 2,726.98 | SL100FM | 7 0 | 2,726.98 | 0.00 100.00 | 0.00 | 844.07 | 2,726.98 | 1,168.71 | 32.46 | 0.00 | 0.00 | 1,201.17 | 1,525.81 |
| WYNIT001916 | IT Cabling - Fiber and Cat 5 to Building 3 | 25,857.74 | 0.00 | 0.00 | 25,857.74 | SL100FM | 5 0 | 25,857.74 | 0.00 100.00 | 0.00 | 11,205.02 | 25,857.74 | 15,514.64 | 430.96 | 0.00 | 0.00 | 15,945.60 | 9,912.14 |
| WYNIT001923 | Triplite Surge Protection - TN Warehouse | 2,157.30 | 0.00 | 0.00 | 2,157.30 | SL100FM | 5 0 | 2,157.30 | 0.00 100.00 | 0.00 | 934.83 | 2,157.30 | 1,294.38 | 35.96 | 0.00 | 0.00 | 1,330.34 | 826.96 |
| WYNIT001991 | 10 - Monitors - 20" - Warehouse | 1,295.00 | 0.00 | 0.00 | 1,295.00 | SL100FM | 5 0 | 1,295.00 | 0.00 100.00 | 0.00 | 474.83 | 1,295.00 | 690.66 | 21.58 | 0.00 | 0.00 | 712.24 | 582.76 |
| WYNIT002056 | Office Furniture - TN | 4,942.15 | 0.00 | 0.00 | 4,942.15 | SL100FM | 7 0 | 4,942.15 | 0.00 100.00 | 0.00 | 1,117.87 | 4,942.15 | 1,706.22 | 58.84 | 0.00 | 0.00 | 1,765.06 | 3,177.09 |
| WYNIT002057 | AT-NET WORK - CONVEYOR | 40,545.52 | 0.00 | 0.00 | 40,545.52 | SL100FM | 10 0 | 40,545.52 | 0.00 100.00 | 0.00 | 6,419.71 | 40,545.52 | 9,798.51 | 337.88 | 0.00 | 0.00 | 10,136.39 | 30,409.13 |
| WYNIT002060 | 10 - OKIDATA B710 PRINTERS | 5,580.00 | 0.00 | 0.00 | 5,580.00 | SL100FM | 5 0 | 5,580.00 | 0.00 100.00 | 0.00 | 1,767.00 | 5,580.00 | 2,697.00 | 93.00 | 0.00 | 0.00 | 2,790.00 | 2,790.00 |
| WYNIT002061 | KEYBOARDS AND TABLES -WH EXPANSION | 13,975.41 | 0.00 | 0.00 | 13,975.41 | SL100FM | 10 0 | 13,975.41 | 0.00 100.00 | 0.00 | 2,212.77 | 13,975.41 | 3,377.38 | 116.46 | 0.00 | 0.00 | 3,493.84 | 10,481.57 |
| WYNIT002104 | 3 Manual Pallet Jacks | 1,229.06 | 0.00 | 0.00 | 1,229.06 | SL100FM | 10 0 | 1,229.06 | 0.00 100.00 | 0.00 | 184.36 | 1,229.06 | 286.78 | 10.24 | 0.00 | 0.00 | 297.02 | 932.04 |
| WYNIT002105 | 5 Manual Pallet Jacks | 2,048.44 | 0.00 | 0.00 | 2,048.44 | SL100FM | 10 0 | 2,048.44 | 0.00 100.00 | 0.00 | 307.26 | 2,048.44 | 477.96 | 17.07 | 0.00 | 0.00 | 495.03 | 1,553.41 |
| WYNIT002106 | Fence - New Entrance Area | 6,636.00 | 0.00 | 0.00 | 6,636.00 | SL100FM | 10 0 | 6,636.00 | 0.00 100.00 | 0.00 | 995.40 | 6,636.00 | 1,548.40 | 55.30 | 0.00 | 0.00 | 1,603.70 | 5,032.30 |
| WYNIT002109 | Kraftpak ER Machine | 3,750.00 | 0.00 | 0.00 | 3,750.00 | SL100FM | 10 0 | 3,750.00 | 0.00 100.00 | 0.00 | 562.50 | 3,750.00 | 875.00 | 31.25 | 0.00 | 0.00 | 906.25 | 2,843.75 |
| WYNIT002110 | Frase - Security System | 3,232.71 | 0.00 | 0.00 | 3,232.71 | SL100FM | 5 0 | 3,232.71 | 0.00 100.00 | 0.00 | 969.81 | 3,232.71 | 1,508.60 | 53.88 | 0.00 | 0.00 | 1,562.48 | 1,670.23 |
| WYNIT002111 | Memphis Building 1 Electrical Upgrades | 18,065.00 | 0.00 | 0.00 | 18,065.00 | SL100FM | 3 3 | 18,065.00 | 0.00 100.00 | 0.00 | 8,337.69 | 18,065.00 | 12,969.74 | 463.20 | 0.00 | 0.00 | 13,432.94 | 4,632.06 |
| WYNIT002112 | Crossover Stairs | 1,092.50 | 0.00 | 0.00 | 1,092.50 | SL100FM | 10 0 | 1,092.50 | 0.00 100.00 | 0.00 | 163.88 | 1,092.50 | 254.92 | 9.10 | 0.00 | 0.00 | 264.02 | 828.48 |
| WYNIT002113 | Zebra ZT400 Thermal Printers - 2 | 2,422.82 | 0.00 | 0.00 | 2,422.82 | SL100FM | 7 0 | 2,422.82 | 0.00 100.00 | 0.00 | 519.18 | 2,422.82 | 807.61 | 28.84 | 0.00 | 0.00 | 836.45 | 1,586.37 |
| WYNIT002114 | 9 Forklift Batteries | 40,221.48 | 0.00 | 0.00 | 40,221.48 | SL100FM | 7 0 | 40,221.48 | 0.00 100.00 | 0.00 | 8,618.89 | 40,221.48 | 13,407.17 | 478.82 | 0.00 | 0.00 | 13,885.99 | 26,335.49 |
| WYNIT002118 | Security Project - TN | 134,349.37 | 0.00 | 0.00 | 134,349.37 | SL100FM | 5 0 | 134,349.37 | 0.00 100.00 | 0.00 | 33,587.34 | 134,349.37 | 55,978.90 | 2,239.16 | 0.00 | 0.00 | 58,218.06 | 76,131.31 |
| WYNIT002148 | 3 Forklift Batteries | 5,664.47 | 0.00 | 0.00 | 5,664.47 | SL100FM | 7 0 | 5,664.47 | 0.00 100.00 | 0.00 | 1,078.95 | 5,664.47 | 1,753.29 | 67.44 | 0.00 | 0.00 | 1,820.73 | 3,843.74 |
| WYNIT002237 | Forklift Battery | 1,993.86 | 0.00 | 0.00 | 1,993.86 | SL100FM | 7 0 | 1,993.86 | 0.00 100.00 | 0.00 | 465.23 | 1,993.86 | 797.53 | 33.24 | 0.00 | 0.00 | 830.77 | 1,163.09 |
| WYNIT002370 | Digital Video Storage - Warehouse | 10,897.69 | 0.00 | 0.00 | 10,897.69 | SL100FM | 7 0 | 10,897.69 | 0.00 100.00 | 0.00 | 1,427.08 | 10,897.69 | 2,724.42 | 129.74 | 0.00 | 0.00 | 2,854.16 | 8,043.53 |

| Asset ID | Selected Dates / Asset Balances Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Depreciable Basis Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Current & Accum Depreciation Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: TN** | | | | | | | | | | | | | | | | | |
| WYNIT002373   Badge Printers - TN | 3,410.93 | 0.00 | 0.00 | 3,410.93 | SL100FM | 7 0 | 3,410.93 | 0.00 100.00 | 0.00 | 406.06 | 3,410.93 | 812.13 | 40.60 | 0.00 | 0.00 | 852.73 | 2,558.20 |
| WYNIT002374   Pelco Cameras | 4,522.82 | 0.00 | 0.00 | 4,522.82 | SL100FM | 7 0 | 4,522.82 | 0.00 100.00 | 0.00 | 538.43 | 4,522.82 | 1,076.86 | 53.84 | 0.00 | 0.00 | 1,130.70 | 3,392.12 |
| WYNIT002377   ACI - Equipment Connection work | 1,722.87 | 0.00 | 0.00 | 1,722.87 | SL100FM | 2 9 | 1,722.87 | 0.00 100.00 | 0.00 | 574.29 | 1,722.87 | 1,096.38 | 52.20 | 0.00 | 0.00 | 1,148.58 | 574.29 |
| WYNIT002443   10 Batteries - Scanguns | 1,076.82 | 0.00 | 0.00 | 1,076.82 | SL100FM | 5 0 | 1,076.82 | 0.00 100.00 | 0.00 | 179.47 | 1,076.82 | 358.94 | 17.94 | 0.00 | 0.00 | 376.88 | 699.94 |
| WYNIT002590   TN1 Networking Upgrades | 21,836.55 | 0.00 | 0.00 | 21,836.55 | SL100FM | 2 6 | 21,836.55 | 0.00 100.00 | 0.00 | 5,823.08 | 21,836.55 | 13,101.93 | 727.88 | 0.00 | 0.00 | 13,829.81 | 8,006.74 |
| WYNIT002593   30 Scanner Batteries | 3,127.72 | 0.00 | 0.00 | 3,127.72 | SL100FM | 5 0 | 3,127.72 | 0.00 100.00 | 0.00 | 104.26 | 3,127.72 | 625.55 | 52.12 | 0.00 | 0.00 | 677.67 | 2,450.05 |
| WYNIT002594   TN1 - Door Access Equipment | 12,204.58 | 0.00 | 0.00 | 12,204.58 | SL100FM | 3 0 | 12,204.58 | 0.00 100.00 | 0.00 | 4,068.19 | 12,204.58 | 7,458.35 | 339.02 | 0.00 | 0.00 | 7,797.37 | 4,407.21 |
| WYNIT002595   TN1 - Camera Security Wiring | 28,606.71 | 0.00 | 0.00 | 28,606.71 | SL100FM | 3 0 | 28,606.71 | 0.00 100.00 | 0.00 | 9,535.57 | 28,606.71 | 17,481.87 | 794.64 | 0.00 | 0.00 | 18,276.51 | 10,330.20 |
| WYNIT002598   Teklogix 7535 Handhelds (20) | 10,000.00 | 0.00 | 0.00 | 10,000.00 | SL100FM | 5 0 | 10,000.00 | 0.00 100.00 | 0.00 | 333.33 | 10,000.00 | 2,000.00 | 166.66 | 0.00 | 0.00 | 2,166.66 | 7,833.34 |
| WYNIT002606   1993 Mack CH6 Tractor - USED | 10,000.00 | 0.00 | 0.00 | 10,000.00 | SL100FM | 7 0 | 10,000.00 | 0.00 100.00 | 0.00 | 833.33 | 10,000.00 | 2,023.81 | 119.04 | 0.00 | 0.00 | 2,142.85 | 7,857.15 |
| WYNIT002611   Wiring and Air = Box Maker | 11,325.00 | 0.00 | 0.00 | 11,325.00 | SL100FM | 2 0 | 11,325.00 | 0.00 100.00 | 0.00 | 943.75 | 11,325.00 | 5,662.50 | 471.88 | 0.00 | 0.00 | 6,134.38 | 5,190.62 |
| *Subtotal:  TN (153)* | 2,984,144.16 | 0.00 | 0.00 | 2,984,144.16 | | | 2,984,144.16 | 0.00 | 0.00 | 2,506,425.54 | 2,984,144.16 | 2,639,596.00 | 13,205.06 | 0.00 | 0.00 | 2,652,801.06 | 331,343.10 |
| | | | | | | | | | | | | | | | | | |
| **Location: TN2** | | | | | | | | | | | | | | | | | |
| WYNIT002116   10 Okidata Printers | 5,572.00 | 0.00 | 0.00 | 5,572.00 | SL100FM | 5 0 | 5,572.00 | 0.00 100.00 | 0.00 | 1,485.87 | 5,572.00 | 2,414.54 | 92.86 | 0.00 | 0.00 | 2,507.40 | 3,064.60 |
| WYNIT002134   10 PSion 7535 Terminals | 5,000.00 | 0.00 | 0.00 | 5,000.00 | SL100FM | 5 0 | 5,000.00 | 0.00 100.00 | 0.00 | 1,250.00 | 5,000.00 | 2,083.33 | 83.34 | 0.00 | 0.00 | 2,166.67 | 2,833.33 |
| WYNIT002135   Data Rack Setup - Quality Drive | 3,211.00 | 0.00 | 0.00 | 3,211.00 | SL100FM | 5 0 | 3,211.00 | 0.00 100.00 | 0.00 | 802.75 | 3,211.00 | 1,337.92 | 53.52 | 0.00 | 0.00 | 1,391.44 | 1,819.56 |
| WYNIT002136   Scanner Batteries & Charger Station - - Quality Drive | 4,998.00 | 0.00 | 0.00 | 4,998.00 | SL100FM | 5 0 | 4,998.00 | 0.00 100.00 | 0.00 | 1,249.50 | 4,998.00 | 2,082.50 | 83.30 | 0.00 | 0.00 | 2,165.80 | 2,832.20 |
| WYNIT002137   Office Renovations | 3,375.00 | 0.00 | 0.00 | 3,375.00 | SL100FM | 5 0 | 3,375.00 | 0.00 100.00 | 0.00 | 1,406.25 | 3,375.00 | 2,343.75 | 93.75 | 0.00 | 0.00 | 2,437.50 | 937.50 |
| WYNIT002138   AC Unit | 1,918.00 | 0.00 | 0.00 | 1,918.00 | SL100FM | 7 0 | 1,918.00 | 0.00 100.00 | 0.00 | 365.33 | 1,918.00 | 593.66 | 22.84 | 0.00 | 0.00 | 616.50 | 1,301.50 |
| WYNIT002139   IRMS Site License - TN2 | 27,000.00 | 0.00 | 0.00 | 27,000.00 | SL100FM | 3 0 | 27,000.00 | 0.00 100.00 | 0.00 | 11,250.00 | 27,000.00 | 18,750.00 | 750.00 | 0.00 | 0.00 | 19,500.00 | 7,500.00 |
| WYNIT002140   Fencing - Entry Area - - Quality Drive | 3,180.00 | 0.00 | 0.00 | 3,180.00 | SL100FM | 10 0 | 3,180.00 | 0.00 100.00 | 0.00 | 397.50 | 3,180.00 | 662.50 | 26.50 | 0.00 | 0.00 | 689.00 | 2,491.00 |
| WYNIT002141   10 Steel Tables - Quality Drive | 2,786.73 | 0.00 | 0.00 | 2,786.73 | SL100FM | 10 0 | 2,786.73 | 0.00 100.00 | 0.00 | 325.12 | 2,786.73 | 557.34 | 23.22 | 0.00 | 0.00 | 580.56 | 2,206.17 |
| WYNIT002142   10 - Dell 20" Monitors | 1,179.25 | 0.00 | 0.00 | 1,179.25 | SL100FM | 5 0 | 1,179.25 | 0.00 100.00 | 0.00 | 275.16 | 1,179.25 | 471.70 | 19.66 | 0.00 | 0.00 | 491.36 | 687.89 |
| WYNIT002147   7 Pallet Jacks | 2,676.63 | 0.00 | 0.00 | 2,676.63 | SL100FM | 10 0 | 2,676.63 | 0.00 100.00 | 0.00 | 356.88 | 2,676.63 | 579.93 | 22.30 | 0.00 | 0.00 | 602.23 | 2,074.40 |
| WYNIT002161   15 Chairs - Quality Drive - Board Room and Offices | 2,425.19 | 0.00 | 0.00 | 2,425.19 | SL100FM | 7 0 | 2,425.19 | 0.00 100.00 | 0.00 | 433.07 | 2,425.19 | 721.78 | 28.88 | 0.00 | 0.00 | 750.66 | 1,674.53 |
| WYNIT002162   15 Chairs - Quality Drive - Board Room and Offices | 3,671.98 | 0.00 | 0.00 | 3,671.98 | SL100FM | 7 0 | 3,671.98 | 0.00 100.00 | 0.00 | 655.71 | 3,671.98 | 1,092.85 | 43.72 | 0.00 | 0.00 | 1,136.57 | 2,535.41 |
| WYNIT002163   7 Warehouse Fans | 2,583.00 | 0.00 | 0.00 | 2,583.00 | SL100FM | 10 0 | 2,583.00 | 0.00 100.00 | 0.00 | 322.88 | 2,583.00 | 538.13 | 21.52 | 0.00 | 0.00 | 559.65 | 2,023.35 |
| WYNIT002231   7 Warehouse Fans | 1,537.03 | 0.00 | 0.00 | 1,537.03 | SL100FM | 10 0 | 1,537.03 | 0.00 100.00 | 0.00 | 192.13 | 1,537.03 | 320.22 | 12.80 | 0.00 | 0.00 | 333.02 | 1,204.01 |
| WYNIT002232   Memphis Returns Furniture - | 5,652.00 | 0.00 | 0.00 | 5,652.00 | SL100FM | 7 0 | 5,652.00 | 0.00 100.00 | 0.00 | 942.00 | 5,652.00 | 1,614.86 | 67.28 | 0.00 | 0.00 | 1,682.14 | 3,969.86 |
| WYNIT002233   50 Batteries - Handheld Scan GunS | 5,094.12 | 0.00 | 0.00 | 5,094.12 | SL100FM | 5 0 | 5,094.12 | 0.00 100.00 | 0.00 | 1,188.62 | 5,094.12 | 2,037.63 | 84.90 | 0.00 | 0.00 | 2,122.53 | 2,971.59 |
| WYNIT002234   Forklift Battery | 2,167.52 | 0.00 | 0.00 | 2,167.52 | SL100FM | 7 0 | 2,167.52 | 0.00 100.00 | 0.00 | 335.45 | 2,167.52 | 593.49 | 25.80 | 0.00 | 0.00 | 619.29 | 1,548.23 |

| Asset ID / Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: TN2** | | | | | | | | | | | | | | | | | |
| WYNIT002235 — Cubiscan 100 - Quality Drive Location | 13,453.15 | 0.00 | 0.00 | 13,453.15 | SL100FM | 10 0 | 13,453.15 | 0.00 100.00 | 0.00 | 1,457.43 | 13,453.15 | 2,578.53 | 112.11 | 0.00 | 0.00 | 2,690.64 | 10,762.51 |
| WYNIT002238 — FingerLakes - Quality Drive Wireless Install Costs | 8,802.00 | 0.00 | 0.00 | 8,802.00 | SL100FM | 5 0 | 8,802.00 | 0.00 100.00 | 0.00 | 2,200.50 | 8,802.00 | 3,667.50 | 146.70 | 0.00 | 0.00 | 3,814.20 | 4,987.80 |
| WYNIT002240 — SX10 Video Conference Software - Quality Drive | 3,120.00 | 0.00 | 0.00 | 3,120.00 | SL100FM | 5 0 | 3,120.00 | 0.00 100.00 | 0.00 | 676.00 | 3,120.00 | 1,196.00 | 52.00 | 0.00 | 0.00 | 1,248.00 | 1,872.00 |
| WYNIT002251 — Security Desk - Quality Drive | 5,400.00 | 0.00 | 0.00 | 5,400.00 | SL100FM | 7 0 | 5,400.00 | 0.00 100.00 | 0.00 | 900.00 | 5,400.00 | 1,542.86 | 64.28 | 0.00 | 0.00 | 1,607.14 | 3,792.86 |
| WYNIT002371 — Walk Through Metal Detector | 4,809.90 | 0.00 | 0.00 | 4,809.90 | SL100FM | 7 0 | 4,809.90 | 0.00 100.00 | 0.00 | 687.13 | 4,809.90 | 1,259.73 | 57.26 | 0.00 | 0.00 | 1,316.99 | 3,492.91 |
| WYNIT002375 — TN 2 Network Assessment | 7,398.00 | 0.00 | 0.00 | 7,398.00 | SL100FM | 7 0 | 7,398.00 | 0.00 100.00 | 0.00 | 1,056.86 | 7,398.00 | 1,937.57 | 88.08 | 0.00 | 0.00 | 2,025.65 | 5,372.35 |
| WYNIT002568 — Zebra LS2208 USB Scanners - (10) | 1,438.76 | 0.00 | 0.00 | 1,438.76 | SL100FM | 5 0 | 1,438.76 | 0.00 100.00 | 0.00 | 119.90 | 1,438.76 | 359.70 | 23.98 | 0.00 | 0.00 | 383.68 | 1,055.08 |
| WYNIT002571 — Okidata B721DN Printers (10) | 10,092.00 | 0.00 | 0.00 | 10,092.00 | SL100FM | 7 0 | 10,092.00 | 0.00 100.00 | 0.00 | 600.71 | 10,092.00 | 1,802.13 | 120.14 | 0.00 | 0.00 | 1,922.27 | 8,169.73 |
| WYNIT002573 — Zebra ZT410 Label Printers (10) | 8,596.00 | 0.00 | 0.00 | 8,596.00 | SL100FM | 7 0 | 8,596.00 | 0.00 100.00 | 0.00 | 511.67 | 8,596.00 | 1,535.00 | 102.34 | 0.00 | 0.00 | 1,637.34 | 6,958.66 |
| WYNIT002585 — TN2 Conveyor Wiring | 1,600.00 | 0.00 | 0.00 | 1,600.00 | SL100FM | 2 1 | 1,600.00 | 0.00 100.00 | 0.00 | 128.00 | 1,600.00 | 768.00 | 64.00 | 0.00 | 0.00 | 832.00 | 768.00 |
| WYNIT002586 — Quality Drive - New Section Setup | 8,008.79 | 0.00 | 0.00 | 8,008.79 | SL100FM | 2 3 | 8,008.79 | 0.00 100.00 | 0.00 | 1,186.49 | 8,008.79 | 4,152.70 | 296.62 | 0.00 | 0.00 | 4,449.32 | 3,559.47 |
| WYNIT002587 — Racking Installation | 2,925.00 | 0.00 | 0.00 | 2,925.00 | SL100FM | 10 0 | 2,925.00 | 0.00 100.00 | 0.00 | 73.13 | 2,925.00 | 316.88 | 24.38 | 0.00 | 0.00 | 341.26 | 2,583.74 |
| WYNIT002592 — TN 2 Expansion - Equipment | 57,576.53 | 0.00 | 0.00 | 57,576.53 | SL100FM | 10 0 | 57,576.53 | 0.00 100.00 | 0.00 | 1,919.22 | 57,576.53 | 6,717.26 | 479.80 | 0.00 | 0.00 | 7,197.06 | 50,379.47 |
| WYNIT002596 — TN2 - Door Access Equipment | 3,839.68 | 0.00 | 0.00 | 3,839.68 | SL100FM | 3 0 | 3,839.68 | 0.00 100.00 | 0.00 | 1,279.89 | 3,839.68 | 2,346.47 | 106.66 | 0.00 | 0.00 | 2,453.13 | 1,386.55 |
| WYNIT002610 — TN2 - Returns Cameras Storage Servers | 27,043.59 | 0.00 | 0.00 | 27,043.59 | SL100FM | 7 0 | 27,043.59 | 0.00 100.00 | 0.00 | 643.89 | 27,043.59 | 3,863.37 | 321.94 | 0.00 | 0.00 | 4,185.31 | 22,858.28 |
| WYNIT002659 — 4 OKIDATA PRINTERS | 3,528.00 | 0.00 | 0.00 | 3,528.00 | SL100FM | 5 0 | 3,528.00 | 0.00 100.00 | 0.00 | 0.00 | 3,528.00 | 411.60 | 58.80 | 0.00 | 0.00 | 470.40 | 3,057.60 |
| WYNIT002660 — CISCO EQUIPMENT - CAMERAS IN TN2 | 8,743.96 | 0.00 | 0.00 | 8,743.96 | SL100FM | 5 0 | 8,743.96 | 0.00 100.00 | 0.00 | 0.00 | 8,743.96 | 1,311.59 | 145.74 | 0.00 | 0.00 | 1,457.33 | 7,286.63 |
| **Subtotal: TN2 (35)** | 260,402.81 | 0.00 | 0.00 | 260,402.81 | | | 260,402.81 | 0.00 | 0.00 | 36,675.04 | 260,402.81 | 74,563.02 | 3,821.02 | 0.00 | 0.00 | 78,384.04 | 182,018.77 |
| | | | | | | | | | | | | | | | | | |
| **Location: Wash St** | | | | | | | | | | | | | | | | | |
| WYNIT001443 — 2-22" LCD Monitor w mounts (Dual Displays) | 429.57 | 0.00 | 0.00 | 429.57 | SL100FM | 5 0 | 429.57 | 0.00 100.00 | 0.00 | 429.57 | 429.57 | 429.57 | 0.00 | 0.00 | 0.00 | 429.57 | 0.00 |
| WYNIT001444 — 2-22" LCD Monitor w mounts (Dual Displays) | 429.57 | 0.00 | 0.00 | 429.57 | SL100FM | 5 0 | 429.57 | 0.00 100.00 | 0.00 | 429.57 | 429.57 | 429.57 | 0.00 | | | 429.57 | 0.00 |
| WYNIT001445 — 2-22" LCD Monitor w mounts (Dual Displays) | 429.57 | 0.00 | 0.00 | 429.57 | SL100FM | 5 0 | 429.57 | 0.00 100.00 | 0.00 | 429.57 | 429.57 | 429.57 | 0.00 | | | 429.57 | 0.00 |
| WYNIT001446 — 2-22" LCD Monitor w mounts (Dual Displays) | 429.57 | 0.00 | 0.00 | 429.57 | SL100FM | 5 0 | 429.57 | 0.00 100.00 | 0.00 | 429.57 | 429.57 | 429.57 | 0.00 | | | 429.57 | 0.00 |
| WYNIT001447 — Dreamweaver Software Suite - CS5.5 | 3,127.68 | 0.00 | 0.00 | 3,127.68 | SL100FM | 3 0 | 3,127.68 | 0.00 100.00 | 0.00 | 3,127.68 | 3,127.68 | 3,127.68 | 0.00 | | | 3,127.68 | 0.00 |
| WYNIT001483 — BNA Fixed Asset Software | 3,083.40 | 0.00 | 0.00 | 3,083.40 | SL100FM | 3 0 | 3,083.40 | 0.00 100.00 | 0.00 | 3,083.40 | 3,083.40 | 3,083.40 | 0.00 | | | 3,083.40 | 0.00 |
| WYNIT001508 — (8) Dell 23" Flat Panel Monitors | 1,354.51 | 0.00 | 0.00 | 1,354.51 | SL100FM | 5 0 | 1,354.51 | 0.00 100.00 | 0.00 | 1,286.78 | 1,354.51 | 1,354.51 | 0.00 | | | 1,354.51 | 0.00 |
| WYNIT001509 — (8) Dell 23" Flat Panel Monitors | 1,354.51 | 0.00 | 0.00 | 1,354.51 | SL100FM | 5 0 | 1,354.51 | 0.00 100.00 | 0.00 | 1,286.78 | 1,354.51 | 1,354.51 | 0.00 | | | 1,354.51 | 0.00 |
| WYNIT001510 — (8) Dell 23" Flat Panel Monitors | 1,354.51 | 0.00 | 0.00 | 1,354.51 | SL100FM | 5 0 | 1,354.51 | 0.00 100.00 | 0.00 | 1,286.78 | 1,354.51 | 1,354.51 | 0.00 | | | 1,354.51 | 0.00 |
| WYNIT001511 — (8) Dell 23" Flat Panel Monitors | 1,354.52 | 0.00 | 0.00 | 1,354.52 | SL100FM | 5 0 | 1,354.52 | 0.00 100.00 | 0.00 | 1,286.78 | 1,354.52 | 1,354.52 | 0.00 | | | 1,354.52 | 0.00 |
| WYNIT001519 — Monarch Software - v11 | 1,460.00 | 0.00 | 0.00 | 1,460.00 | SL100FM | 3 0 | 1,460.00 | 0.00 100.00 | 0.00 | 1,460.00 | 1,460.00 | 1,460.00 | 0.00 | | | 1,460.00 | 0.00 |
| WYNIT001560 — (5) Dell 23" Flat Panel Monitors | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | | | 853.95 | 0.00 |

| Asset ID | Selected Dates Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: Wash St**

| WYNIT001561 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001562 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001563 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001564 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001565 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001566 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001567 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001568 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001569 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001570 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001571 | (5) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 853.95 | 0.00 | 0.00 | 853.95 | SL100FM | 5 0 | 853.95 | 0.00 100.00 | 0.00 | 754.32 | 853.95 | 853.95 | 0.00 | 0.00 | 0.00 | 853.95 | 0.00 |
| WYNIT001588 | Dell Latitude E6520 - 15.6" Laptop - i7 | | | | | | | | | | | | | | | | |
| | 2,853.95 | 0.00 | 0.00 | 2,853.95 | SL100FM | 5 0 | 2,853.95 | 0.00 100.00 | 0.00 | 2,520.99 | 2,853.95 | 2,853.95 | 0.00 | 0.00 | 0.00 | 2,853.95 | 0.00 |
| WYNIT001589 | Dell Latitude E6520 - 15.6" Laptop - i7 | | | | | | | | | | | | | | | | |
| | 2,853.95 | 0.00 | 0.00 | 2,853.95 | SL100FM | 5 0 | 2,853.95 | 0.00 100.00 | 0.00 | 2,520.99 | 2,853.95 | 2,853.95 | 0.00 | 0.00 | 0.00 | 2,853.95 | 0.00 |
| WYNIT001706 | (8) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 1,451.22 | 0.00 | 0.00 | 1,451.22 | SL100FM | 5 0 | 1,451.22 | 0.00 100.00 | 0.00 | 1,209.33 | 1,451.22 | 1,451.22 | 0.00 | 0.00 | 0.00 | 1,451.22 | 0.00 |
| WYNIT001707 | (8) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 1,451.22 | 0.00 | 0.00 | 1,451.22 | SL100FM | 5 0 | 1,451.22 | 0.00 100.00 | 0.00 | 1,209.33 | 1,451.22 | 1,451.22 | 0.00 | 0.00 | 0.00 | 1,451.22 | 0.00 |
| WYNIT001708 | RICOH copier - MP301SPF | | | | | | | | | | | | | | | | |
| | 1,990.00 | 0.00 | 0.00 | 1,990.00 | SL100FM | 7 0 | 1,990.00 | 0.00 100.00 | 0.00 | 1,184.54 | 1,990.00 | 1,421.44 | 23.70 | 0.00 | 0.00 | 1,445.14 | 544.86 |
| WYNIT001722 | Cisco Aironet 3602I - wireless access point | | | | | | | | | | | | | | | | |
| | 1,495.00 | 0.00 | 0.00 | 1,495.00 | SL100FM | 5 0 | 1,495.00 | 0.00 100.00 | 0.00 | 1,220.92 | 1,495.00 | 1,470.09 | 24.91 | 0.00 | 0.00 | 1,495.00 | 0.00 |
| WYNIT001723 | Cisco ASA 5505 Security Plus bundle | | | | | | | | | | | | | | | | |
| | 947.50 | 0.00 | 0.00 | 947.50 | SL100FM | 5 0 | 947.50 | 0.00 100.00 | 0.00 | 773.79 | 947.50 | 931.71 | 15.79 | 0.00 | 0.00 | 947.50 | 0.00 |
| WYNIT001724 | Cisco Catalyst 2960S-48FPS-L - switch - 48 ports - managed - rack-mountable | | | | | | | | | | | | | | | | |
| | 13,605.00 | 0.00 | 0.00 | 13,605.00 | SL100FM | 5 0 | 13,605.00 | 0.00 100.00 | 0.00 | 11,110.75 | 13,605.00 | 13,378.25 | 226.75 | 0.00 | 0.00 | 13,605.00 | 0.00 |
| WYNIT001735 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001736 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001737 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001738 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001739 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001740 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001741 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001742 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001743 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001744 | (10) Dell 23" Flat Panel Monitors | | | | | | | | | | | | | | | | |
| | 2,309.70 | 0.00 | 0.00 | 2,309.70 | SL100FM | 5 0 | 2,309.70 | 0.00 100.00 | 0.00 | 1,886.25 | 2,309.70 | 2,271.21 | 38.49 | 0.00 | 0.00 | 2,309.70 | 0.00 |
| WYNIT001747 | Dell Latitude E5520 - 15.6" Laptop | | | | | | | | | | | | | | | | |
| | 1,105.57 | 0.00 | 0.00 | 1,105.57 | SL100FM | 5 0 | 1,105.57 | 0.00 100.00 | 0.00 | 902.87 | 1,105.57 | 1,087.14 | 18.43 | 0.00 | 0.00 | 1,105.57 | 0.00 |
| WYNIT001748 | Dell Latitude E5520 - 15.6" Laptop | | | | | | | | | | | | | | | | |
| | 1,105.57 | 0.00 | 0.00 | 1,105.57 | SL100FM | 5 0 | 1,105.57 | 0.00 100.00 | 0.00 | 902.87 | 1,105.57 | 1,087.14 | 18.43 | 0.00 | 0.00 | 1,105.57 | 0.00 |

Printed: 9/29/2017 10:17:13AM

| Asset ID | | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: Wash St**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001749 | Dell Latitude E5520 - 15.6" Laptop | 1,105.56 | 0.00 | 0.00 | 1,105.56 | SL100FM | 5 0 | 1,105.56 | 100.00 | 0.00 | 902.87 | 1,105.56 | 1,087.13 | 18.43 | 0.00 | 0.00 | 1,105.56 | 0.00 |
| WYNIT001755 | WIFI Network Fluke Checker | 2,343.56 | 0.00 | 0.00 | 2,343.56 | SL100FM | 5 0 | 2,343.56 | 100.00 | 0.00 | 1,913.90 | 2,343.56 | 2,304.50 | 39.06 | 0.00 | 0.00 | 2,343.56 | 0.00 |
| WYNIT001761 | 12 CHAIRS - IT DEPARTMENT | 4,223.04 | 0.00 | 0.00 | 4,223.04 | SL100FM | 7 0 | 4,223.04 | 100.00 | 0.00 | 2,413.16 | 4,223.04 | 2,915.90 | 50.28 | 0.00 | 0.00 | 2,966.18 | 1,256.86 |
| WYNIT001762 | (10) Dell 23" Flat Panel Monitors | 2,537.15 | 0.00 | 0.00 | 2,537.15 | SL100FM | 5 0 | 2,537.15 | 100.00 | 0.00 | 2,029.72 | 2,537.15 | 2,452.58 | 42.28 | 0.00 | 0.00 | 2,494.86 | 42.29 |
| WYNIT001763 | (10) Dell 23" Flat Panel Monitors | 2,537.15 | 0.00 | 0.00 | 2,537.15 | SL100FM | 5 0 | 2,537.15 | 100.00 | 0.00 | 2,029.72 | 2,537.15 | 2,452.58 | 42.28 | 0.00 | 0.00 | 2,494.86 | 42.29 |
| WYNIT001764 | (10) Dell 23" Flat Panel Monitors | 2,537.15 | 0.00 | 0.00 | 2,537.15 | SL100FM | 5 0 | 2,537.15 | 100.00 | 0.00 | 2,029.72 | 2,537.15 | 2,452.58 | 42.28 | 0.00 | 0.00 | 2,494.86 | 42.29 |
| WYNIT001765 | (10) Dell 23" Flat Panel Monitors | 2,537.13 | 0.00 | 0.00 | 2,537.13 | SL100FM | 5 0 | 2,537.13 | 100.00 | 0.00 | 2,029.72 | 2,537.13 | 2,452.56 | 42.28 | 0.00 | 0.00 | 2,494.84 | 42.29 |
| WYNIT001766 | (10) Dell 23" Flat Panel Monitors | 2,537.15 | 0.00 | 0.00 | 2,537.15 | SL100FM | 5 0 | 2,537.15 | 100.00 | 0.00 | 2,029.72 | 2,537.15 | 2,452.58 | 42.28 | 0.00 | 0.00 | 2,494.86 | 42.29 |
| WYNIT001774 | (12) 23" DELL Monitors | 2,930.24 | 0.00 | 0.00 | 2,930.24 | SL100FM | 5 0 | 2,930.24 | 100.00 | 0.00 | 2,295.36 | 2,930.24 | 2,783.74 | 48.84 | 0.00 | 0.00 | 2,832.58 | 97.66 |
| WYNIT001793 | Latitude E6330 Laptop | 2,191.66 | 0.00 | 0.00 | 2,191.66 | SL100FM | 5 0 | 2,191.66 | 100.00 | 0.00 | 1,643.74 | 2,191.66 | 2,009.02 | 36.52 | 0.00 | 0.00 | 2,045.54 | 146.12 |
| WYNIT001797 | (10) 23" DELL Monitors | 2,449.92 | 0.00 | 0.00 | 2,449.92 | SL100FM | 5 0 | 2,449.92 | 100.00 | 0.00 | 1,796.60 | 2,449.92 | 2,204.91 | 40.84 | 0.00 | 0.00 | 2,245.75 | 204.17 |
| WYNIT001799 | Dell Latitude E6430 | 2,256.39 | 0.00 | 0.00 | 2,256.39 | SL100FM | 5 0 | 2,256.39 | 100.00 | 0.00 | 1,579.48 | 2,256.39 | 1,955.55 | 37.60 | 0.00 | 0.00 | 1,993.15 | 263.24 |
| WYNIT001800 | Dell Latitude E6430 | 2,256.39 | 0.00 | 0.00 | 2,256.39 | SL100FM | 5 0 | 2,256.39 | 100.00 | 0.00 | 1,579.48 | 2,256.39 | 1,955.55 | 37.60 | 0.00 | 0.00 | 1,993.15 | 263.24 |
| WYNIT001801 | (10) Dell 23" Monitors | 3,074.80 | 0.00 | 0.00 | 3,074.80 | SL100FM | 5 0 | 3,074.80 | 100.00 | 0.00 | 2,152.36 | 3,074.80 | 2,664.83 | 51.24 | 0.00 | 0.00 | 2,716.07 | 358.73 |
| WYNIT001802 | Dell Latitude E5430 | 1,453.07 | 0.00 | 0.00 | 1,453.07 | SL100FM | 5 0 | 1,453.07 | 100.00 | 0.00 | 1,017.14 | 1,453.07 | 1,259.32 | 24.22 | 0.00 | 0.00 | 1,283.54 | 169.53 |
| WYNIT001803 | Dell Latitude E5430 | 1,453.07 | 0.00 | 0.00 | 1,453.07 | SL100FM | 5 0 | 1,453.07 | 100.00 | 0.00 | 1,017.14 | 1,453.07 | 1,259.32 | 24.22 | 0.00 | 0.00 | 1,283.54 | 169.53 |
| WYNIT001804 | Dell Latitude E5430 | 1,453.07 | 0.00 | 0.00 | 1,453.07 | SL100FM | 5 0 | 1,453.07 | 100.00 | 0.00 | 1,017.14 | 1,453.07 | 1,259.32 | 24.22 | 0.00 | 0.00 | 1,283.54 | 169.53 |
| WYNIT001805 | Dell Latitude E6530 | 2,213.10 | 0.00 | 0.00 | 2,213.10 | SL100FM | 5 0 | 2,213.10 | 100.00 | 0.00 | 1,549.17 | 2,213.10 | 1,918.02 | 36.88 | 0.00 | 0.00 | 1,954.90 | 258.20 |
| WYNIT001855 | DELL Latitude E6430 - 14" w SSD Drive | 2,150.47 | 0.00 | 0.00 | 2,150.47 | SL100FM | 5 0 | 2,150.47 | 100.00 | 0.00 | 1,218.59 | 2,150.47 | 1,576.99 | 35.84 | 0.00 | 0.00 | 1,612.83 | 537.64 |
| WYNIT001856 | DELL Latitude E6430 - 14" w SSD Drive | 2,150.47 | 0.00 | 0.00 | 2,150.47 | SL100FM | 5 0 | 2,150.47 | 100.00 | 0.00 | 1,218.59 | 2,150.47 | 1,576.99 | 35.84 | 0.00 | 0.00 | 1,612.83 | 537.64 |
| WYNIT001857 | DELL Latitude E6430 - 14" w SSD Drive | 2,150.48 | 0.00 | 0.00 | 2,150.48 | SL100FM | 5 0 | 2,150.48 | 100.00 | 0.00 | 1,218.61 | 2,150.48 | 1,577.02 | 35.84 | 0.00 | 0.00 | 1,612.86 | 537.62 |
| WYNIT001866 | 2 24" MONITORS - DEMO ROOM | 699.73 | 0.00 | 0.00 | 699.73 | SL100FM | 5 0 | 699.73 | 100.00 | 0.00 | 373.20 | 699.73 | 489.82 | 11.66 | 0.00 | 0.00 | 501.48 | 198.25 |
| WYNIT001867 | DELL LATITUDE E-7240 - G LEWIS | 2,939.09 | 0.00 | 0.00 | 2,939.09 | SL100FM | 5 0 | 2,939.09 | 100.00 | 0.00 | 1,567.52 | 2,939.09 | 2,057.37 | 48.98 | 0.00 | 0.00 | 2,106.35 | 832.74 |
| WYNIT001868 | DELL LATITUDE E6440 14" SS LAPTOPS | 2,177.60 | 0.00 | 0.00 | 2,177.60 | SL100FM | 5 0 | 2,177.60 | 100.00 | 0.00 | 1,161.39 | 2,177.60 | 1,524.32 | 36.30 | 0.00 | 0.00 | 1,560.62 | 616.98 |
| WYNIT001869 | DELL LATITUDE E6440 14" SS LAPTOPS | 2,177.60 | 0.00 | 0.00 | 2,177.60 | SL100FM | 5 0 | 2,177.60 | 100.00 | 0.00 | 1,161.39 | 2,177.60 | 1,524.32 | 36.30 | 0.00 | 0.00 | 1,560.62 | 616.98 |
| WYNIT001870 | DELL LATITUDE E6440 14" SS LAPTOPS | 2,177.60 | 0.00 | 0.00 | 2,177.60 | SL100FM | 5 0 | 2,177.60 | 100.00 | 0.00 | 1,161.39 | 2,177.60 | 1,524.32 | 36.30 | 0.00 | 0.00 | 1,560.62 | 616.98 |
| WYNIT001871 | DELL LATITUDE E6440 14" SS LAPTOPS | 2,177.60 | 0.00 | 0.00 | 2,177.60 | SL100FM | 5 0 | 2,177.60 | 100.00 | 0.00 | 1,161.39 | 2,177.60 | 1,524.32 | 36.30 | 0.00 | 0.00 | 1,560.62 | 616.98 |
| WYNIT001872 | DELL LATITUDE E6440 14" SS LAPTOPS | 2,177.61 | 0.00 | 0.00 | 2,177.61 | SL100FM | 5 0 | 2,177.61 | 100.00 | 0.00 | 1,161.39 | 2,177.61 | 1,524.32 | 36.30 | 0.00 | 0.00 | 1,560.62 | 616.99 |
| WYNIT001874 | OKIDATA LASER PRINTER B 710 - IT | 1,059.18 | 0.00 | 0.00 | 1,059.18 | SL100FM | 5 0 | 1,059.18 | 100.00 | 0.00 | 564.90 | 1,059.18 | 741.43 | 17.66 | 0.00 | 0.00 | 759.09 | 300.09 |
| WYNIT001875 | Dell Precision T1700 Workstation - SC | 2,152.00 | 0.00 | 0.00 | 2,152.00 | SL100FM | 5 0 | 2,152.00 | 100.00 | 0.00 | 1,111.87 | 2,152.00 | 1,470.54 | 35.86 | 0.00 | 0.00 | 1,506.40 | 645.60 |
| WYNIT001876 | Dell Precision T1700 Workstation - SC | 2,151.99 | 0.00 | 0.00 | 2,151.99 | SL100FM | 5 0 | 2,151.99 | 100.00 | 0.00 | 1,111.87 | 2,151.99 | 1,470.54 | 35.86 | 0.00 | 0.00 | 1,506.40 | 645.59 |

| Asset ID | | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: Wash St**

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT001877 | Dell 9010 Optiplex Mini Desktop | 1,023.51 | 0.00 | 0.00 | 1,023.51 | SL100FM | 5 0 | 1,023.51 | 0.00 100.00 | 0.00 | 528.81 | 1,023.51 | 699.40 | 17.06 | 0.00 | 0.00 | 716.46 | 307.05 |
| WYNIT001878 | Dell 9010 Optiplex Mini Desktop | 1,023.51 | 0.00 | 0.00 | 1,023.51 | SL100FM | 5 0 | 1,023.51 | 0.00 100.00 | 0.00 | 528.81 | 1,023.51 | 699.40 | 17.06 | 0.00 | 0.00 | 716.46 | 307.05 |
| WYNIT001879 | Dell 9010 Optiplex Mini Desktop | 1,023.51 | 0.00 | 0.00 | 1,023.51 | SL100FM | 5 0 | 1,023.51 | 0.00 100.00 | 0.00 | 528.81 | 1,023.51 | 699.40 | 17.06 | 0.00 | 0.00 | 716.46 | 307.05 |
| WYNIT001880 | Dell 9010 Optiplex Mini Desktop | 1,023.52 | 0.00 | 0.00 | 1,023.52 | SL100FM | 5 0 | 1,023.52 | 0.00 100.00 | 0.00 | 528.81 | 1,023.52 | 699.40 | 17.06 | 0.00 | 0.00 | 716.46 | 307.06 |
| WYNIT001881 | Dell 9010 Optiplex Mini Desktop | 1,023.52 | 0.00 | 0.00 | 1,023.52 | SL100FM | 5 0 | 1,023.52 | 0.00 100.00 | 0.00 | 528.81 | 1,023.52 | 699.40 | 17.06 | 0.00 | 0.00 | 716.46 | 307.06 |
| WYNIT001891 | OKIDATA C711DN COLOR LASER PRINTER | 1,135.29 | 0.00 | 0.00 | 1,135.29 | SL100FM | 5 0 | 1,135.29 | 0.00 100.00 | 0.00 | 567.65 | 1,135.29 | 756.86 | 18.92 | 0.00 | 0.00 | 775.78 | 359.51 |
| WYNIT001893 | DELL E6440 14" LAPTOPS | 1,792.00 | 0.00 | 0.00 | 1,792.00 | SL100FM | 5 0 | 1,792.00 | 0.00 100.00 | 0.00 | 896.00 | 1,792.00 | 1,194.67 | 29.86 | 0.00 | 0.00 | 1,224.53 | 567.47 |
| WYNIT001894 | DELL E6440 14" LAPTOPS | 1,792.00 | 0.00 | 0.00 | 1,792.00 | SL100FM | 5 0 | 1,792.00 | 0.00 100.00 | 0.00 | 896.00 | 1,792.00 | 1,194.67 | 29.86 | 0.00 | 0.00 | 1,224.53 | 567.47 |
| WYNIT001895 | DELL E6440 14" LAPTOPS | 1,792.00 | 0.00 | 0.00 | 1,792.00 | SL100FM | 5 0 | 1,792.00 | 0.00 100.00 | 0.00 | 896.00 | 1,792.00 | 1,194.67 | 29.86 | 0.00 | 0.00 | 1,224.53 | 567.47 |
| WYNIT001896 | DELL E6440 14" LAPTOPS | 1,792.00 | 0.00 | 0.00 | 1,792.00 | SL100FM | 5 0 | 1,792.00 | 0.00 100.00 | 0.00 | 896.00 | 1,792.00 | 1,194.67 | 29.86 | 0.00 | 0.00 | 1,224.53 | 567.47 |
| WYNIT001897 | DELL E6440 14" LAPTOPS | 1,792.00 | 0.00 | 0.00 | 1,792.00 | SL100FM | 5 0 | 1,792.00 | 0.00 100.00 | 0.00 | 896.00 | 1,792.00 | 1,194.67 | 29.86 | 0.00 | 0.00 | 1,224.53 | 567.47 |
| WYNIT001900 | 10 WEBCAMS - CISCO | 2,789.09 | 0.00 | 0.00 | 2,789.09 | SL100FM | 5 0 | 2,789.09 | 0.00 100.00 | 0.00 | 1,348.06 | 2,789.09 | 1,812.91 | 46.48 | 0.00 | 0.00 | 1,859.39 | 929.70 |
| WYNIT001908 | MICROSOFT SURFACE TABLET | 1,415.96 | 0.00 | 0.00 | 1,415.96 | SL100FM | 5 0 | 1,415.96 | 0.00 100.00 | 0.00 | 660.78 | 1,415.96 | 896.78 | 23.60 | 0.00 | 0.00 | 920.38 | 495.58 |
| WYNIT001909 | MICROSOFT SURFACE TABLET | 1,415.95 | 0.00 | 0.00 | 1,415.95 | SL100FM | 5 0 | 1,415.95 | 0.00 100.00 | 0.00 | 660.78 | 1,415.95 | 896.78 | 23.60 | 0.00 | 0.00 | 920.38 | 495.57 |
| WYNIT001919 | Surface Pro 3 Tablet w Dock | 1,272.94 | 0.00 | 0.00 | 1,272.94 | SL100FM | 5 0 | 1,272.94 | 0.00 100.00 | 0.00 | 551.61 | 1,272.94 | 763.77 | 21.22 | 0.00 | 0.00 | 784.99 | 487.95 |
| WYNIT001922 | Okidata LE850L Direct Label Printer | 1,268.00 | 0.00 | 0.00 | 1,268.00 | SL100FM | 5 0 | 1,268.00 | 0.00 100.00 | 0.00 | 549.47 | 1,268.00 | 760.80 | 21.14 | 0.00 | 0.00 | 781.94 | 486.06 |
| WYNIT001944 | BLACK BOX MOBILE WORKSTATION | 1,425.99 | 0.00 | 0.00 | 1,425.99 | SL100FM | 5 0 | 1,425.99 | 0.00 100.00 | 0.00 | 594.17 | 1,425.99 | 831.84 | 23.76 | 0.00 | 0.00 | 855.60 | 570.39 |
| WYNIT001979 | Surface Pro 3 Tablet w Dock | 1,272.94 | 0.00 | 0.00 | 1,272.94 | SL100FM | 5 0 | 1,272.94 | 0.00 100.00 | 0.00 | 551.61 | 1,272.94 | 763.77 | 21.22 | 0.00 | 0.00 | 784.99 | 487.95 |
| WYNIT001989 | 10 CISCO 8945 PHONES | 2,808.00 | 0.00 | 0.00 | 2,808.00 | SL100FM | 5 0 | 2,808.00 | 0.00 100.00 | 0.00 | 1,029.60 | 2,808.00 | 1,497.60 | 46.80 | 0.00 | 0.00 | 1,544.40 | 1,263.60 |
| WYNIT001990 | 5 LICENSES - MS OFFICE 2013 | 1,818.45 | 0.00 | 0.00 | 1,818.45 | SL100FM | 3 0 | 1,818.45 | 0.00 100.00 | 0.00 | 1,111.28 | 1,818.45 | 1,616.40 | 50.52 | 0.00 | 0.00 | 1,666.92 | 151.53 |
| WYNIT001992 | Surface Pro 3 - w Stand | 1,169.99 | 0.00 | 0.00 | 1,169.99 | SL100FM | 5 0 | 1,169.99 | 0.00 100.00 | 0.00 | 429.00 | 1,169.99 | 624.00 | 19.50 | 0.00 | 0.00 | 643.50 | 526.49 |
| WYNIT001993 | Surface Pro 3 - w Stand | 1,169.98 | 0.00 | 0.00 | 1,169.98 | SL100FM | 5 0 | 1,169.98 | 0.00 100.00 | 0.00 | 429.00 | 1,169.98 | 624.00 | 19.50 | 0.00 | 0.00 | 643.50 | 526.48 |
| WYNIT001994 | Optiplex 7020 Desktop Computer | 1,070.31 | 0.00 | 0.00 | 1,070.31 | SL100FM | 5 0 | 1,070.31 | 0.00 100.00 | 0.00 | 392.45 | 1,070.31 | 570.84 | 17.84 | 0.00 | 0.00 | 588.68 | 481.63 |
| WYNIT001996 | Black Box Crash Cart | 1,425.99 | 0.00 | 0.00 | 1,425.99 | SL100FM | 5 0 | 1,425.99 | 0.00 100.00 | 0.00 | 522.87 | 1,425.99 | 760.54 | 23.76 | 0.00 | 0.00 | 784.30 | 641.69 |
| WYNIT001997 | 10 -- 23" Dell Monitors | 2,274.34 | 0.00 | 0.00 | 2,274.34 | SL100FM | 5 0 | 2,274.34 | 0.00 100.00 | 0.00 | 833.93 | 2,274.34 | 1,212.99 | 37.90 | 0.00 | 0.00 | 1,250.89 | 1,023.45 |
| WYNIT001998 | Dell Laptop - | 2,380.33 | 0.00 | 0.00 | 2,380.33 | SL100FM | 5 0 | 2,380.33 | 0.00 100.00 | 0.00 | 872.79 | 2,380.33 | 1,269.51 | 39.68 | 0.00 | 0.00 | 1,309.19 | 1,071.14 |
| WYNIT001999 | Dell Laptop - | 2,473.86 | 0.00 | 0.00 | 2,473.86 | SL100FM | 5 0 | 2,473.86 | 0.00 100.00 | 0.00 | 907.08 | 2,473.86 | 1,319.38 | 41.24 | 0.00 | 0.00 | 1,360.62 | 1,113.24 |
| WYNIT002000 | Dell Latitude - 5000 Series 14" | 1,596.42 | 0.00 | 0.00 | 1,596.42 | SL100FM | 5 0 | 1,596.42 | 0.00 100.00 | 0.00 | 585.35 | 1,596.42 | 851.42 | 26.60 | 0.00 | 0.00 | 878.02 | 718.40 |
| WYNIT002001 | Quickbooks - Trade Promotions | 2,969.86 | 0.00 | 0.00 | 2,969.86 | SL100FM | 3 0 | 2,969.86 | 0.00 100.00 | 0.00 | 1,814.91 | 2,969.86 | 2,639.87 | 82.50 | 0.00 | 0.00 | 2,722.37 | 247.49 |
| WYNIT002002 | Surface Pro 3 | 1,068.62 | 0.00 | 0.00 | 1,068.62 | SL100FM | 5 0 | 1,068.62 | 0.00 100.00 | 0.00 | 391.82 | 1,068.62 | 569.92 | 17.81 | 0.00 | 0.00 | 587.73 | 480.89 |
| WYNIT002108 | 10 MS Office 2013 Licenses | 3,636.90 | 0.00 | 0.00 | 3,636.90 | SL100FM | 3 0 | 3,636.90 | 0.00 100.00 | 0.00 | 1,818.45 | 3,636.90 | 2,828.70 | 101.02 | 0.00 | 0.00 | 2,929.72 | 707.18 |

| Asset ID | | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net $179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset Balances | | | | | | Depreciable Basis | | | | Current & Accum Depreciation | | | | | |
| | | Selected Dates | | | | | | | | | | | | | | | | |

*Location: Wash St*

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net $179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYNIT002133 | Surface Pro Equipment | 2,159.89 | 0.00 | 0.00 | 2,159.89 | SL100FM | 5 0 | 2,159.89 | 100.00 | 0.00 | 539.97 | 2,159.89 | 899.96 | 36.00 | 0.00 | 0.00 | 935.96 | 1,223.93 |
| WYNIT002143 | 20 MS Office 2013 Licenses | 7,273.80 | 0.00 | 0.00 | 7,273.80 | SL100FM | 3 0 | 7,273.80 | 100.00 | 0.00 | 2,828.70 | 7,273.80 | 4,849.20 | 202.05 | 0.00 | 0.00 | 5,051.25 | 2,222.55 |
| WYNIT002145 | Dell E7440 Latitude Laptop | 2,225.15 | 0.00 | 0.00 | 2,225.15 | SL100FM | 5 0 | 2,225.15 | 100.00 | 0.00 | 593.37 | 2,225.15 | 964.23 | 37.08 | 0.00 | 0.00 | 1,001.31 | 1,223.84 |
| WYNIT002208 | Dell E6440 Laptop | 1,791.83 | 0.00 | 0.00 | 1,791.83 | SL100FM | 5 0 | 1,791.83 | 100.00 | 0.00 | 657.01 | 1,791.83 | 955.65 | 29.86 | 0.00 | 0.00 | 985.51 | 806.32 |
| WYNIT002209 | Dell E6440 Laptop | 1,791.83 | 0.00 | 0.00 | 1,791.83 | SL100FM | 5 0 | 1,791.83 | 100.00 | 0.00 | 657.01 | 1,791.83 | 955.65 | 29.86 | 0.00 | 0.00 | 985.51 | 806.32 |
| WYNIT002241 | 15 Dell Laptop Docks | 2,712.12 | 0.00 | 0.00 | 2,712.12 | SL100FM | 5 0 | 2,712.12 | 100.00 | 0.00 | 587.62 | 2,712.12 | 1,039.63 | 45.20 | 0.00 | 0.00 | 1,084.83 | 1,627.29 |
| WYNIT002242 | 2 - 8865 IP Phones | 1,155.00 | 0.00 | 0.00 | 1,155.00 | SL100FM | 5 0 | 1,155.00 | 100.00 | 0.00 | 269.50 | 1,155.00 | 462.00 | 19.25 | 0.00 | 0.00 | 481.25 | 673.75 |
| WYNIT002243 | Phone Installation - Bentonville Office | 9,185.40 | 0.00 | 0.00 | 9,185.40 | SL100FM | 5 0 | 9,185.40 | 100.00 | 0.00 | 2,143.26 | 9,185.40 | 3,674.16 | 153.09 | 0.00 | 0.00 | 3,827.25 | 5,358.15 |
| WYNIT002244 | 10 - 7841 IP Phones | 2,405.00 | 0.00 | 0.00 | 2,405.00 | SL100FM | 5 0 | 2,405.00 | 100.00 | 0.00 | 561.17 | 2,405.00 | 962.00 | 40.08 | 0.00 | 0.00 | 1,002.08 | 1,402.92 |
| WYNIT002245 | 200 Users VDI Essentials & Install | 23,520.88 | 0.00 | 0.00 | 23,520.88 | SL100FM | 5 0 | 23,520.88 | 100.00 | 0.00 | 5,096.19 | 23,520.88 | 9,016.34 | 392.02 | 0.00 | 0.00 | 9,408.36 | 14,112.52 |
| WYNIT002318 | Dell Desktop - Mailroom | 1,052.04 | 0.00 | 0.00 | 1,052.04 | SL100FM | 5 0 | 1,052.04 | 100.00 | 0.00 | 157.81 | 1,052.04 | 333.15 | 17.54 | 0.00 | 0.00 | 350.69 | 701.35 |
| WYNIT002319 | 35 Laptop Stations - Mgrs Offices | 5,833.88 | 0.00 | 0.00 | 5,833.88 | SL100FM | 5 0 | 5,833.88 | 100.00 | 0.00 | 875.08 | 5,833.88 | 1,847.39 | 97.24 | 0.00 | 0.00 | 1,944.63 | 3,889.25 |
| WYNIT002320 | 5 - HP MultiFunction Printers - Mgrs Offices | 1,987.68 | 0.00 | 0.00 | 1,987.68 | SL100FM | 5 0 | 1,987.68 | 100.00 | 0.00 | 298.15 | 1,987.68 | 629.44 | 33.12 | 0.00 | 0.00 | 662.56 | 1,325.12 |
| WYNIT002321 | 5 - HP MultiFunction Printers - Mgrs Offices | 1,987.68 | 0.00 | 0.00 | 1,987.68 | SL100FM | 5 0 | 1,987.68 | 100.00 | 0.00 | 298.15 | 1,987.68 | 629.44 | 33.12 | 0.00 | 0.00 | 662.56 | 1,325.12 |
| WYNIT002322 | 5 - HP MultiFunction Printers - Mgrs Offices | 1,987.68 | 0.00 | 0.00 | 1,987.68 | SL100FM | 5 0 | 1,987.68 | 100.00 | 0.00 | 298.15 | 1,987.68 | 629.44 | 33.12 | 0.00 | 0.00 | 662.56 | 1,325.12 |
| WYNIT002323 | 5 - HP MultiFunction Printers - Mgrs Offices | 1,987.68 | 0.00 | 0.00 | 1,987.68 | SL100FM | 5 0 | 1,987.68 | 100.00 | 0.00 | 298.15 | 1,987.68 | 629.44 | 33.12 | 0.00 | 0.00 | 662.56 | 1,325.12 |
| WYNIT002324 | 6 - HP MultiFunction Printers - Mgrs Offices | 2,401.08 | 0.00 | 0.00 | 2,401.08 | SL100FM | 5 0 | 2,401.08 | 100.00 | 0.00 | 360.16 | 2,401.08 | 760.35 | 40.02 | 0.00 | 0.00 | 800.37 | 1,600.71 |
| WYNIT002326 | 5 - D-Link Wireless Cameras | 1,324.07 | 0.00 | 0.00 | 1,324.07 | SL100FM | 5 0 | 1,324.07 | 100.00 | 0.00 | 198.61 | 1,324.07 | 419.29 | 22.06 | 0.00 | 0.00 | 441.35 | 882.72 |
| WYNIT002327 | Network Assessment- Test Equip | 8,230.08 | 0.00 | 0.00 | 8,230.08 | SL100FM | 5 0 | 8,230.08 | 100.00 | 0.00 | 1,234.51 | 8,230.08 | 2,606.20 | 137.16 | 0.00 | 0.00 | 2,743.36 | 5,486.72 |
| WYNIT002328 | EE Phone Tracking Software | 2,793.96 | 0.00 | 0.00 | 2,793.96 | SL100FM | 5 0 | 2,793.96 | 100.00 | 0.00 | 419.09 | 2,793.96 | 884.75 | 46.56 | 0.00 | 0.00 | 931.31 | 1,862.65 |
| WYNIT002329 | Washington Street Office Network Cabling | 60,117.82 | 0.00 | 0.00 | 60,117.82 | SL100FM | 10 0 | 60,117.82 | 100.00 | 0.00 | 4,508.84 | 60,117.82 | 9,518.65 | 500.98 | 0.00 | 0.00 | 10,019.63 | 50,098.19 |
| WYNIT002330 | Surface Pro Docks & Adapters | 1,915.98 | 0.00 | 0.00 | 1,915.98 | SL100FM | 5 0 | 1,915.98 | 100.00 | 0.00 | 287.40 | 1,915.98 | 606.73 | 31.94 | 0.00 | 0.00 | 638.67 | 1,277.31 |
| WYNIT002331 | Zebra ZT410 Label Printer | 1,438.41 | 0.00 | 0.00 | 1,438.41 | SL100FM | 7 0 | 1,438.41 | 100.00 | 0.00 | 154.12 | 1,438.41 | 325.36 | 17.12 | 0.00 | 0.00 | 342.48 | 1,095.93 |
| WYNIT002332 | Office Ladder & Mail Slots | 1,891.87 | 0.00 | 0.00 | 1,891.87 | SL100FM | 10 0 | 1,891.87 | 100.00 | 0.00 | 141.89 | 1,891.87 | 299.55 | 15.76 | 0.00 | 0.00 | 315.31 | 1,576.56 |
| WYNIT002333 | Cube Moves & Monitor Plates | 6,370.77 | 0.00 | 0.00 | 6,370.77 | SL100FM | 10 0 | 6,370.77 | 100.00 | 0.00 | 477.81 | 6,370.77 | 1,008.71 | 53.09 | 0.00 | 0.00 | 1,061.80 | 5,308.97 |
| WYNIT002369 | Cisco Digital Signage Player | 1,020.00 | 0.00 | 0.00 | 1,020.00 | SL100FM | 5 0 | 1,020.00 | 100.00 | 0.00 | 204.00 | 1,020.00 | 374.00 | 17.00 | 0.00 | 0.00 | 391.00 | 629.00 |
| WYNIT002372 | Stirling IT Desk | 2,186.00 | 0.00 | 0.00 | 2,186.00 | SL100FM | 7 0 | 2,186.00 | 100.00 | 0.00 | 312.29 | 2,186.00 | 572.53 | 26.02 | 0.00 | 0.00 | 598.55 | 1,587.45 |
| WYNIT002378 | Text Converter Software | 7,200.00 | 0.00 | 0.00 | 7,200.00 | SL100FM | 3 0 | 7,200.00 | 100.00 | 0.00 | 1,600.00 | 7,200.00 | 3,600.00 | 200.00 | 0.00 | 0.00 | 3,800.00 | 3,400.00 |
| WYNIT002444 | Dell XPS 15 - 9550 | 2,324.84 | 0.00 | 0.00 | 2,324.84 | SL100FM | 5 0 | 2,324.84 | 100.00 | 0.00 | 271.23 | 2,324.84 | 658.71 | 38.74 | 0.00 | 0.00 | 697.45 | 1,627.39 |
| WYNIT002562 | Dell Latitude 3379 Laptop | 1,376.62 | 0.00 | 0.00 | 1,376.62 | SL100FM | 5 0 | 1,376.62 | 100.00 | 0.00 | 45.89 | 1,376.62 | 275.32 | 22.94 | 0.00 | 0.00 | 298.26 | 1,078.36 |
| WYNIT002563 | Dell Latitude 3379 Laptop | 1,376.62 | 0.00 | 0.00 | 1,376.62 | SL100FM | 5 0 | 1,376.62 | 100.00 | 0.00 | 45.89 | 1,376.62 | 275.32 | 22.94 | 0.00 | 0.00 | 298.26 | 1,078.36 |

| Asset ID | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: Wash St**

WYNIT002567 — Plantronics DuoSet Converters - Phones (30)
2,605.38 | 0.00 | 0.00 | 2,605.38 | SL100FM | 5 0 | 2,605.38 | 0.00 100.00 | 0.00 | 347.38 | 2,605.38 | 781.61 | 43.42 | 0.00 | 0.00 | 825.03 | 1,780.35

WYNIT002569 — Microsoft Office STD (5 User)
1,598.25 | 0.00 | 0.00 | 1,598.25 | SL100FM | 5 0 | 1,598.25 | 0.00 100.00 | 0.00 | 53.27 | 1,598.25 | 319.65 | 26.64 | 0.00 | 0.00 | 346.29 | 1,251.96

WYNIT002572 — Finance Check Printers - Greenville SC
5,888.27 | 0.00 | 0.00 | 5,888.27 | SL100FM | 5 0 | 5,888.27 | 0.00 100.00 | 0.00 | 490.69 | 5,888.27 | 1,472.07 | 98.14 | 0.00 | 0.00 | 1,570.21 | 4,318.06

WYNIT002574 — Office Copier Badge Access Equipment
3,888.00 | 0.00 | 0.00 | 3,888.00 | SL100FM | 5 0 | 3,888.00 | 0.00 100.00 | 0.00 | 259.20 | 3,888.00 | 907.20 | 64.80 | 0.00 | 0.00 | 972.00 | 2,916.00

WYNIT002575 — HP Pro 477dn Printers 6th Floor (6)
2,939.94 | 0.00 | 0.00 | 2,939.94 | SL100FM | 5 0 | 2,939.94 | 0.00 100.00 | 0.00 | 98.00 | 2,939.94 | 588.00 | 49.00 | 0.00 | 0.00 | 637.00 | 2,302.94

WYNIT002576 — Dell WYSE P25 Mini Dekstops (13)
2,274.87 | 0.00 | 0.00 | 2,274.87 | SL100FM | 5 0 | 2,274.87 | 0.00 100.00 | 0.00 | 75.83 | 2,274.87 | 454.97 | 37.92 | 0.00 | 0.00 | 492.89 | 1,781.98

WYNIT002577 — Microsoft Surfacebook - Julio
2,272.07 | 0.00 | 0.00 | 2,272.07 | SL100FM | 5 0 | 2,272.07 | 0.00 100.00 | 0.00 | 151.47 | 2,272.07 | 530.15 | 37.86 | 0.00 | 0.00 | 568.01 | 1,704.06

WYNIT002578 — Microsoft SQL Server Std - 4 Licenses
3,329.81 | 0.00 | 0.00 | 3,329.81 | SL100FM | 3 0 | 3,329.81 | 0.00 100.00 | 0.00 | 369.98 | 3,329.81 | 1,294.93 | 92.50 | 0.00 | 0.00 | 1,387.43 | 1,942.38

WYNIT002579 — Buffalo 12 TB NAS Storage Device
3,077.77 | 0.00 | 0.00 | 3,077.77 | SL100FM | 5 0 | 3,077.77 | 0.00 100.00 | 0.00 | 51.30 | 3,077.77 | 564.26 | 51.30 | 0.00 | 0.00 | 615.56 | 2,462.21

WYNIT002580 — 2 Sharp 60 " TV's - 6th Floor w Mounts
3,179.25 | 0.00 | 0.00 | 3,179.25 | SL100FM | 5 0 | 3,179.25 | 0.00 100.00 | 0.00 | 158.96 | 3,179.25 | 688.84 | 52.98 | 0.00 | 0.00 | 741.82 | 2,437.43

WYNIT002581 — Office Furniture - B Caruana - 6th Floor
12,718.47 | 0.00 | 0.00 | 12,718.47 | SL100FM | 10 0 | 12,718.47 | 0.00 100.00 | 0.00 | 211.97 | 12,718.47 | 1,271.85 | 105.98 | 0.00 | 0.00 | 1,377.83 | 11,340.64

WYNIT002582 — Office Furniture - 6th Floor - Configurations
6,041.54 | 0.00 | 0.00 | 6,041.54 | SL100FM | 10 0 | 6,041.54 | 0.00 100.00 | 0.00 | 100.69 | 6,041.54 | 604.15 | 50.34 | 0.00 | 0.00 | 654.49 | 5,387.05

WYNIT002583 — 5th Floor Reception Furniture
17,088.14 | 0.00 | 0.00 | 17,088.14 | SL100FM | 10 0 | 17,088.14 | 0.00 100.00 | 0.00 | 284.80 | 17,088.14 | 1,708.80 | 142.40 | 0.00 | 0.00 | 1,851.20 | 15,236.94

WYNIT002584 — 4th Floor Data Room Electrical
3,262.00 | 0.00 | 0.00 | 3,262.00 | SL100FM | 9 6 | 3,262.00 | 0.00 100.00 | 0.00 | 57.23 | 3,262.00 | 343.37 | 28.62 | 0.00 | 0.00 | 371.99 | 2,890.01

WYNIT002588 — Paging Equipment - Greenville HQ
9,154.50 | 0.00 | 0.00 | 9,154.50 | SL100FM | 5 0 | 9,154.50 | 0.00 100.00 | 0.00 | 305.15 | 9,154.50 | 1,068.05 | 76.28 | 0.00 | 0.00 | 1,144.31 | 8,010.19

WYNIT002589 — 6th Floor Wiring - Greenville HQ
17,257.46 | 0.00 | 0.00 | 17,257.46 | SL100FM | 9 7 | 17,257.46 | 0.00 100.00 | 0.00 | 300.13 | 17,257.46 | 1,800.78 | 150.06 | 0.00 | 0.00 | 1,950.84 | 15,306.62

WYNIT002597 — 5 HP CTO Elite Touchpads
6,183.15 | 0.00 | 0.00 | 6,183.15 | SL100FM | 5 0 | 6,183.15 | 0.00 100.00 | 0.00 | 103.05 | 6,183.15 | 1,133.57 | 103.06 | 0.00 | 0.00 | 1,236.63 | 4,946.52

WYNIT002600 — VMware Site Recovery Licenses
15,431.08 | 0.00 | 0.00 | 15,431.08 | SL100FM | 5 0 | 15,431.08 | 0.00 100.00 | 0.00 | 2,314.66 | 15,431.08 | 4,886.51 | 257.18 | 0.00 | 0.00 | 5,143.69 | 10,287.39

WYNIT002602 — RemoteCam4 - Cisco
2,320.00 | 0.00 | 0.00 | 2,320.00 | SL100FM | 5 0 | 2,320.00 | 0.00 100.00 | 0.00 | 232.00 | 2,320.00 | 618.67 | 38.66 | 0.00 | 0.00 | 657.33 | 1,662.67

WYNIT002603 — Greenville Office - Timelines & Artwork
37,291.86 | 0.00 | 0.00 | 37,291.86 | SL100FM | 10 0 | 37,291.86 | 0.00 100.00 | 0.00 | 1,553.83 | 37,291.86 | 4,661.49 | 310.76 | 0.00 | 0.00 | 4,972.25 | 32,319.61

WYNIT002604 — Office Furniture - B Cave & G Lewis
27,175.40 | 0.00 | 0.00 | 27,175.40 | SL100FM | 10 0 | 27,175.40 | 0.00 100.00 | 0.00 | 1,358.77 | 27,175.40 | 3,623.38 | 226.46 | 0.00 | 0.00 | 3,849.84 | 23,325.56

WYNIT002605 — Traning Room Equipment - Amex
3,171.98 | 0.00 | 0.00 | 3,171.98 | SL100FM | 5 0 | 3,171.98 | 0.00 100.00 | 0.00 | 158.60 | 3,171.98 | 687.27 | 52.86 | 0.00 | 0.00 | 740.13 | 2,431.85

WYNIT002607 — Cisco 7821 Phones (10)
2,880.00 | 0.00 | 0.00 | 2,880.00 | SL100FM | 5 0 | 2,880.00 | 0.00 100.00 | 0.00 | 240.00 | 2,880.00 | 720.00 | 48.00 | 0.00 | 0.00 | 768.00 | 2,112.00

WYNIT002608 — Disaster Recovery & Server Move - SYR to GSP
191,517.18 | 0.00 | 0.00 | 191,517.18 | SL100FM | 5 0 | 191,517.18 | 0.00 100.00 | 0.00 | 6,383.91 | 191,517.18 | 38,303.44 | 3,191.96 | 0.00 | 0.00 | 41,495.40 | 150,021.78

WYNIT002609 — Greenville Office Setup - Cap Labor & Costs
75,223.71 | 0.00 | 0.00 | 75,223.71 | SL100FM | 10 0 | 75,223.71 | 0.00 100.00 | 0.00 | 4,388.05 | 75,223.71 | 10,656.69 | 626.86 | 0.00 | 0.00 | 11,283.55 | 63,940.16

WYNIT002657 — Cisco Equipment - 6th Floor
58,276.11 | 0.00 | 0.00 | 58,276.11 | SL100FM | 5 0 | 58,276.11 | 0.00 100.00 | 0.00 | 0.00 | 58,276.11 | 1,942.54 | 971.26 | 0.00 | 0.00 | 2,913.80 | 55,362.31

WYNIT002658 — 15 HP ELITE TABLETS
23,817.81 | 0.00 | 0.00 | 23,817.81 | SL100FM | 5 0 | 23,817.81 | 0.00 100.00 | 0.00 | 0.00 | 23,817.81 | 3,572.67 | 396.96 | 0.00 | 0.00 | 3,969.63 | 19,848.18

*Subtotal: Wash St (163)*
908,268.25 | 0.00 | 0.00 | 908,268.25 | | | 908,268.25 | 0.00 | 0.00 | 181,442.09 | 908,268.25 | 301,381.82 | 12,548.85 | 0.00 | 0.00 | 313,930.67 | 594,337.58

**Grand Total**
8,198,902.63 | 0.00 | 0.00 | 8,198,902.63 | | | 8,198,902.63 | 0.00 | 5,915,425.00 | 8,094,766.58 | 6,346,649.90 | 42,288.19 | 0.00 | 0.00 | 6,388,938.09 | 1,809,964.54

**Comprehensive Depreciation  [Depreciation]**
**GAAP**
**For the Period September 1, 2017 to September 30, 2017**

| Asset ID | Placed in Service Date / Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDCanada000010 | Desktop Computers - 19 & 12 Monitors | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,174.96 | 0.00 | 0.00 | 1,174.96 | SL100FM | 2 0 | 1,174.96 | 0.00 | 100.00 | 0.00 | 1,174.96 | 1,174.96 | 1,174.96 | 0.00 | 0.00 | 0.00 | 1,174.96 | 0.00 |
| WDCanada000020 | Dell Latitude E5430 - Laptop Computer | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,243.11 | 0.00 | 0.00 | 2,243.11 | SL100FM | 2 0 | 2,243.11 | 0.00 | 100.00 | 0.00 | 2,243.11 | 2,243.11 | 2,243.11 | 0.00 | 0.00 | 0.00 | 2,243.11 | 0.00 |
| WDCanada000030 | IBM Lenovo ThinkPad T430 - Laptop Computer | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,495.41 | 0.00 | 0.00 | 1,495.41 | SL100FM | 2 0 | 1,495.41 | 0.00 | 100.00 | 0.00 | 1,495.41 | 1,495.41 | 1,495.41 | 0.00 | 0.00 | 0.00 | 1,495.41 | 0.00 |
| WDCanada000040 | Misc Laptop Computers - 9 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 672.93 | 0.00 | 0.00 | 672.93 | SL100FM | 2 0 | 672.93 | 0.00 | 100.00 | 0.00 | 672.93 | 672.93 | 672.93 | 0.00 | 0.00 | 0.00 | 672.93 | 0.00 |
| WDCanada000050 | ASAP Order Fulfillment System | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 50,469.99 | 0.00 | 0.00 | 50,469.99 | SL100FM | 10 0 | 50,469.99 | 0.00 | 100.00 | 0.00 | 27,478.11 | 50,469.99 | 31,683.94 | 420.58 | 0.00 | 0.00 | 32,104.52 | 18,365.47 |
| WDCanada000060 | High-Jump WMS Software and Development | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 205,970.95 | 0.00 | 0.00 | 205,970.95 | SL100FM | 10 0 | 205,970.95 | 0.00 | 100.00 | 0.00 | 112,139.74 | 205,970.95 | 129,303.99 | 1,716.42 | 0.00 | 0.00 | 131,020.41 | 74,950.54 |
| WDCanada000070 | Conveyor System | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,136.30 | 0.00 | 0.00 | 2,136.30 | SL100FM | 7 0 | 2,136.30 | 0.00 | 100.00 | 0.00 | 712.11 | 2,136.30 | 966.43 | 25.44 | 0.00 | 0.00 | 991.87 | 1,144.43 |
| WDCanada000080 | Reception Furniture | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,275.15 | 0.00 | 0.00 | 2,275.15 | SL100FM | 7 0 | 2,275.15 | 0.00 | 100.00 | 0.00 | 758.38 | 2,275.15 | 1,029.23 | 27.08 | 0.00 | 0.00 | 1,056.31 | 1,218.84 |
| WDCanada000090 | 4 Wood Top Metal Benches | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,869.26 | 0.00 | 0.00 | 1,869.26 | SL100FM | 7 0 | 1,869.26 | 0.00 | 100.00 | 0.00 | 623.09 | 1,869.26 | 845.62 | 22.26 | 0.00 | 0.00 | 867.88 | 1,001.38 |
| WDCanada000100 | Board Table & Meeting Table | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,499.47 | 0.00 | 0.00 | 2,499.47 | SL100FM | 7 0 | 2,499.47 | 0.00 | 100.00 | 0.00 | 833.16 | 2,499.47 | 1,130.72 | 29.76 | 0.00 | 0.00 | 1,160.48 | 1,338.99 |
| WDCanada000110 | 32 Workstations | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 14,954.07 | 0.00 | 0.00 | 14,954.07 | SL100FM | 7 0 | 14,954.07 | 0.00 | 100.00 | 0.00 | 4,984.70 | 14,954.07 | 6,764.95 | 178.02 | 0.00 | 0.00 | 6,942.97 | 8,011.10 |
| WDCanada000120 | 6 Desks | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 5,137.79 | 0.00 | 0.00 | 5,137.79 | SL100FM | 7 0 | 5,137.79 | 0.00 | 100.00 | 0.00 | 1,712.60 | 5,137.79 | 2,324.24 | 61.16 | 0.00 | 0.00 | 2,385.40 | 2,752.39 |
| WDCanada000130 | 22 Chairs | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 4,454.18 | 0.00 | 0.00 | 4,454.18 | SL100FM | 7 0 | 4,454.18 | 0.00 | 100.00 | 0.00 | 1,484.72 | 4,454.18 | 2,014.98 | 53.02 | 0.00 | 0.00 | 2,068.00 | 2,386.18 |
| WDCanada000140 | Filing Cabinets - 6 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,644.95 | 0.00 | 0.00 | 1,644.95 | SL100FM | 7 0 | 1,644.95 | 0.00 | 100.00 | 0.00 | 548.31 | 1,644.95 | 744.13 | 19.58 | 0.00 | 0.00 | 763.71 | 881.24 |
| WDCanada000150 | 7 Office Chairs | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,420.64 | 0.00 | 0.00 | 1,420.64 | SL100FM | 7 0 | 1,420.64 | 0.00 | 100.00 | 0.00 | 473.55 | 1,420.64 | 642.67 | 16.92 | 0.00 | 0.00 | 659.59 | 761.05 |
| WDCanada000160 | Kitchen Equipment - Tables/Chairs/Fridge | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 5,885.49 | 0.00 | 0.00 | 5,885.49 | SL100FM | 5 0 | 5,885.49 | 0.00 | 100.00 | 0.00 | 2,746.57 | 5,885.49 | 3,727.48 | 98.10 | 0.00 | 0.00 | 3,825.58 | 2,059.91 |
| WDCanada000170 | L/H Imp - 2 New Doors & Electrical | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 105,394.15 | 0.00 | 0.00 | 105,394.15 | SL100FM | 4 4 | 105,394.15 | 0.00 | 100.00 | 0.00 | 56,750.70 | 105,394.15 | 77,018.80 | 2,026.82 | 0.00 | 0.00 | 79,045.62 | 26,348.53 |
| WDCanada000180 | Security System | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 78,028.20 | 0.00 | 0.00 | 78,028.20 | SL100FM | 4 4 | 78,028.20 | 0.00 | 100.00 | 0.00 | 42,015.19 | 78,028.20 | 57,020.61 | 1,500.54 | 0.00 | 0.00 | 58,521.15 | 19,507.05 |
| WDCanada000190 | 17 Laser-Jet Printers | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,552.87 | 0.00 | 0.00 | 2,552.87 | SL100FM | 2 0 | 2,552.87 | 0.00 | 100.00 | 0.00 | 2,552.87 | 2,552.87 | 2,552.87 | 0.00 | 0.00 | 0.00 | 2,552.87 | 0.00 |
| WDCanada000200 | Barcode Scanners - 35 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 779.75 | 0.00 | 0.00 | 779.75 | SL100FM | 2 0 | 779.75 | 0.00 | 100.00 | 0.00 | 779.75 | 779.75 | 779.75 | 0.00 | 0.00 | 0.00 | 779.75 | 0.00 |
| WDCanada000210 | Zebra 105SL Label Printers - 12 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 21,362.96 | 0.00 | 0.00 | 21,362.96 | SL100FM | 5 0 | 21,362.96 | 0.00 | 100.00 | 0.00 | 9,969.38 | 21,362.96 | 13,529.88 | 356.04 | 0.00 | 0.00 | 13,885.92 | 7,477.04 |
| WDCanada000220 | 3M R70 Case Sealer | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 2,542.19 | 0.00 | 0.00 | 2,542.19 | SL100FM | 7 0 | 2,542.19 | 0.00 | 100.00 | 0.00 | 847.40 | 2,542.19 | 1,150.04 | 30.26 | 0.00 | 0.00 | 1,180.30 | 1,361.89 |
| WDCanada000230 | Lantech Q300X5 Stretch Wrapper | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 10,895.11 | 0.00 | 0.00 | 10,895.11 | SL100FM | 7 0 | 10,895.11 | 0.00 | 100.00 | 0.00 | 3,631.69 | 10,895.11 | 4,928.72 | 129.70 | 0.00 | 0.00 | 5,058.42 | 5,836.69 |
| WDCanada000240 | 5'W x 8'D Gravity Fed Racks - 40 Units | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 12,540.06 | 0.00 | 0.00 | 12,540.06 | SL100FM | 7 0 | 12,540.06 | 0.00 | 100.00 | 0.00 | 4,180.03 | 12,540.06 | 5,672.90 | 149.28 | 0.00 | 0.00 | 5,822.18 | 6,717.88 |
| WDCanada000250 | Steel Blue & Grey Shelves - 150 Units | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 10,670.80 | 0.00 | 0.00 | 10,670.80 | SL100FM | 7 0 | 10,670.80 | 0.00 | 100.00 | 0.00 | 3,556.93 | 10,670.80 | 4,827.26 | 127.04 | 0.00 | 0.00 | 4,954.30 | 5,716.50 |
| WDCanada000260 | Pallet Racking - 186 Units | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 52,980.13 | 0.00 | 0.00 | 52,980.13 | SL100FM | 7 0 | 52,980.13 | 0.00 | 100.00 | 0.00 | 17,660.04 | 52,980.13 | 23,967.20 | 630.72 | 0.00 | 0.00 | 24,597.92 | 28,382.21 |
| WDCanada000270 | Quantronix CubiScan Equipment | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 4,806.67 | 0.00 | 0.00 | 4,806.67 | SL100FM | 7 0 | 4,806.67 | 0.00 | 100.00 | 0.00 | 1,602.23 | 4,806.67 | 2,174.45 | 57.22 | 0.00 | 0.00 | 2,231.67 | 2,575.00 |
| WDCanada000280 | Warehouse Support Equip - Cars/Dollys/Ladders | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 5,020.29 | 0.00 | 0.00 | 5,020.29 | SL100FM | 7 0 | 5,020.29 | 0.00 | 100.00 | 0.00 | 1,673.42 | 5,020.29 | 2,271.07 | 59.76 | 0.00 | 0.00 | 2,330.83 | 2,689.46 |
| WDCanada000290 | Lift-Rite Pallet Jacks - 8 | | | | | | | | | | | | | | | | | | |

| Asset ID | Placed in Service Disposal Date Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2014 | 4,272.59 | 0.00 | 0.00 | 4,272.59 | SL100FM | 7 0 | 4,272.59 | 0.00 | 100.00 | 0.00 | 1,424.20 | 4,272.59 | 1,932.84 | 50.86 | 0.00 | 0.00 | 1,983.70 | 2,288.89 |
| WDCanada000300 | Crown PE3520/60 Electric Walkie | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 4,005.55 | 0.00 | 0.00 | 4,005.55 | SL100FM | 7 0 | 4,005.55 | 0.00 | 100.00 | 0.00 | 1,335.18 | 4,005.55 | 1,812.03 | 47.68 | 0.00 | 0.00 | 1,859.71 | 2,145.84 |
| WDCanada000310 | Lockers - 18 Door | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 672.93 | 0.00 | 0.00 | 672.93 | SL100FM | 7 0 | 672.93 | 0.00 | 100.00 | 0.00 | 224.30 | 672.93 | 304.40 | 8.02 | 0.00 | 0.00 | 312.42 | 360.51 |
| WDCanada000320 | Pedestal Fans - 4 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 747.70 | 0.00 | 0.00 | 747.70 | SL100FM | 5 0 | 747.70 | 0.00 | 100.00 | 0.00 | 348.93 | 747.70 | 473.54 | 12.46 | 0.00 | 0.00 | 486.00 | 261.70 |
| WDCanada000330 | Cisco 7942 IP Phones - 15 | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | 1,068.15 | 0.00 | 0.00 | 1,068.15 | SL100FM | 2 0 | 1,068.15 | 0.00 | 100.00 | 0.00 | 1,068.15 | 1,068.15 | 1,068.15 | 0.00 | 0.00 | 0.00 | 1,068.15 | 0.00 |
| WDCanada000350 | Security System Upgrades | | | | | | | | | | | | | | | | | | |
| | 6/30/2017 | 7,435.67 | 0.00 | 0.00 | 7,435.67 | SL100FM | 2 0 | 7,435.67 | 0.00 | 100.00 | 0.00 | 0.00 | 7,435.67 | 929.46 | 309.82 | 0.00 | 0.00 | 1,239.28 | 6,196.39 |
| WDCanada000360 | Lighting Upgrades | | | | | | | | | | | | | | | | | | |
| | 6/30/2017 | 30,701.83 | 0.00 | 0.00 | 30,701.83 | SL100FM | 1 4 | 30,701.83 | 0.00 | 100.00 | 0.00 | 0.00 | 30,701.83 | 5,756.59 | 1,918.86 | 0.00 | 0.00 | 7,675.45 | 23,026.38 |
| *Grand Total* | | 660,782.25 | 0.00 | 0.00 | 660,782.25 | | | 660,782.25 | 0.00 | | 0.00 | 309,701.84 | 660,782.25 | 394,935.35 | 10,083.42 | 0.00 | 0.00 | 405,018.77 | 255,763.48 |

**Comprehensive Depreciation  [Depreciation]**
**GAAP**
**For the Period September 1, 2017 to September 30, 2017**

| | Selected Dates | | Asset Balances | | | | | | Depreciable Basis | | | | | | Current & Accum Depreciation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location: Bentonville**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDNAV001330 | Bentonville Office Furniture | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 12,730.00 | 0.00 | 0.00 | 12,730.00 | SL100FM | 7 0 | 12,730.00 | 0.00 | 100 | 0.00 | 4,243.33 | 12,730.00 | 5,758.81 | 151.54 | 0.00 | 0.00 | 5,910.35 | 6,819.65 |
| WDNAV001340 | Hewlett-Packard CLJ 400 MFP M475DN - Printer | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 500.00 | 0.00 | 0.00 | 500.00 | SL100FM | 5 0 | 500.00 | 0.00 | 100 | 0.00 | 233.33 | 500.00 | 316.66 | 8.34 | 0.00 | 0.00 | 325.00 | 175.00 |
| Subtotal: Bentonville (2) | | | 13,230.00 | 0.00 | 0.00 | 13,230.00 | | | 13,230.00 | 0.00 | | 0.00 | 4,476.66 | 13,230.00 | 6,075.47 | 159.88 | 0.00 | 0.00 | 6,235.35 | 6,994.65 |

**Location: Eden Prairie**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDNAV000850 | Microsoft Surface Pro 2 Tablet | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 560.00 | 0.00 | 0.00 | 560.00 | SL100FM | 2 0 | 560.00 | 0.00 | 100 | 0.00 | 560.00 | 560.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| WDNAV000960 | Tripp Lite UPS Equipment | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,920.00 | 0.00 | 0.00 | 1,920.00 | SL100FM | 2 0 | 1,920.00 | 0.00 | 100 | 0.00 | 1,920.00 | 1,920.00 | 1,920.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 0.00 |
| WDNAV000980 | ESD SOFTWARE - .Net Software | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,900.00 | 0.00 | 0.00 | 4,900.00 | SL100FM | 3 0 | 4,900.00 | 0.00 | 100 | 0.00 | 3,811.10 | 4,900.00 | 4,900.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 0.00 |
| WDNAV000990 | OrionSP - 3PL Monitor | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 13,140.00 | 0.00 | 0.00 | 13,140.00 | SL100FM | 10 0 | 13,140.00 | 0.00 | 100 | 0.00 | 7,154.00 | 13,140.00 | 8,249.00 | 109.50 | 0.00 | 0.00 | 8,358.50 | 4,781.50 |
| WDNAV001000 | OrionSP - SLA Monitor | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 31,190.00 | 0.00 | 0.00 | 31,190.00 | SL100FM | 10 0 | 31,190.00 | 0.00 | 100 | 0.00 | 16,981.23 | 31,190.00 | 19,580.40 | 259.92 | 0.00 | 0.00 | 19,840.32 | 11,349.68 |
| WDNAV001010 | Solutia Consulting for PAS System - Freight | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 39,660.00 | 0.00 | 0.00 | 39,660.00 | SL100FM | 10 0 | 39,660.00 | 0.00 | 100 | 0.00 | 21,592.67 | 39,660.00 | 24,897.67 | 330.50 | 0.00 | 0.00 | 25,228.17 | 14,431.83 |
| WDNAV001020 | EDI PROGRAMMING | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 84,270.00 | 0.00 | 0.00 | 84,270.00 | SL100FM | 10 0 | 84,270.00 | 0.00 | 100 | 0.00 | 64,607.00 | 84,270.00 | 71,629.50 | 702.25 | 0.00 | 0.00 | 72,331.75 | 11,938.25 |
| WDNAV001030 | Vistex - SAP Add-on | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 5,280.00 | 0.00 | 0.00 | 5,280.00 | SL100FM | 10 0 | 5,280.00 | 0.00 | 100 | 0.00 | 4,048.00 | 5,280.00 | 4,488.00 | 44.00 | 0.00 | 0.00 | 4,532.00 | 748.00 |
| WDNAV001040 | SAP SYSTEM | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,289,940.00 | 0.00 | 0.00 | 1,289,940.00 | SL100FM | 10 0 | 1,289,940.00 | 0.00 | 100 | 0.00 | 988,954.00 | 1,289,940.00 | 1,096,449.00 | 10,749.50 | 0.00 | 0.00 | 1,107,198.50 | 182,741.50 |
| WDNAV001050 | VM System - Virtual Servers | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 80,040.00 | 0.00 | 0.00 | 80,040.00 | SL100FM | 2 0 | 80,040.00 | 0.00 | 100 | 0.00 | 80,040.00 | 80,040.00 | 80,040.00 | 0.00 | 0.00 | 0.00 | 80,040.00 | 0.00 |
| WDNAV001060 | 3PL DEVELOPMENT | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 84,910.00 | 0.00 | 0.00 | 84,910.00 | SL100FM | 10 0 | 84,910.00 | 0.00 | 100 | 0.00 | 46,228.77 | 84,910.00 | 53,304.60 | 707.58 | 0.00 | 0.00 | 54,012.18 | 30,897.82 |
| WDNAV001070 | ConnectShip project | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 335,910.00 | 0.00 | 0.00 | 335,910.00 | SL100FM | 10 0 | 335,910.00 | 0.00 | 100 | 0.00 | 182,884.33 | 335,910.00 | 210,876.83 | 2,799.25 | 0.00 | 0.00 | 213,676.08 | 122,233.92 |
| WDNAV001080 | Containerization - Warehouse Picking Logic Programming | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 24,610.00 | 0.00 | 0.00 | 24,610.00 | SL100FM | 10 0 | 24,610.00 | 0.00 | 100 | 0.00 | 13,398.77 | 24,610.00 | 15,449.60 | 205.08 | 0.00 | 0.00 | 15,654.68 | 8,955.32 |
| WDNAV001090 | Hi-Jump Sortware | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 133,800.00 | 0.00 | 0.00 | 133,800.00 | SL100FM | 10 0 | 133,800.00 | 0.00 | 100 | 0.00 | 72,846.67 | 133,800.00 | 83,996.67 | 1,115.00 | 0.00 | 0.00 | 85,111.67 | 48,688.33 |
| WDNAV001100 | Office Cubicles - 66 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 38,500.00 | 0.00 | 0.00 | 38,500.00 | SL100FM | 7 0 | 38,500.00 | 0.00 | 100 | 0.00 | 12,833.33 | 38,500.00 | 17,416.66 | 458.34 | 0.00 | 0.00 | 17,875.00 | 20,625.00 |

| Asset ID | | Asset Balances | | | | | | Depreciable Basis | | | | Current & Accum Depreciation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |

*Location: Eden Prairie*

| Asset ID / Description | Placed in Service | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction | Bus Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDNAV001110 Office Cube Chairs - 81 | 7/9/2014 | 4,390.00 | 0.00 | 0.00 | 4,390.00 | SL100FM | 7 0 | 4,390.00 | 0.00 | 100 | 0.00 | 1,463.33 | 4,390.00 | 1,985.94 | 52.26 | 0.00 | 0.00 | 2,038.20 | 2,351.80 |
| WDNAV001120 True - Office Freezer | 7/9/2014 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | SL100FM | 5 0 | 2,500.00 | 0.00 | 100 | 0.00 | 1,166.67 | 2,500.00 | 1,583.34 | 41.66 | 0.00 | 0.00 | 1,625.00 | 875.00 |
| WDNAV001130 True - Office Refridgerator | 7/9/2014 | 1,870.00 | 0.00 | 0.00 | 1,870.00 | SL100FM | 5 0 | 1,870.00 | 0.00 | 100 | 0.00 | 872.67 | 1,870.00 | 1,184.34 | 31.16 | 0.00 | 0.00 | 1,215.50 | 654.50 |
| WDNAV001140 Conference Tables - 8 & Chairs - 28 | 7/9/2014 | 4,180.00 | 0.00 | 0.00 | 4,180.00 | SL100FM | 7 0 | 4,180.00 | 0.00 | 100 | 0.00 | 1,393.33 | 4,180.00 | 1,890.94 | 49.76 | 0.00 | 0.00 | 1,940.70 | 2,239.30 |
| WDNAV001150 File Cabinets & Bookcases | 7/9/2014 | 6,260.00 | 0.00 | 0.00 | 6,260.00 | SL100FM | 7 0 | 6,260.00 | 0.00 | 100 | 0.00 | 2,086.68 | 6,260.00 | 2,831.92 | 74.52 | 0.00 | 0.00 | 2,906.44 | 3,353.56 |
| WDNAV001160 U-Shape Office Desk | 7/9/2014 | 7,080.00 | 0.00 | 0.00 | 7,080.00 | SL100FM | 7 0 | 7,080.00 | 0.00 | 100 | 0.00 | 2,360.00 | 7,080.00 | 3,202.86 | 84.28 | 0.00 | 0.00 | 3,287.14 | 3,792.86 |
| WDNAV001170 Misc Tables & Credenza's | 7/9/2014 | 1,180.00 | 0.00 | 0.00 | 1,180.00 | SL100FM | 7 0 | 1,180.00 | 0.00 | 100 | 0.00 | 393.33 | 1,180.00 | 533.81 | 14.04 | 0.00 | 0.00 | 547.85 | 632.15 |
| WDNAV001180 Office/Leg Chairs - 40 | 7/9/2014 | 2,170.00 | 0.00 | 0.00 | 2,170.00 | SL100FM | 7 0 | 2,170.00 | 0.00 | 100 | 0.00 | 723.33 | 2,170.00 | 981.66 | 25.84 | 0.00 | 0.00 | 1,007.50 | 1,162.50 |
| WDNAV001190 Office/Roller Chairs - 60 | 7/9/2014 | 3,250.00 | 0.00 | 0.00 | 3,250.00 | SL100FM | 7 0 | 3,250.00 | 0.00 | 100 | 0.00 | 1,083.34 | 3,250.00 | 1,470.24 | 38.70 | 0.00 | 0.00 | 1,508.94 | 1,741.06 |
| WDNAV001200 Reception Desl - Furniture | 7/9/2014 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | SL100FM | 7 0 | 1,600.00 | 0.00 | 100 | 0.00 | 533.33 | 1,600.00 | 723.81 | 19.04 | 0.00 | 0.00 | 742.85 | 857.15 |
| WDNAV001210 Fargo Direct-To-Card 550 Card Printer | 7/9/2014 | 1,580.00 | 0.00 | 0.00 | 1,580.00 | SL100FM | 5 0 | 1,580.00 | 0.00 | 100 | 0.00 | 737.33 | 1,580.00 | 1,000.66 | 26.34 | 0.00 | 0.00 | 1,027.00 | 553.00 |
| WDNAV001220 Fargo Card Printer | 7/9/2014 | 790.00 | 0.00 | 0.00 | 790.00 | SL100FM | 5 0 | 790.00 | 0.00 | 100 | 0.00 | 368.67 | 790.00 | 500.34 | 13.16 | 0.00 | 0.00 | 513.50 | 276.50 |
| WDNAV001230 3 TV's - Flat Screen | 7/9/2014 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | SL100FM | 5 0 | 1,200.00 | 0.00 | 100 | 0.00 | 560.00 | 1,200.00 | 760.00 | 20.00 | 0.00 | 0.00 | 780.00 | 420.00 |
| WDNAV001240 Zebra 105SL Barcode Printer - 2 | 7/9/2014 | 3,330.00 | 0.00 | 0.00 | 3,330.00 | SL100FM | 5 0 | 3,330.00 | 0.00 | 100 | 0.00 | 1,554.00 | 3,330.00 | 2,109.00 | 55.50 | 0.00 | 0.00 | 2,164.50 | 1,165.50 |
| WDNAV001250 Power Digital Disk Replicator | 7/9/2014 | 500.00 | 0.00 | 0.00 | 500.00 | SL100FM | 5 0 | 500.00 | 0.00 | 100 | 0.00 | 233.33 | 500.00 | 316.66 | 8.34 | 0.00 | 0.00 | 325.00 | 175.00 |
| WDNAV001260 Racking | 7/9/2014 | 3,070.00 | 0.00 | 0.00 | 3,070.00 | SL100FM | 7 0 | 3,070.00 | 0.00 | 100 | 0.00 | 1,023.33 | 3,070.00 | 1,388.81 | 36.54 | 0.00 | 0.00 | 1,425.35 | 1,644.65 |
| WDNAV001270 Pallet Jack | 7/9/2014 | 500.00 | 0.00 | 0.00 | 500.00 | SL100FM | 7 0 | 500.00 | 0.00 | 100 | 0.00 | 166.67 | 500.00 | 226.19 | 5.96 | 0.00 | 0.00 | 232.15 | 267.85 |
| WDNAV001280 Cisco 7941 (7900 Series) Phones - 20 | 7/9/2014 | 1,330.00 | 0.00 | 0.00 | 1,330.00 | SL100FM | 2 0 | 1,330.00 | 0.00 | 100 | 0.00 | 1,330.00 | 1,330.00 | 1,330.00 | 0.00 | 0.00 | 0.00 | 1,330.00 | 0.00 |
| WDNAV001290 Polycom VTX1000 Conference Phones - 5 | 7/9/2014 | 4,170.00 | 0.00 | 0.00 | 4,170.00 | SL100FM | 2 0 | 4,170.00 | 0.00 | 100 | 0.00 | 4,170.00 | 4,170.00 | 4,170.00 | 0.00 | 0.00 | 0.00 | 4,170.00 | 0.00 |
| WDNAV001650 Ricoh SP 3500N MICR Printer | 9/1/2014 | 1,162.08 | 0.00 | 0.00 | 1,162.08 | SL100FM | 10 0 | 1,162.08 | 0.00 | 100 | 0.00 | 251.79 | 1,162.08 | 348.63 | 9.68 | 0.00 | 0.00 | 358.31 | 803.77 |
| WDNAV001670 Altova Mapforce Software - 2015 - 2 Users | | | | | | | | | | | | | | | | | | |

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset Balances | | | | | | Depreciable Basis | | | | | | Current & Accum Depreciation | | | | | |

**Location: Eden Prairie**

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2015 | | 2,797.20 | 0.00 | 0.00 | 2,797.20 | SL100FM | 3 0 | 2,797.20 | 0.00 | 100 | 0.00 | 1,398.60 | 2,797.20 | 2,175.60 | 77.70 | 0.00 | 0.00 | 2,253.30 | 543.90 |
| WDNAV001680 | 50 Bizlink Trading Partner Licenses | | | | | | | | | | | | | | | | | | | |
| | 1/1/2015 | | 12,143.53 | 0.00 | 0.00 | 12,143.53 | SL100FM | 3 0 | 12,143.53 | 0.00 | 100 | 0.00 | 7,421.04 | 12,143.53 | 10,794.24 | 337.32 | 0.00 | 0.00 | 11,131.56 | 1,011.97 |
| WDNAV001690 | Office Desk and 6 Chairs | | | | | | | | | | | | | | | | | | | |
| | 4/1/2015 | | 3,330.89 | 0.00 | 0.00 | 3,330.89 | SL100FM | 7 0 | 3,330.89 | 0.00 | 100 | 0.00 | 753.41 | 3,330.89 | 1,149.94 | 39.66 | 0.00 | 0.00 | 1,189.60 | 2,141.29 |
| WDNAV001700 | Expansion & Bathroom Renovations | | | | | | | | | | | | | | | | | | | |
| | 4/1/2015 | | 4,512.00 | 0.00 | 0.00 | 4,512.00 | SL100FM | 3 7 | 4,512.00 | 0.00 | 100 | 0.00 | 1,993.67 | 4,512.00 | 3,042.97 | 104.93 | 0.00 | 0.00 | 3,147.90 | 1,364.10 |
| WDNAV001710 | Training Room Furniture & Setup | | | | | | | | | | | | | | | | | | | |
| | 4/1/2015 | | 13,531.13 | 0.00 | 0.00 | 13,531.13 | SL100FM | 7 0 | 13,531.13 | 0.00 | 100 | 0.00 | 3,060.61 | 13,531.13 | 4,671.46 | 161.08 | 0.00 | 0.00 | 4,832.54 | 8,698.59 |
| WDNAV001720 | Office Expansion Ethernet - Wiring | | | | | | | | | | | | | | | | | | | |
| | 3/1/2015 | | 8,309.75 | 0.00 | 0.00 | 8,309.75 | SL100FM | 3 8 | 8,309.75 | 0.00 | 100 | 0.00 | 3,777.16 | 8,309.75 | 5,665.75 | 188.86 | 0.00 | 0.00 | 5,854.61 | 2,455.14 |
| WDNAV001730 | Cubicle Setup in EP | | | | | | | | | | | | | | | | | | | |
| | 3/1/2015 | | 5,451.00 | 0.00 | 0.00 | 5,451.00 | SL100FM | 7 0 | 5,451.00 | 0.00 | 100 | 0.00 | 1,297.85 | 5,451.00 | 1,946.77 | 64.90 | 0.00 | 0.00 | 2,011.67 | 3,439.33 |
| WDNAV001740 | Epson Projector | | | | | | | | | | | | | | | | | | | |
| | 2/1/2015 | | 1,137.50 | 0.00 | 0.00 | 1,137.50 | SL100FM | 5 0 | 1,137.50 | 0.00 | 100 | 0.00 | 398.13 | 1,137.50 | 587.72 | 18.96 | 0.00 | 0.00 | 606.68 | 530.82 |
| Subtotal: Eden Prairie (43) | | | 2,271,955.08 | 0.00 | 0.00 | 2,271,955.08 | | | 2,271,955.08 | 0.00 | | 0.00 | 1,560,431.47 | 2,271,955.08 | 1,752,331.53 | 19,081.11 | 0.00 | 0.00 | 1,771,412.64 | 500,542.44 |

**Location: Minnetonka Data Center**

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDNAV001540 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001550 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001560 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001570 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001580 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001590 | Hewlett-Packard P4500 G2 - SAN | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,250.00 | 0.00 | 0.00 | 6,250.00 | SL100FM | 2 0 | 6,250.00 | 0.00 | 100 | 0.00 | 6,250.00 | 6,250.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 | 0.00 |
| WDNAV001600 | Hewlett-Packard Proliant DL380 G7 - Server | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 8,330.00 | 0.00 | 0.00 | 8,330.00 | SL100FM | 2 0 | 8,330.00 | 0.00 | 100 | 0.00 | 8,330.00 | 8,330.00 | 8,330.00 | 0.00 | 0.00 | 0.00 | 8,330.00 | 0.00 |
| WDNAV001610 | Hewlett-Packard Proliant DL380 G7 - Server | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 8,330.00 | 0.00 | 0.00 | 8,330.00 | SL100FM | 2 0 | 8,330.00 | 0.00 | 100 | 0.00 | 8,330.00 | 8,330.00 | 8,330.00 | 0.00 | 0.00 | 0.00 | 8,330.00 | 0.00 |
| WDNAV001620 | Hewlett-Packard Proliant DL360 G6 - Server | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,170.00 | 0.00 | 0.00 | 4,170.00 | SL100FM | 2 0 | 4,170.00 | 0.00 | 100 | 0.00 | 4,170.00 | 4,170.00 | 4,170.00 | 0.00 | 0.00 | 0.00 | 4,170.00 | 0.00 |
| WDNAV001630 | Cisco WS-C3850-48T w/4-port SFP Mod - Switch | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,670.00 | 0.00 | 0.00 | 1,670.00 | SL100FM | 2 0 | 1,670.00 | 0.00 | 100 | 0.00 | 1,670.00 | 1,670.00 | 1,670.00 | 0.00 | 0.00 | 0.00 | 1,670.00 | 0.00 |
| WDNAV001640 | Cisco WS-C3560G-48TS - Switch | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,670.00 | 0.00 | 0.00 | 1,670.00 | SL100FM | 2 0 | 1,670.00 | 0.00 | 100 | 0.00 | 1,670.00 | 1,670.00 | 1,670.00 | 0.00 | 0.00 | 0.00 | 1,670.00 | 0.00 |
| Subtotal: Minnetonka Data Center (11) | | | 61,670.00 | 0.00 | 0.00 | 61,670.00 | | | 61,670.00 | 0.00 | | 0.00 | 61,670.00 | 61,670.00 | 61,670.00 | 0.00 | 0.00 | 0.00 | 61,670.00 | 0.00 |

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location: Warehouse** | | | | | | | | | | | | | | | | | | | | |
| WDNAV000110 | Hytrol Power Belt Conveyor - 2' x 24' | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 800.00 | 0.00 | 0.00 | 800.00 | SL100FM | 7 0 | 800.00 | 0.00 | 100 | 0.00 | 266.68 | 800.00 | 361.92 | 9.52 | 0.00 | 0.00 | 371.44 | 428.56 |
| WDNAV000120 | Hytrol Power Belt Conveyor - 2' x 10' | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 800.00 | 0.00 | 0.00 | 800.00 | SL100FM | 7 0 | 800.00 | 0.00 | 100 | 0.00 | 266.68 | 800.00 | 361.92 | 9.52 | 0.00 | 0.00 | 371.44 | 428.56 |
| WDNAV000130 | Hytrol Roller Conveyor - 2' x 5' | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 800.00 | 0.00 | 0.00 | 800.00 | SL100FM | 7 0 | 800.00 | 0.00 | 100 | 0.00 | 266.68 | 800.00 | 361.92 | 9.52 | 0.00 | 0.00 | 371.44 | 428.56 |
| WDNAV000140 | Hytrol Roller Conveyor - 2' x 5' | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 800.00 | 0.00 | 0.00 | 800.00 | SL100FM | 7 0 | 800.00 | 0.00 | 100 | 0.00 | 266.68 | 800.00 | 361.92 | 9.52 | 0.00 | 0.00 | 371.44 | 428.56 |
| WDNAV000150 | Global Industrial Roller Ball Conveyor | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 800.00 | 0.00 | 0.00 | 800.00 | SL100FM | 7 0 | 800.00 | 0.00 | 100 | 0.00 | 266.68 | 800.00 | 361.92 | 9.52 | 0.00 | 0.00 | 371.44 | 428.56 |
| WDNAV000160 | 43 Work Tables - 60" x 42" | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,660.00 | 0.00 | 0.00 | 4,660.00 | SL100FM | 7 0 | 4,660.00 | 0.00 | 100 | 0.00 | 1,553.32 | 4,660.00 | 2,108.08 | 55.48 | 0.00 | 0.00 | 2,163.56 | 2,496.44 |
| WDNAV000170 | Chairs - 25 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,070.00 | 0.00 | 0.00 | 4,070.00 | SL100FM | 7 0 | 4,070.00 | 0.00 | 100 | 0.00 | 1,356.67 | 4,070.00 | 1,841.19 | 48.46 | 0.00 | 0.00 | 1,889.65 | 2,180.35 |
| WDNAV000180 | Desks & Computer Workstations | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,760.00 | 0.00 | 0.00 | 1,760.00 | SL100FM | 7 0 | 1,760.00 | 0.00 | 100 | 0.00 | 586.67 | 1,760.00 | 796.19 | 20.96 | 0.00 | 0.00 | 817.15 | 942.85 |
| WDNAV000190 | Filing Cabinets | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,500.00 | 0.00 | 0.00 | 1,500.00 | SL100FM | 7 0 | 1,500.00 | 0.00 | 100 | 0.00 | 500.01 | 1,500.00 | 678.59 | 17.86 | 0.00 | 0.00 | 696.45 | 803.55 |
| WDNAV000200 | Motorola PR400 2-way Radios | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 2,700.00 | 0.00 | 0.00 | 2,700.00 | SL100FM | 5 0 | 2,700.00 | 0.00 | 100 | 0.00 | 1,260.00 | 2,700.00 | 1,710.00 | 45.00 | 0.00 | 0.00 | 1,755.00 | 945.00 |
| WDNAV000210 | Zebra ZM400 Label Printers - 5 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,165.60 | 0.00 | 0.00 | 4,165.60 | SL100FM | 5 0 | 4,165.60 | 0.00 | 100 | 0.00 | 1,943.95 | 4,165.60 | 2,638.22 | 69.42 | 0.00 | 0.00 | 2,707.64 | 1,457.96 |
| WDNAV000220 | Zebra ZM400 Label Printers - 5 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,165.60 | 0.00 | 0.00 | 4,165.60 | SL100FM | 5 0 | 4,165.60 | 0.00 | 100 | 0.00 | 1,943.95 | 4,165.60 | 2,638.22 | 69.42 | 0.00 | 0.00 | 2,707.64 | 1,457.96 |
| WDNAV000230 | Zebra ZM400 Label Printers - 6 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 4,998.80 | 0.00 | 0.00 | 4,998.80 | SL100FM | 5 0 | 4,998.80 | 0.00 | 100 | 0.00 | 2,332.77 | 4,998.80 | 3,165.90 | 83.32 | 0.00 | 0.00 | 3,249.22 | 1,749.58 |
| WDNAV000240 | Zebra Z4000 Label Printers - 2 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 500.00 | 0.00 | 0.00 | 500.00 | SL100FM | 5 0 | 500.00 | 0.00 | 100 | 0.00 | 233.33 | 500.00 | 316.66 | 8.34 | 0.00 | 0.00 | 325.00 | 175.00 |
| WDNAV000250 | Zebra 110xilll Label Printer | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 420.00 | 0.00 | 0.00 | 420.00 | SL100FM | 5 0 | 420.00 | 0.00 | 100 | 0.00 | 196.00 | 420.00 | 266.00 | 7.00 | 0.00 | 0.00 | 273.00 | 147.00 |
| WDNAV000260 | Motorola LS 2208 Laser Scanners - 19 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,980.00 | 0.00 | 0.00 | 1,980.00 | SL100FM | 5 0 | 1,980.00 | 0.00 | 100 | 0.00 | 924.00 | 1,980.00 | 1,254.00 | 33.00 | 0.00 | 0.00 | 1,287.00 | 693.00 |
| WDNAV000270 | Hewlett-Packard P3015 Laser Printer - 5 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 3,150.00 | 0.00 | 0.00 | 3,150.00 | SL100FM | 2 0 | 3,150.00 | 0.00 | 100 | 0.00 | 3,150.00 | 3,150.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 |
| WDNAV000280 | Hewlett-Packard P3015 Laser Printer - 4 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 2,140.00 | 0.00 | 0.00 | 2,140.00 | SL100FM | 2 0 | 2,140.00 | 0.00 | 100 | 0.00 | 2,140.00 | 2,140.00 | 2,140.00 | 0.00 | 0.00 | 0.00 | 2,140.00 | 0.00 |
| WDNAV000290 | 3M 700r Case Sealer | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,900.00 | 0.00 | 0.00 | 1,900.00 | SL100FM | 7 0 | 1,900.00 | 0.00 | 100 | 0.00 | 633.34 | 1,900.00 | 859.54 | 22.62 | 0.00 | 0.00 | 882.16 | 1,017.84 |
| WDNAV000300 | Ranpak FB1N Packaging Machine | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,380.00 | 0.00 | 0.00 | 6,380.00 | SL100FM | 7 0 | 6,380.00 | 0.00 | 100 | 0.00 | 2,126.67 | 6,380.00 | 2,886.19 | 75.96 | 0.00 | 0.00 | 2,962.15 | 3,417.85 |
| WDNAV000310 | Ranpak FB1N Packaging Machine | | | | | | | | | | | | | | | | | | | |

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Asset Balances** | | | | | **Depreciable Basis** | | | | | | **Current & Accum Depreciation** | | | | |

*Location: Warehouse*

| Asset ID | Placed in Service Date | Disposal Date | Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Book Cost | Credit Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Adds Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2014 | | 6,380.00 | 0.00 | 0.00 | 6,380.00 | SL100FM | 7 0 | 6,380.00 | 0.00 | 100 | 0.00 | 2,126.67 | 6,380.00 | 2,886.19 | 75.96 | 0.00 | 0.00 | 2,962.15 | 3,417.85 |
| WDNAV000320 | Ranpak FPT21 Machine | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,380.00 | 0.00 | 0.00 | 6,380.00 | SL100FM | 7 0 | 6,380.00 | 0.00 | 100 | 0.00 | 2,126.67 | 6,380.00 | 2,886.19 | 75.96 | 0.00 | 0.00 | 2,962.15 | 3,417.85 |
| WDNAV000330 | Combi 2EZHS Case ErRect | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 50,000.00 | 0.00 | 0.00 | 50,000.00 | SL100FM | 7 0 | 50,000.00 | 0.00 | 100 | 0.00 | 16,666.67 | 50,000.00 | 22,619.06 | 595.24 | 0.00 | 0.00 | 23,214.30 | 26,785.70 |
| WDNAV000340 | Lantech Q300 Stretch Wrapper | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,380.00 | 0.00 | 0.00 | 6,380.00 | SL100FM | 7 0 | 6,380.00 | 0.00 | 100 | 0.00 | 2,126.67 | 6,380.00 | 2,886.19 | 75.96 | 0.00 | 0.00 | 2,962.15 | 3,417.85 |
| WDNAV000350 | Lantech Q300 Stretch Wrapper | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 6,380.00 | 0.00 | 0.00 | 6,380.00 | SL100FM | 7 0 | 6,380.00 | 0.00 | 100 | 0.00 | 2,126.67 | 6,380.00 | 2,886.19 | 75.96 | 0.00 | 0.00 | 2,962.15 | 3,417.85 |
| WDNAV000360 | BestPack Box Taper | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 950.00 | 0.00 | 0.00 | 950.00 | SL100FM | 7 0 | 950.00 | 0.00 | 100 | 0.00 | 316.66 | 950.00 | 429.76 | 11.30 | 0.00 | 0.00 | 441.06 | 508.94 |
| WDNAV000370 | Shelves - 48" x 60" - 20 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,600.00 | 0.00 | 0.00 | 1,600.00 | SL100FM | 7 0 | 1,600.00 | 0.00 | 100 | 0.00 | 533.33 | 1,600.00 | 723.81 | 19.04 | 0.00 | 0.00 | 742.85 | 857.15 |
| WDNAV000380 | Pedestal Fans - 9 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 630.00 | 0.00 | 0.00 | 630.00 | SL100FM | 7 0 | 630.00 | 0.00 | 100 | 0.00 | 210.00 | 630.00 | 285.00 | 7.50 | 0.00 | 0.00 | 292.50 | 337.50 |
| WDNAV000390 | Pallet jacks - 15 | | | | | | | | | | | | | | | | | | | |
| | 7/9/2014 | | 1,500.00 | 0.00 | 0.00 | 1,500.00 | SL100FM | 7 0 | 1,500.00 | 0.00 | 100 | 0.00 | 500.01 | 1,500.00 | 678.59 | 17.86 | 0.00 | 0.00 | 696.45 | 803.55 |
| WDNAV001660 | 8 Okidata Printers | | | | | | | | | | | | | | | | | | | |
| | 9/1/2014 | | 8,492.00 | 0.00 | 0.00 | 8,492.00 | SL100FM | 10 0 | 8,492.00 | 0.00 | 100 | 0.00 | 1,839.93 | 8,492.00 | 2,547.60 | 70.76 | 0.00 | 0.00 | 2,618.36 | 5,873.64 |
| Subtotal:  Warehouse (30) | | | 137,182.00 | 0.00 | 0.00 | 137,182.00 | | | 137,182.00 | 0.00 | | 0.00 | 50,787.36 | 137,182.00 | 67,086.96 | 1,629.98 | 0.00 | 0.00 | 68,716.94 | 68,465.06 |
| **Grand Total** | | | 2,484,037.08 | 0.00 | 0.00 | 2,484,037.08 | | | 2,484,037.08 | 0.00 | | 0.00 | 1,677,365.49 | 2,484,037.08 | 1,887,163.96 | 20,870.97 | 0.00 | 0.00 | 1,908,034.93 | 576,002.15 |

Printed:  9/29/2017  1:53:35AM

Schedule 3

| Domain Name | |
|-------------|---|
| Wynit.com | |

## **OTHER**

All of Sellers' trademarks associated with Wynit Distribution, LLC, customer lists, historical customer pricing, whether in hard copy or electronic format, but expressly excluding any items related to the business of WD Encore Software, LLC.

<u>Schedule 4</u>

AR Assets are comprised of (i) the AR Assets set forth on more than 2,300 pages of records contained in a .zip file titled, "Wynit_Hilco_AR_Assets_Dated_09-18-2017" (the "<u>AR Assets File</u>"), and (ii) all new Sellers' accounts receivable generated from September 18, 2017 through the Closing Date.

The AR Assets File is available for review upon request made to Sellers' counsel:

       Stinson Leonard Street LLP
       50 South Sixth Street, Suite 2600
       Minneapolis, MN  55402
       Attn:  Robert Kugler, Esq.
       Tel:    (612) 335-1645
       Fax:   (612) 335-1657

EXHIBIT B

Excluded Assets

As used in this Agreement the term "Excluded Assets" means any right, title or interest of Sellers in any assets of Sellers other than those identified in Exhibit A, with such Excluded Assets including, without limitation, the following:

(a)     each Seller's rights under this Agreement (including the right to receive the payments to Sellers hereunder delivered to Sellers pursuant to this Agreement);

(b)     all cash and cash equivalents, including checks, commercial paper, treasury bills, certificates of deposit and other bank deposits, securities, securities entitlements, instruments and other investments of Sellers and all bank accounts and securities accounts, including any cash collateral that is collateralizing any letters of credit, but specifically excluding any and all cash related to Sellers' accounts receivable that has been received, but not yet applied to such accounts receivable;

(c)     all of Sellers' minute books, corporate records (such as stock registers) and organizational documents of Sellers, Tax Returns, and other Tax work papers;

(d)     any claims, rights, defenses, or other causes of action arising under Chapter 5 of the Bankruptcy Code, including, without limitation, under Bankruptcy Code Sections 502, 510, 541, 542, 543, 544, 545, 547, 548, 549, 550, 551 or 553, or under similar or related state or federal statutes and common law, including state fraudulent transfer laws, whether or not prosecution of such actions has commenced, and whether or not standing to bring such claims is held by any representatives of Sellers, any party-in-interest, or any other entity or person  or similar proceedings;

(e)     any security deposits or pre-paid expenses whether or not associated with the Assets;

(f)     all insurance policies and binders, all claims, refunds and credits from insurance policies or binders due or to become due with respect to such policies or binders and all rights to proceeds thereof, except as set forth in Section 13;

(g)     all shares of capital stock or other equity interests of any Seller or securities convertible into or exchangeable or exercisable for shares of capital stock or other equity interests of any Seller;

(h)     all assets related to the business of WD Encore Software, LLC, including any inventory on Schedule 1 of Exhibit A and any intellectual property on Schedule 3 of Exhibit A related to the business of WD Encore Software, LLC, other than accounts receivable;

(i)     all tax refunds or rights to tax refunds of Sellers, whenever arising;

(j)      any claims, causes of action, disputes or litigation, whether asserted or unasserted, known or unknown, of or affecting Sellers or its or their rights and obligations, other than with respect to the Assets, but, in no event, any claims, rights, defenses, or other causes of action arising under Chapter 5 of the Bankruptcy Code, including, without limitation, under Bankruptcy Code Sections 502, 510, 541, 542, 543, 544, 545, 547, 548, 549, 550, 551 or 553, or under similar or related state or federal statutes and common law, including state fraudulent transfer laws;

(k)      any consigned inventory, alleged consigned inventory or other inventory not listed on Schedule 1 to Exhibit A;

(l)      any customer-owned inventory; and

(m) any leases or contracts of Sellers, including, without limitation, any equipment that is subject to an alleged lease.

## EXHIBIT C

## Facilities

Sellers' facilities are located at the following addresses:

- 4655 E. Shelby Drive, Memphis, TN  38118

- 4550 Quality Drive, Suite 100, Memphis, TN 38118

- 450 Export Boulevard, Mississauga, Ontario, Canada L5S 2A4

<u>EXHIBIT D</u>

<u>Designated Account</u>

Designated Account Names:

- WD Navarre Canada, ULC (Wells Fargo)
- WD Navarre Distribution, LLC (Wells Fargo)
- Wynit Distribution, LLC (Wells Fargo)

<u>EXHIBIT E</u>

<u>Form of Bill of Sale</u>

For the sum of _____($_____) and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, [***Name of Seller***] (the "<u>Seller</u>") by and through its agent and attorney in fact [***Name of Agent***] (the "<u>Agent</u>"), hereby sells, assigns, and transfers to [_____] having an address of [_____] (the "<u>Buyer</u>"), the personal property listed on Exhibit "A", annexed hereto and incorporated herein by reference (the "<u>Property</u>").

Seller hereby grants, conveys, sells, assigns, transfers and delivers to Buyer, its successors and assigns, all of Seller's right, title, interest and benefit, of whatever kind and nature, tangible and intangible, in and to all of the Property, free and clear of any liability, charge, lien, claim or encumbrance of any kind and disclaims any representations and warranties. By way of further explanation and not limitation, the Property is being conveyed to Buyer on an "<u>AS IS</u>" and "<u>WHERE IS</u>" without any representation or warranty either expressed, implied or imposed by law.

Buyer hereby acknowledges and agrees that (i) it has made its own independent investigation with respect to the Property; and (ii) no warranties or representations, either express, implied or imposed by law, are being made by Seller or Agent with respect to the Property, including, without limitation, the maintenance, repair, condition, design, marketability, accuracy or completeness of the equipment. Seller and Agent hereby disclaim, and Buyer hereby acknowledges not receiving, (i) any implied or express warranty of merchantability, and (ii) any implied or express warranty of fitness for a particular purpose, or (iii) any implied or express warranty of conforming to models or samples with respect to any of the foregoing.

Upon delivery of this Bill of Sale, all risk of loss with respect to the Property shall transfer to the Buyer.  The Buyer further acknowledges and agrees that by accepting this Bill of Sale, the Buyer has received the Property and Seller and Agent have performed all of their obligations to the Buyer in connection with this transaction.

The terms and provisions of this Bill of Sale will be binding upon and inure to the benefit of Seller and Buyer and their respective successors and assigns.  This Bill of Sale may only be amended or modified by a written agreement executed by Agent and Buyer.  This Bill of Sale may be executed in one or more counterparts, each of which when taken together shall constitute an original of this Bill of Sale.  This Bill of Sale shall be governed by, and construed under, the laws of the State of New York, without regard to any conflict of laws principles.

**IN WITNESS WHEREOF,** Seller by and through Agent has duly executed this Bill of Sale on the date first above written.

[*Insert Name of Seller*]

By: _____

Name:

Title:

ACKNOWLEDGED AND AGREED

[*Insert Name of Buyer*]

By:_____

Name:

Title:

## EXHIBIT F

## AR Asset Adjustment

The AR Assets Purchase Price shall be reduced by 90% of the sum of (a) cash received by the Sellers in respect of the AR Assets after September 18, 2017 and to and including the Closing Date[2], and (b) any decrease in the AR Assets relating to inventory returned after September 18, 2017 and to and including the Closing Date.

---

[2]    In the event that cash received between September 18, 2017 and the Closing Date is received in currency other than US dollars, such cash shall be converted to US dollars at the rate applicable on the date such cash is received by the Company.

EXHIBIT G

Non-AR Asset Adjustment

[SEE ATTACHED]

## _Adjustment Exhibit_

*\*The inventory guarantee will be increased or decreased, as applicable, based on the net change calculated on a unit-by-unit basis in accordance with the applicable adjustment factor for each unit of Inventory values for each unit of Inventory set forth on of the Inventory included in the Initial Inventory Amount as compared to the Inventory Amount immediately prior to closing.*

### _Bucket A_     552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8153762 | JAWBONE JAMBOX MINI | 42,525 | $ 1,892,363 | 31.88% |
| 8139067 | PIXMA MX922 | 7,475 | $ 1,120,802 | 31.88% |
| 8148616 | RED RAVEN CAMERA KIT | 57 | $ 690,239 | 31.88% |
| 8133322 | UA BAND BLACK | 4,552 | $ 546,290 | 31.88% |
| 8138984 | PHANTOM 4 PRO PLUS | 372 | $ 539,400 | 31.88% |
| 8148640 | STAR WARS X WING | 4,412 | $ 458,010 | 31.88% |
| 8151556 | LIFEPRINT 2X3 + FILM BUNDLE | 4,229 | $ 422,266 | 31.88% |
| 8138979 | ECHO DOT - BLACK | 9,528 | $ 385,789 | 31.88% |
| 8151607 | BUNDLE PIXMA TS9020 RED WITH PAPER | 7,628 | $ 363,245 | 31.88% |
| 8133323 | UA HEALTHBOX BLACK | 1,341 | $ 355,832 | 31.88% |
| 8148639 | STAR WARS TIE FIGHTER | 3,266 | $ 339,043 | 31.88% |
| 8148638 | STAR WARS SPEEDER BIKE | 3,204 | $ 332,607 | 31.88% |
| 8139807 | DRONEGUARD BP 400 (BLACK/FRACTAL) | 5,104 | $ 325,278 | 31.88% |
| 8151735 | SPARK FLY MORE COMBO (NA) ALPINE WHITE | 607 | $ 319,070 | 31.88% |
| 8151606 | BUNDLE PIXMA TS9020 WHITE WITH PAPER | 6,605 | $ 314,530 | 31.88% |
| 8137609 | CHARGE 2 SMALL BLACK BUNDLE W/ PLUM | 2,532 | $ 304,043 | 31.88% |
| 8152918 | UPRINT SE PLUS 3D PRINT PACK INCLUDES WA | 21 | $ 288,561 | 31.88% |
| 8138523 | GRIPTIGHT ONE GP STAND (BLACK) | 16,713 | $ 283,787 | 31.88% |
| 8136510 | FITBIT CHARGE 2, TEAL SILVER, LARGE | 2,714 | $ 272,676 | 31.88% |
| 8139509 | ALTA HR LARGE FUCSHIA | 2,541 | $ 255,294 | 31.88% |
| 8139511 | ALTA HR LARGE CORAL | 2,515 | $ 252,682 | 31.88% |
| 8136506 | FITBIT CHARGE 2, BLUE SILVER, LARGE | 2,437 | $ 244,845 | 31.88% |
| 8136080 | IPF780 36IN PRINTER | 65 | $ 242,505 | 31.88% |
| 8136158 | WAHOO TICKR X BEACHBODY | 2,494 | $ 236,556 | 31.88% |
| 8148572 | GORILLAPOD 3K KIT | 8,678 | $ 235,868 | 31.88% |

## *Bucket A*                                    552,517    ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140444 | IMAGEPROGRAF PRO-4000 44"PROFESSIONAL PH | 47 | $ 233,872 | 31.88% |
| 8136079 | IPF770 36IN PRINTER | 74 | $ 214,663 | 31.88% |
| 8139071 | SELPHY CP1200 WHITE | 2,887 | $ 212,570 | 31.88% |
| 8140243 | PLOX STAR WARS LEVITATING DEATH STAR SPK | 1,754 | $ 210,480 | 31.88% |
| 8140442 | IMAGEPROGRAF PRO-2000 24"PROFESSIONAL PH | 81 | $ 201,366 | 31.88% |
| 8148194 | SUMO | 100 | $ 198,290 | 31.88% |
| 8136508 | FITBIT CHARGE 2, PLUM SILVER, LARGE | 1,941 | $ 195,012 | 31.88% |
| 8139166 | LIFEPRINT PHOTO/VIDEO PRINTER (WHITE) | 2,091 | $ 189,591 | 31.88% |
| 8138915 | SWING MINIDRONE AND FLYPAD | 1,962 | $ 187,862 | 31.88% |
| 8134874 | HOMIDO V2 | 3,925 | $ 181,963 | 31.88% |
| 8133827 | GHOSTDRONE 2.0 VR IOS WHITE/BLUE | 292 | $ 181,329 | 31.88% |
| 8134841 | JOBY GRIPTIGHT GORILLAPOD STND PRO IPHN | 3,006 | $ 180,210 | 31.88% |
| 8140456 | IPF670 PRINTER, 24" NO STAND | 167 | $ 179,525 | 31.88% |
| 8136119 | PLAYDOH SHAPE TO LIFE STUDIO | 8,171 | $ 177,719 | 31.88% |
| 8144840 | TT-12ID DOCUMENT CAMERAHDMI, NO COMPOSIT | 348 | $ 175,392 | 31.88% |
| 8136511 | FITBIT CHARGE 2, TEAL SILVER, SMALL | 1,641 | $ 164,871 | 31.88% |
| 8138522 | GRIPTIGHT ONE MOUNT (BLACK) | 19,216 | $ 162,952 | 31.88% |
| 8139508 | ALTA HR SMALL BLUE GRAY | 1,575 | $ 158,240 | 31.88% |
| 8139507 | ALTA HR LARGE BLUE GRAY | 1,571 | $ 157,838 | 31.88% |
| 8137774 | SANDISK EXT PRO SDXC UHS-I 64GB 95MBV30 | 5,264 | $ 156,551 | 31.88% |
| 8135099 | ADVENTURA SH 120 II (BLACK) | 16,356 | $ 149,821 | 31.88% |
| 8138375 | KODAK PIXPRO FZ43 (BLACK) | 2,589 | $ 148,583 | 31.88% |
| 8134640 | GORILLAPOD SLR ZOOM & BALL HEAD (BLK/G) | 4,200 | $ 143,892 | 31.88% |
| 8143296 | HP5+ 35MM 36 EXPOSURES | 34,247 | $ 142,468 | 31.88% |
| 8135304 | DRONEGUARD CS 400 (BLACK) | 2,501 | $ 138,605 | 31.88% |
| 8134163 | BB-8 SPECIAL EDITION (FRENCH CANADIAN) | 888 | $ 138,519 | 31.88% |
| 8139923 | FLIR ONE FOR IOS, NORTH AMERICA | 999 | $ 137,852 | 31.88% |
| 8143399 | MG4RC44M 8" X 10" 100 SHEETS | 2,344 | $ 135,929 | 31.88% |
| 8134840 | JOBY GRIPTIGHT MOUNT PRO (IPAD) - BLACK | 3,420 | $ 134,911 | 31.88% |
| 8139070 | SELPHY CP1200 BLACK | 1,799 | $ 132,460 | 31.88% |
| 8136448 | FITBIT FLEX 2, BLACK | 3,069 | $ 126,965 | 31.88% |
| 8133431 | VR ONE PLUS | 2,123 | $ 126,934 | 31.88% |

## *Bucket A*

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136197 | PHOTOSTREAM RL 150 (BLACK) | 1,604 | $ 126,363 | 31.88% |
| 8153818 | UP 2 BY JAWBONE LIGHT GREY HEX US | 5,330 | $ 125,255 | 31.88% |
| 8139921 | ULTIMATE LIGHTNING MCQUEEN | 622 | $ 122,764 | 31.88% |
| 8132851 | FITBIT ALTA PLUM LARGE | 1,409 | $ 122,682 | 31.88% |
| 8148740 | BUNDLE PIXMA TS6020 BLACK | 2,575 | $ 122,184 | 31.88% |
| 8139808 | DRONEGUARD BP 200 (BLACK/FRACTAL) | 2,581 | $ 120,610 | 31.88% |
| 8115736 | SQUARE READER 2014 (BILINGUAL) | 23,742 | $ 118,710 | 31.88% |
| 8135312 | QUADGUARD BP X2 (BLACK/GREY) | 1,382 | $ 118,120 | 31.88% |
| 8137775 | SANDISK EXT PRO SDXC UHS-I 128GB 95MBV30 | 2,093 | $ 115,617 | 31.88% |
| 8148210 | SPARK, ALPINE WHITE | 294 | $ 114,660 | 31.88% |
| 8139703 | QUADGUARD BP X3 (BLACK) | 1,343 | $ 114,128 | 31.88% |
| 8135213 | TAHOE BP 150 (BLACK) | 5,209 | $ 112,723 | 31.88% |
| 8134020 | GHOSTDRONE 2.0 SMART BATTERY BLACK | 1,597 | $ 110,177 | 31.88% |
| 8135266 | SLINGSHOT EDGE 150 AW (BLACK) | 3,785 | $ 108,100 | 31.88% |
| 8138120 | BB-8 SPECIAL EDITION | 652 | $ 101,705 | 31.88% |
| 8138068 | MAVIC PRO | 130 | $ 101,400 | 31.88% |
| 8135155 | PROTACTIC 350 AW (BLACK) | 917 | $ 100,953 | 31.88% |
| 8134696 | GORILLAPOD ORIGINAL (BLK/CHAR) | 13,905 | $ 98,169 | 31.88% |
| 8151128 | PHOTO PAPER PLUS GLOSSY II, 4" X 6" | 7,501 | $ 97,663 | 31.88% |
| 8139580 | MICROSDXC 1000X 64GB HIGH-PERFORMANCE | 1,832 | $ 97,572 | 31.88% |
| 8132749 | FITBIT BLAZE BLUE  SILVER LARGE | 676 | $ 97,324 | 31.88% |
| 8148311 | BUNDLE PIXMA TS6020 BLACK,WITH MY MEMORI | 2,044 | $ 95,966 | 31.88% |
| 8138260 | FREEFLY VR: BEYOND | 2,657 | $ 95,625 | 31.88% |
| 8131012 | HOME ALARM | 421 | $ 93,849 | 31.88% |
| 8139050 | ECHO DOT - WHITE | 2,317 | $ 93,815 | 31.88% |
| 8136684 | FLEX 2, (WALMART) | 2,220 | $ 91,841 | 31.88% |
| 8133829 | GHOSTDRONE 2.0 VR ANDROID WHITE/BLUE | 147 | $ 91,286 | 31.88% |
| 8136311 | JOBY GRIPTIGHT POV KIT - BLACK | 5,357 | $ 90,962 | 31.88% |
| 8135134 | PRO TREKKER 450 AW (BLACK) | 437 | $ 88,794 | 31.88% |
| 8132798 | FITBIT BLAZE ACC BAND LEATHER CAMEL LG | 1,585 | $ 87,677 | 31.88% |
| 8132902 | DJI OSMO (APPLE ONLY) | 204 | $ 85,680 | 31.88% |
| 8135208 | FLIPSIDE 300 (BLACK) | 1,596 | $ 85,242 | 31.88% |

## *Bucket A*                                        552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139327 | MU-SO WIRELESS MUSIC SYSTEM | 109 | $ 84,232 | 31.88% |
| 8138446 | FASTPACK BP 250 AW II MED (BLACK) | 2,102 | $ 84,227 | 31.88% |
| 8132746 | FITBIT BLAZE BLACK SILVER LARGE | 583 | $ 83,935 | 31.88% |
| 8148706 | ROWKIN BIT STEREO WIRELESS BT HDPH GREY | 1,176 | $ 83,296 | 31.88% |
| 8135265 | FASTPACK BP 150 AW II (BLACK) | 1,872 | $ 82,443 | 31.88% |
| 8139052 | BB-8 SPECIAL EDITION | 528 | $ 82,363 | 31.88% |
| 8132750 | FITBIT BLAZE BLUE SILVER SMALL | 566 | $ 81,487 | 31.88% |
| 8147018 | MPI1105SC EASY APPLY RS54" X 50 YD | 181 | $ 81,434 | 31.88% |
| 8133949 | MANFROTTO LUMIMUSE 3 | 2,300 | $ 81,397 | 31.88% |
| 8138525 | GRIPTIGHT ONE MICRO STAND (WHITE/CHROME) | 4,735 | $ 80,400 | 31.88% |
| 8138951 | HP5+ 120 | 20,993 | $ 79,563 | 31.88% |
| 8137266 | T480 RED/WHITE SINGLE BOX, E ALERT, | 1,802 | $ 77,846 | 31.88% |
| 8138693 | GRIPTIGHT 1 GP MAGNETIC IMPULSE(BLK/RD) | 3,020 | $ 76,950 | 31.88% |
| 8138263 | NANOLEAF AURORA SMARTER KIT ENG/FR | 640 | $ 76,794 | 31.88% |
| 8135280 | HIGHLINE RL X400 AW (GREY) | 545 | $ 76,327 | 31.88% |
| 8139810 | DRONEGUARD PRO 450 (BLACK) | 649 | $ 75,836 | 31.88% |
| 8122081 | DAMSON JET BLACK AND METAL MOUNT BUNDLE | 1,597 | $ 75,187 | 31.88% |
| 8136190 | BB-8 APP-ENABLED DROID W/ FORCE BAND SE | 570 | $ 75,006 | 31.88% |
| 8134681 | SUCTION CUP & GORILLAPOD ARM (BLK/R) | 6,631 | $ 74,930 | 31.88% |
| 8137111 | DTC1250E SINGLE SIDE PRINTER | 79 | $ 74,619 | 31.88% |
| 8138524 | GRIPTIGHT ONE MICRO STAND (BLACK) | 4,347 | $ 73,812 | 31.88% |
| 8139926 | FLIR ONE FOR ANDROID, PRO, NORTH AMERICA | 266 | $ 73,413 | 31.88% |
| 8140875 | COLOR INK/PAPER SET RP-108 | 2,754 | $ 72,843 | 31.88% |
| 8135129 | PRO ROLLER X100 AW (BLACK) | 365 | $ 72,339 | 31.88% |
| 8148558 | GORILLAPOD 1K KIT | 4,255 | $ 72,250 | 31.88% |
| 8136784 | TILE MATE 4 PACK | 1,242 | $ 72,197 | 31.88% |
| 8151127 | PHOTO PAPER PLUS GLOSSY II, 8.5" X 11" | 7,501 | $ 71,935 | 31.88% |
| 8136845 | PIXMA MX492 BLACK, WIRELESS OFFICE | 851 | $ 70,888 | 31.88% |
| 8148482 | PIXPLUS MICROSDHC CARD 16GB | 8,312 | $ 70,486 | 31.88% |
| 8139213 | NUHEARA IQBUDS | 414 | $ 69,300 | 31.88% |
| 8139505 | ALTA HR LARGE BLACK | 689 | $ 69,224 | 31.88% |
| 8150097 | SANDISK SDHC 8GB DOUBLE PACK | 4,875 | $ 68,933 | 31.88% |

## *Bucket A*                                          552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139069 | COLOR INK/PAPER SET RP-54, 54 SHEETS | 4,044 | $ 68,344 | 31.88% |
| 8151122 | SLINGSTUDIO HUB | 86 | $ 67,872 | 31.88% |
| 8135920 | ULTRA SDXC 64GB UHS CLASS 10 | 2,960 | $ 67,458 | 31.88% |
| 8133970 | MANFROTTO LUMIMUSE 8 | 1,086 | $ 65,909 | 31.88% |
| 8152901 | UP2 BY JAWBONE BLACK DIAMOND ROPE-E | 3,559 | $ 65,842 | 31.88% |
| 8150593 | ULTRA SDXC 128GB UHS CLASS 10 UP TO 80MB | 1,300 | $ 65,364 | 31.88% |
| 8139702 | DRONEGUARD BP INSPIRED (BLACK) | 769 | $ 65,350 | 31.88% |
| 8148338 | GO 520 NAM (US-CAN-MEXICO) | 455 | $ 64,833 | 31.88% |
| 8139922 | SPIDER-MAN APP-ENABLED SUPERHERO (CAN) | 613 | $ 64,359 | 31.88% |
| 8152925 | OBJET30 PRIME PRINTER | 2 | $ 64,260 | 31.88% |
| 8132488 | NAIM AUDIO MU-SO QB | 128 | $ ██████ | 31.88% |
| 8136922 | IPF8400SE 44" PRINTER | 17 | $ 63,424 | 31.88% |
| 8125684 | QARDIOARM BP MONITOR, ARC WHITE (INT) | 855 | $ 63,200 | 31.88% |
| 8132303 | CONTACTLESS + CHIP CARD READER (GENERIC) | 1,987 | $ 62,591 | 31.88% |
| 8133857 | COLOR FILM FOR 600 | 3,687 | $ 62,347 | 31.88% |
| 8091594 | DUAL 12V CAR CHARGER | 15,322 | $ 62,054 | 31.88% |
| 8136528 | TILE SLIM 4PK RETAIL - CANADA | 738 | $ 61,970 | 31.88% |
| 8135100 | ADVENTURA SH 110 II (BLACK) | 4,467 | $ 61,913 | 31.88% |
| 8135143 | HIGHLINE BP 300 AW (GREY) | 633 | $ 61,521 | 31.88% |
| 8136490 | FITBIT FLEX 2, MAGENTA | 1,485 | $ 61,434 | 31.88% |
| 8136521 | FITBIT CHARGE 2 ACC BAND LEATH COGNAC SM | 1,587 | $ 61,052 | 31.88% |
| 8123259 | NAIM AUDIO MU-SO SPEAKER | 79 | $ █████ | 31.88% |
| 8148573 | GORILLAPOD 5K KIT | 894 | $ 60,774 | 31.88% |
| 8139701 | GRIPTIGHT PRO VIDEO GP STAND (BLACK) | 1,782 | $ 60,552 | 31.88% |
| 8140152 | FORMAT 160 II (BBY) | 6,632 | $ 58,892 | 31.88% |
| 8134759 | GRIPTIGHT MOUNT PRO (BLACK) | 3,755 | $ 52,683 | 31.88% |
| 8140441 | IMAGEPROGRAF PRO-4000S 44"PROFESSIONAL P | 12 | $ 49,752 | 31.88% |
| 8137279 | FITBIT CHARGE 2 - BLUE, LARGE | 370 | $ 49,569 | 31.88% |
| 8152434 | FLASHFORGE 3D PRINTER - INVENTOR | 52 | $ 49,400 | 31.88% |
| 8151765 | SPHERO VD1 (ROW) | 386 | $ 44,000 | 31.88% |
| 8139973 | ULTIMATE LIGHTNING MCQUEEN FCA | 220 | $ 43,421 | 31.88% |
| 8131254 | RAZER MAMBA CHROMA GAMING MOUSE | 362 | $ 41,992 | 31.88% |

## _Bucket A_                                      552,517   ▮▮▮▮▮

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152924 | OBJET24 DESKTOP 3D PRINTER | 3 | $ 40,830 | 31.88% |
| 8139068 | PGI-250/CLI-251 CMY COMBO PACK | 914 | $ 38,617 | 31.88% |
| 8136913 | INK, MATTE BLACK, PFI-102MBK | 615 | $ 36,316 | 31.88% |
| 8112281 | STEELSERIES SIBERIA V2 HEAT ORANGE | 347 | $ 35,391 | 31.88% |
| 8136089 | ROLI BLOCKS LIGHTPAD BLOCK | 246 | $ 35,299 | 31.88% |
| 8133600 | SNOWBALL ICE BLACKOUT USB MICROPHONE | 800 | $ 34,400 | 31.88% |
| 8134412 | TYPHOON H W/INTEL REAL SENSE | 25 | $ 34,086 | 31.88% |
| 8140443 | IMAGEPROGRAF PRO-6000S 60"PROFESSIONAL P | 4 | $ 33,360 | 31.88% |
| 8148492 | SPHERO SPRK+ | 413 | $ 30,277 | 31.88% |
| 8137514 | SQUARE STAND FOR IPAD PRO 9.7&AIR US BDL | 189 | $ 30,025 | 31.88% |
| 8134216 | OZOBOT EVO W/ IRON MAN ACTION SKIN | 408 | $ 29,372 | 31.88% |
| 8138870 | PHANTOM 4 PRO USA | 24 | $ 28,407 | 31.88% |
| 8134407 | G-DRIVE USB G1 4000GB SILVER PA | 197 | $ 26,792 | 31.88% |
| 8139621 | GOLD PHANTOM | 13 | $ 25,305 | 31.88% |
| 8138965 | PRINTHEAD PF-04 | 66 | $ 25,080 | 31.88% |
| 8138854 | IRISCAN ANYWHERE 5 WIFI | 176 | $ 22,438 | 31.88% |
| 8140451 | IPF6450, 24" 12-COLOR LUCIA EX INKSPECTR | 7 | $ 21,469 | 31.88% |
| 8152919 | HOST COMPUTER | 6 | $ 21,000 | 31.88% |
| 8138856 | IRISNOTES 3 AIR | 164 | $ 20,908 | 31.88% |
| 8136081 | IPF785 36IN PRINTER | 5 | $ 20,729 | 31.88% |
| 8138155 | INTUOS 4 ART PEN | 268 | $ 20,357 | 31.88% |
| 8117178 | YETI USB MICROPHONE | 160 | $ 20,320 | 31.88% |
| 8140452 | IPF9400, 60" 12-COLOR LUCIA EX INK | 2 | $ 20,020 | 31.88% |
| 8138787 | IRISCAN BOOK 5 WHITE | 174 | $ 19,225 | 31.88% |
| 8139563 | TOYMAIL TALKIE - GORY A SHARK | 480 | $ 18,437 | 31.88% |
| 8138850 | IRISCAN BOOK 5 WIFI | 143 | $ 18,231 | 31.88% |
| 8134120 | OZOBOT BIT STARTER PACK, CRYSTAL WHITE | 495 | $ 17,815 | 31.88% |
| 8150501 | TUNGSTEN CARBIDE PROFILE CUTTING BLADE ( | 38 | $ 17,290 | 31.88% |
| 8136076 | IPF670 24IN PRINTER WITH STAND | 13 | $ 17,225 | 31.88% |
| 8152438 | CREATR HS REFURBISHED | 10 | $ 16,793 | 31.88% |
| 8132265 | RAZER GOLIATHUS COD BLACKOPS 3 MED SPEED | 1,105 | $ 16,023 | 31.88% |
| 8139974 | ULTIMATE LIGHTNING MCQUEEN | 80 | $ 15,790 | 31.88% |

## _Bucket A_                                                552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8122136 | RHA T10I IN-EAR HEADPHONES BLK | 209 | $ 15,378 | 31.88% |
| 8117932 | KANEX ATVPROX HDMI TO VGA ADPTR | 779 | $ 14,552 | 31.88% |
| 8138156 | INTUOS 4 GRIP PEN | 266 | $ 14,141 | 31.88% |
| 8136800 | MAKEY MAKEY CLASSIC | 418 | $ 13,585 | 31.88% |
| 8138447 | FASTPACK BP 150 AW II MED (BLACK) | 432 | $ 13,314 | 31.88% |
| 8134492 | YUNEEC TYPHOON H W/O WIZARD | 14 | $ 13,060 | 31.88% |
| 8134121 | OZOBOT BIT, CLASSROOM KIT | 15 | $ 12,600 | 31.88% |
| 8136917 | INK, YELLOW, PFI-102Y, 130ML | 209 | $ 12,341 | 31.88% |
| 8119279 | IRISCAN PRO 3 WIFI | 57 | $ 12,112 | 31.88% |
| 8139561 | TOYMAIL TALKIE - HANK A DINO | 312 | $ 11,984 | 31.88% |
| 8131461 | RAZER OROCHI 8200 CHROMA GAMING MOUSE | 220 | $ 11,880 | 31.88% |
| 8122031 | IRISCAN ANYWHERE 3 WIFI | 89 | $ 11,347 | 31.88% |
| 8122831 | DEATHADDER CHROMA MULTI-COLOR MOUSE | 205 | $ 11,070 | 31.88% |
| 8136082 | IPF840 44IN PRINTER | 2 | $ 10,956 | 31.88% |
| 8120208 | THUNDERBOLT 200FT/60M ACTV OPTICAL CABLE | 16 | $ 10,944 | 31.88% |
| 8138955 | PFI-107MBK - MATTE BLACK INK TANK 130ML | 170 | $ 10,039 | 31.88% |
| 8137433 | MAVIC PRO (APPLE ONLY) | 13 | $ 9,750 | 31.88% |
| 8140440 | IMAGEPROGRAF PRO-1000 | 9 | $ 9,746 | 31.88% |
| 8136921 | INK, PFI-104M, MAGENTA INK TANK 130M | 164 | $ 9,684 | 31.88% |
| 8136084 | IPF830 44IN PRINTER | 2 | $ 9,292 | 31.88% |
| 8136443 | IRISCAN MOUSE WIFI | 84 | $ 9,281 | 31.88% |
| 8139056 | INK, PG 210XL BLACK CARTRIDGE | 422 | $ 8,592 | 31.88% |
| 8136077 | IPF680 24IN PRINTER | 4 | $ 8,283 | 31.88% |
| 8120270 | THUNDERBOLT 18FT/5.5M ACTV OPTICAL CABLE | 69 | $ 8,211 | 31.88% |
| 8150493 | MATTERCONTROL TOUCH T10 CONTROLLER 3D PR | 29 | $ 8,091 | 31.88% |
| 8136078 | IPF685 24IN PRINTER | 3 | $ 7,956 | 31.88% |
| 8136956 | YUNEEC BREEZE | 23 | $ 7,783 | 31.88% |
| 8139061 | PG-220/CL-221 WITH PHOTO PAPER | 161 | $ 7,773 | 31.88% |
| 8148498 | FIDGETLY - BLACK/BLACK | 1,600 | $ 7,744 | 31.88% |
| 8132218 | KANEX HDMI A/V DIGITAL ADAPTER | 277 | $ 7,640 | 31.88% |
| 8120272 | THUNDERBOLT 100FT/30M ACTV OPTICAL CABLE | 21 | $ 7,497 | 31.88% |
| 8139455 | NEON FLASH SCOOTER RED 4L CL | 140 | $ 7,392 | 31.88% |

## _Bucket A_                                           552,517   ██████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8148497 | FIDGETLY - BLACK/RED | 1,500 | $ 7,260 | 31.88% |
| 8138957 | PFI-107C - CYAN INK TANK 130ML | 119 | $ 7,027 | 31.88% |
| 8152916 | SR?30XL SOLUBLE SUPPORT SPOOL | 39 | $ 7,020 | 31.88% |
| 8138249 | RAZER ORNATA MEMBRANE GAMING KEYBOARD | 109 | $ 6,976 | 31.88% |
| 8139060 | INK CARTRIDGE, PG-40, BLACK | 325 | $ 6,617 | 31.88% |
| 8138789 | IRISCAN BOOK 5 TURQUOISE | 59 | $ 6,519 | 31.88% |
| 8140455 | IPF6400SE 24" PRINTER | 3 | $ 6,213 | 31.88% |
| 8136914 | INK, BLACK, PFI-102BK, 130ML | 105 | $ 6,200 | 31.88% |
| 8138788 | IRISCAN BOOK 5 RED | 56 | $ 6,187 | 31.88% |
| 8137799 | HITCH 2.0 | 97 | $ 6,146 | 31.88% |
| 8138956 | PFI-107BK - BLACK INK TANK 130ML | 101 | $ 5,964 | 31.88% |
| 8139795 | STEELSERIES ARCTIS 5 BLACK | 69 | $ 5,864 | 31.88% |
| 8148500 | FIDGETLY -YELLOW/BLACK | 1,200 | $ 5,808 | 31.88% |
| 8132110 | USB POWER CABLE FOR CHROMECAST | 1,091 | $ 5,673 | 31.88% |
| 8131842 | KANEX USB-C TO USB 3.0 ADAPTER - GOLD | 816 | $ 5,467 | 31.88% |
| 8097667 | USB30 TO HDMI EXTERNAL VIDEO CARD | 95 | $ 5,320 | 31.88% |
| 8120271 | THUNDERBOLT 33FT/10M ACTV OPTICAL CABLE | 30 | $ 5,220 | 31.88% |
| 8138958 | PFI-107M - MAGENTA INK TANK 130ML | 88 | $ 5,196 | 31.88% |
| 8140450 | IPF6400, 24" 12-COLOR LUCIA EX INK | 23 | $ 4,972 | 31.88% |
| 8132126 | STEELSERIES RIVAL 300 - BLACK | 96 | $ 4,895 | 31.88% |
| 8139062 | INK CARTRIDGE, CANON CL31 COLOR | 257 | $ 4,847 | 31.88% |
| 8139055 | INK, CL-241 XL COLOR CARTRIDGE | 204 | $ 4,796 | 31.88% |
| 8139461 | NEON VIPER BLUE  4L 2PK | 140 | $ 4,620 | 31.88% |
| 8139459 | NEON HYPE BOARD GREEN 4L CL | 140 | $ 4,620 | 31.88% |
| 8139458 | NEON HYPE BOARD RED 4L CL | 140 | $ 4,620 | 31.88% |
| 8139462 | NEON VIPER GREEN  4L 2PK | 140 | $ 4,620 | 31.88% |
| 8139460 | NEON VIPER SCOOTER RED 4L 2PK | 138 | $ 4,554 | 31.88% |
| 8136916 | INK, MAGENTA, PFI-102M, 130ML | 76 | $ 4,488 | 31.88% |
| 8152921 | WATER JET SYSTEM | 2 | $ 4,480 | 31.88% |
| 8152922 | DESKTOP WATER JET | 3 | $ 4,479 | 31.88% |
| 8138851 | IRISCAN ANYWHERE 5 WHITE | 40 | $ 4,420 | 31.88% |
| 8138852 | IRISCAN ANYWHERE 5 RED | 37 | $ 4,088 | 31.88% |

## _Bucket A_                                                552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138931 | JUMPING SUMO - BLACK | 55 | $ 4,051 | 31.88% |
| 8138959 | PFI-107Y - YELLOW INK TANK 130ML | 68 | $ 4,015 | 31.88% |
| 8138853 | IRISCAN ANYWHERE 5 TURQUOISE | 36 | $ 3,978 | 31.88% |
| 8135826 | EYE-FI MOBI PRO 32GB SDHC CARD | 50 | $ 3,952 | 31.88% |
| 8127526 | KANEX USB-C TO HDMI 4K ADAPTER | 213 | $ 3,934 | 31.88% |
| 8133488 | RAZER BLACKWIDOW X TE CHROMA MECH KB | 35 | $ 3,640 | 31.88% |
| 8123240 | RAIN DESIGN ILEVEL 2 | 109 | $ 3,510 | 31.88% |
| 8136901 | PRINT HEAD, BC-1350, FOR W6400 AND | 8 | $ 3,480 | 31.88% |
| 8140413 | PREDATOR ELECTRIC SKATEBOARD (LIT) | 4 | $ 3,260 | 31.88% |
| 8131848 | RAZER BLACKWIDOW ULTIMATE 2016 KEYBOARD | 37 | $ 3,256 | 31.88% |
| 8131834 | TOTALMOUNT PRO ELITE FOR ATV | 197 | $ 3,234 | 31.88% |
| 8132217 | KANEX HDMI TO VGA ADAPTER AUDIO SUPPORT | 116 | $ 3,199 | 31.88% |
| 8150506 | MCOR INK CARTRIDGE- 4 PAKC CMYK | 7 | $ 3,185 | 31.88% |
| 8136925 | LIFEPRINT PRINTER (WHITE) (APPLE) | 38 | $ 3,180 | 31.88% |
| 8148258 | RAYZ PLUS LIGHTNING SMART EARPHONE,RG | 44 | $ 3,146 | 31.88% |
| 8143913 | SIMPLE METAL KIT (BLACK) | 7 | $ 3,145 | 31.88% |
| 8122830 | KRAKEN 7.1 CHROMA - USB GAMING HEADSET | 39 | $ 3,120 | 31.88% |
| 8151150 | TOYMAIL WEENSIE BLIND BOX  ASST. | 921 | $ 3,085 | 31.88% |
| 8152923 | DESKTOP PRINTER STAND | 3 | $ 3,072 | 31.88% |
| 8129684 | STEELSERIES APEX M800 MECH KEYBOARD | 18 | $ 3,060 | 31.88% |
| 8152909 | ECOWORKS CLEANING AGENT BY THE CASE | 22 | $ 2,948 | 31.88% |
| 8140411 | CATEGORY V ELECTRIC SKATEBOARD | 4 | $ 2,928 | 31.88% |
| 8148494 | FIDGETLY - WHITE/BLACK | 600 | $ 2,904 | 31.88% |
| 8138963 | PFI-207M - MAGENTA INK TANK 300ML | 27 | $ 2,889 | 31.88% |
| 8139456 | NEON FLASH SCOOTER GREEN 4L CL | 54 | $ 2,851 | 31.88% |
| 8138960 | PFI-207MBK - MATTE BLACK INK TANK 300ML | 26 | $ 2,782 | 31.88% |
| 8140410 | BACKDRAFT ELECTRIC SKATEBOARD | 9 | $ 2,745 | 31.88% |
| 8153796 | HS STARTER PACKAGE WITH COVER | 1 | $ 2,729 | 31.88% |
| 8134413 | TYPHOON H BLADE A | 228 | $ 2,725 | 31.88% |
| 8139063 | INK CATRIDGE, CANON PG-30 BLACK | 162 | $ 2,566 | 31.88% |
| 8117179 | YETI PRO USB & ANALOG MICROPHONE | 12 | $ 2,544 | 31.88% |
| 8135829 | POWERLINE MODEM USB PORT | 53 | $ 2,543 | 31.88% |

## _Bucket A_

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134414 | TYPHOON H BLADE B | 211 | $ 2,521 | 31.88% |
| 8152429 | IPF670E PRINTER | 3 | $ 2,478 | 31.88% |
| 8134357 | EXTRA SLIM PORTABLE DVD WRITER | 132 | $ 2,468 | 31.88% |
| 8139453 | NEON CRUZER BOARD GREEN 4L CL | 64 | $ 2,464 | 31.88% |
| 8132131 | STEELSERIES SIBERIA 150 HEADSET | 48 | $ 2,448 | 31.88% |
| 8134372 | 64GB JETFLASH 590 (BLACK) | 101 | $ 2,384 | 31.88% |
| 8138973 | PFI-707MBK, PIGMENT MATTE BLK INK 700ML | 10 | $ 2,351 | 31.88% |
| 8139058 | CL-241 COLOR | 120 | $ 2,351 | 31.88% |
| 8152484 | FLEXIBLE FILAMENT (1KG) | 23 | $ 2,317 | 31.88% |
| 8153795 | LEAPFROG CREATR HS (DUAL EXTRUDER) | 1 | $ 2,250 | 31.88% |
| 8152917 | SCA 1200 SUPPORT CLEANING APPARATUS MUST | 1 | $ 2,250 | 31.88% |
| 8152910 | UPRINT SE PLUS MODELING BASES | 20 | $ 2,240 | 31.88% |
| 8152461 | MAXX PRO FLEX NATURAL | 50 | $ 2,213 | 31.88% |
| 8139457 | NEON HYPE BOARD BLUE 4L CL | 66 | $ 2,178 | 31.88% |
| 8136915 | INK, CYAN, PFI102C, 130ML | 36 | $ 2,126 | 31.88% |
| 8136920 | IPF610PA LITE PRINTER 24" DYE,HDI | 1 | $ 2,114 | 31.88% |
| 8152480 | TRUE RED ABS (1KG) | 56 | $ 2,083 | 31.88% |
| 8138429 | OFFICIAL HALO ROVER AT HOVERBOARD | 5 | $ 2,082 | 31.88% |
| 8117174 | SNOWBALL ICE USB MICROPHONE | 48 | $ 2,064 | 31.88% |
| 8138450 | PASSPORT DUO (ORANGE/MICA) | 40 | $ 2,038 | 31.88% |
| 8115316 | BILLY BEATS DANCING PIANO | 68 | $ 2,034 | 31.88% |
| 8150503 | MCOR INK CARTRIDGE- CYAN (320ML) | 16 | $ 2,028 | 31.88% |
| 8117177 | SNOWBALL BRUSHED ALUMINUM USB MICROPHONE | 33 | $ 1,980 | 31.88% |
| 8148756 | G-RAID THUNDERBOLT 3 USB-C 20TB | 2 | $ 1,950 | 31.88% |
| 8134058 | OZOBOT BIT, DUAL PACK | 27 | $ 1,944 | 31.88% |
| 8134408 | G-DRIVE MOBILE USB 3.0 1000GB HARD | 32 | $ 1,920 | 31.88% |
| 8134363 | 64GB JETFLASH 790 USB 3.0 | 80 | $ 1,912 | 31.88% |
| 8150505 | MCOR INK CARTRIDGE- YELLOW (320ML) | 15 | $ 1,901 | 31.88% |
| 8150504 | MCOR INK CARTRIDGE- MAGENTA (320ML) | 15 | $ 1,901 | 31.88% |
| 8150502 | MCOR INK CARTRIDGE- BLACK (320ML) | 15 | $ 1,901 | 31.88% |
| 8138449 | PASSPORT DUO (HORIZON/MIDNIGHT BLUE) | 37 | $ 1,885 | 31.88% |
| 8152913 | P430XL MODEL SPOOL BLUE | 10 | $ 1,840 | 31.88% |

## *Bucket A*

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152911 | P430XL MODEL SPOOL BLACK | 10 | $ 1,840 | 31.88% |
| 8152912 | P430XL MODEL SPOOL RED | 10 | $ 1,840 | 31.88% |
| 8152915 | P430XL MODEL SPOOL FL YELLOW | 10 | $ 1,840 | 31.88% |
| 8152914 | P430XL MODEL SPOOL NECTARINE | 10 | $ 1,840 | 31.88% |
| 8138448 | PASSPORT DUO (BLACK/BLACK) | 36 | $ 1,834 | 31.88% |
| 8139057 | PG-240 XXL BLACK | 62 | $ 1,822 | 31.88% |
| 8138964 | PFI-207Y - YELLOW INK TANK 300ML | 17 | $ 1,819 | 31.88% |
| 8148754 | G-RAID THUNDERBOLT 3 USB-C 12TB | 3 | $ 1,800 | 31.88% |
| 8134122 | OZOBOT EVO, CRYSTAL WHITE | 30 | $ 1,800 | 31.88% |
| 8134123 | OZOBOT EVO, TITANIUM BLACK | 30 | $ 1,800 | 31.88% |
| 8124287 | STEELSERIES SIBERIA V3 PRISM - COOL GREY | 15 | $ 1,785 | 31.88% |
| 8136777 | 16G DRIVEPRO 200 2.4" LCD WIFI | 19 | $ 1,780 | 31.88% |
| 8127527 | KANEX USB-C TO VGA ADAPTER | 105 | $ 1,779 | 31.88% |
| 8153798 | MAXX ABS RAVEN BLACK | 46 | $ 1,771 | 31.88% |
| 8138932 | JUMPING SUMO - WHITE | 24 | $ 1,768 | 31.88% |
| 8134218 | OZOBOT IRON MAN ACTION SKIN ONLY | 116 | $ 1,739 | 31.88% |
| 8136776 | 16G DRIVEPRO 100 CAR VIDEO RECORDER | 24 | $ 1,728 | 31.88% |
| 8138962 | PFI-207C - CYAN INK TANK 300ML | 16 | $ 1,712 | 31.88% |
| 8138961 | PFI-207BK - BLACK INK TANK 300ML | 16 | $ 1,712 | 31.88% |
| 8124357 | NAGA EPIC CHROMA - WIRELESS GAMING MOUSE | 17 | $ 1,700 | 31.88% |
| 8138536 | FREESTYLE STAND | 41 | $ 1,697 | 31.88% |
| 8122532 | YETI PRO USB & ANALOG MICROPHONE FRYS | 8 | $ 1,696 | 31.88% |
| 8131903 | JUD480-USB 3.0 BOOMERANG STATION | 22 | $ 1,694 | 31.88% |
| 8152472 | MAXX PRO PLA CHESNUT BROWN | 37 | $ 1,665 | 31.88% |
| 8128831 | BOCONI TYLER 15" MESSENGER - BROWN | 10 | $ 1,565 | 31.88% |
| 8135828 | POWERLINE MODEM SERIAL PORT | 32 | $ 1,536 | 31.88% |
| 8137750 | OSMO + | 3 | $ 1,530 | 31.88% |
| 8140140 | UA COALITION 2.0 BLK | 27 | $ 1,521 | 31.88% |
| 8148755 | G-RAID THUNDERBOLT 3 USB-C 16TB | 2 | $ 1,500 | 31.88% |
| 8152439 | LEAPFROG CREATR HS CABINET | 4 | $ 1,497 | 31.88% |
| 8134056 | OZOBOT BIT, CRYSTAL WHITE | 41 | $ 1,476 | 31.88% |
| 8148753 | G-RAID THUNDERBOLT 3 USB-C 8TB | 3 | $ 1,461 | 31.88% |

## _Bucket A_

552,517   ▆▆▆▆▆▆

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8148499 | FIDGETLY - LUMINOUS | 300 | $ 1,452 | 31.88% |
| 8111735 | IRISCAN BOOK 3 | 17 | $ 1,445 | 31.88% |
| 8093271 | TIAMAT EXPERT 2.2 ANALOG GAMING HEDST | 20 | $ 1,440 | 31.88% |
| 8138578 | MBOT V1.1 - BLUE (BLUETOOTH VERSION) | 25 | $ 1,425 | 31.88% |
| 8139212 | EMEDIA MY VIOLIN STARTER PACK 4/4 SIZE | 19 | $ 1,425 | 31.88% |
| 8152476 | PRINTING STICKER | 46 | $ 1,416 | 31.88% |
| 8144433 | PLA 3D FILAMENT - WHITE3 MM 1 KG REEL | 58 | $ 1,350 | 31.88% |
| 8129090 | RAZER FIREFLY HARD GAMING MOUSE MAT | 31 | $ 1,349 | 31.88% |
| 8125604 | LIVID GUITAR WING | 13 | $ 1,340 | 31.88% |
| 8139727 | LIFEPRINT PRINTER (BLACK) (APPLE) | 16 | $ 1,339 | 31.88% |
| 8149879 | IPF 510 PRINTER 17" WIDTH 4 DYE INKS PLU | 1 | $ 1,324 | 31.88% |
| 8138785 | NEON KART RED/BLACK 4L CL 1PK | 16 | $ 1,320 | 31.88% |
| 8128808 | BOCONI TYLER 15" BRIEF - BLACK | 9 | $ 1,296 | 31.88% |
| 8134059 | OZOBOT BIT STARTER PACK, COOL BLUE | 36 | $ 1,296 | 31.88% |
| 8134354 | USB DRIVE, 4GB, JETFLASH 330 | 306 | $ 1,285 | 31.88% |
| 8124285 | STEELSERIES SIBERIA V3 - WHITE | 15 | $ 1,275 | 31.88% |
| 8128830 | BOCONI TYLER 15" MESSENGER - BLACK | 8 | $ 1,252 | 31.88% |
| 8136801 | MAKEY MAKEY GO | 96 | $ 1,248 | 31.88% |
| 8128832 | BOCONI TYLER 15" SLIM MESSENGER - BLACK | 10 | $ 1,234 | 31.88% |
| 8134221 | OZOBOT CAPTAIN AMERICA ACTION SKIN ONLY | 82 | $ 1,229 | 31.88% |
| 8133055 | LOGIC KYBD LG PRINT BLK ON WHT MCBK SKIN | 68 | $ 1,220 | 31.88% |
| 8124286 | STEELSERIES SIBERIA V3 - BLACK | 14 | $ 1,190 | 31.88% |
| 8087422 | GRID-IT WRAP 10 - GRAY | 90 | $ 1,188 | 31.88% |
| 8138977 | PFI-707Y, DYE YELLOW INK TANK 700ML | 5 | $ 1,176 | 31.88% |
| 8138533 | PENCIL MEDIUM (METALLIC GREY) | 21 | $ 1,159 | 31.88% |
| 8127525 | KANEX USB-C TO MICRO-B USB 3.0 CABLE | 139 | $ 1,112 | 31.88% |
| 8139489 | ECOBEE 3 LITE SMART THERMOSTAT - CANADA | 9 | $ 1,093 | 31.88% |
| 8135711 | RAZER ABYSSUS V2 - AMBIDEXTROUS MOUSE | 28 | $ 1,078 | 31.88% |
| 8131904 | USB 3.0 TO GIGABIT ETHERNET | 48 | $ 1,056 | 31.88% |
| 8137687 | BLACKWIDOW ULTIMATE MECHANICAL KEYBOARD | 21 | $ 1,050 | 31.88% |
| 8134057 | OZOBOT BIT, TITANIUM BLACK | 29 | $ 1,044 | 31.88% |
| 8152474 | PRINTING STICKER, 25 PIECES | 33 | $ 1,016 | 31.88% |

## *Bucket A*

552,517 ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8128472 | YETI BLACKOUT USB MICROPHONE | 8 | $ 1,016 | 31.88% |
| 8139515 | ALTA HR LARGE BLUE GRAY BAND | 61 | $ 1,010 | 31.88% |
| 8140412 | PREDATOR ELECTRIC SKATEBOARD (SLA) | 2 | $ 1,010 | 31.88% |
| 8134350 | SECURE DIGITAL, 32GB, SDHC, CL-4 | 82 | $ 1,009 | 31.88% |
| 8152457 | MAXX PLA SPORTY BLUE | 26 | $ 1,001 | 31.88% |
| 8139464 | NEON STREET ROLLERS - PINK | 49 | $ 970 | 31.88% |
| 8132179 | RAZER BLACKWIDOW ULTIMATE STEALTH 2016 | 11 | $ 968 | 31.88% |
| 8152441 | MAXX ABS TOOTH WHITE | 25 | $ 962 | 31.88% |
| 8134362 | 8GB JETFLASH 590, BLACK | 196 | $ 960 | 31.88% |
| 8136929 | INKS, BCI-1431C-PG, CYAN INK TANK | 14 | $ 960 | 31.88% |
| 8136928 | INKS, BCI-1431BK-PG, BLACK INK TANK | 14 | $ 960 | 31.88% |
| 8139452 | NEON CRUZER BOARD RED  4L CL | 24 | $ 924 | 31.88% |
| 8152456 | MAXX ABS FROGGING GREEN | 24 | $ 924 | 31.88% |
| 8140369 | BOLT ELECTRIC SKATEBOARD | 5 | $ 915 | 31.88% |
| 8138786 | NEON KART BLUE/BLACK 4L CL 1PK | 11 | $ 908 | 31.88% |
| 8152491 | GLOW IN THE DARK PLA (LARGE) | 9 | $ 907 | 31.88% |
| 8136113 | NEAT PREM SFTWRE 1 YR; TERM | 11 | $ 901 | 31.88% |
| 8121976 | KRAKEN PRO NEON YELLOW - GAMING HDSETxx | 30 | $ 900 | 31.88% |
| 8152470 | MAXX PRO PLA DUSKY GREEN | 20 | $ 900 | 31.88% |
| 8151153 | SPHERO VD1 (NAME TO CHANGE) | 8 | $ 898 | 31.88% |
| 8117024 | IRISPEN EXECUTIVE 7 | 8 | $ 884 | 31.88% |
| 8153813 | WARM GRAY PLA (XXL) | 5 | $ 872 | 31.88% |
| 8136906 | INK, YELLOW FOR CANON 5000/6000S. | 13 | $ 871 | 31.88% |
| 8136904 | INK, CYAN FOR CANON 5000, 130ML. | 13 | $ 871 | 31.88% |
| 8122769 | ORBWEAVER 2014 MECHANICAL GAMING KYPDxx | 8 | $ 864 | 31.88% |
| 8138445 | SINGLECUE GEN 2 GESTURE CONTROL | 9 | $ 855 | 31.88% |
| 8127611 | STEELSERIES DEX GAMING MOUSEPAD | 25 | $ 850 | 31.88% |
| 8152453 | MAXX ABS NO-NONSENSE NATURAL | 22 | $ 847 | 31.88% |
| 8152450 | MAXX ABS DUTCH ORANGE | 22 | $ 847 | 31.88% |
| 8139625 | SNOWBALL ELECTRIC BLUE | 14 | $ 840 | 31.88% |
| 8117176 | SNOWBALL GLOSS BLACK USB MICROPHONE | 14 | $ 840 | 31.88% |
| 8150511 | COLOURIT SOFTWARE | 1 | $ 833 | 31.88% |

## *Bucket A*                                      552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141910 | BUMAT ELITE PLA LUMINOU FILAMENT YELLOW | 34 | $ 826 | 31.88% |
| 8138914 | MAMBO MINIDRONE | 10 | $ 818 | 31.88% |
| 8152471 | MAXX PRO PLA BISCUIT BROWN | 18 | $ 810 | 31.88% |
| 8136908 | INK, RED FOR CANON 5000, 130ML. | 12 | $ 804 | 31.88% |
| 8131899 | MINI DISPLAYPORT TO VGA | 40 | $ 790 | 31.88% |
| 8132249 | STYLOPHONE BEATBOX | 32 | $ 783 | 31.88% |
| 8075216 | RAZER DEATHADDER - LEFT HAND EDITION | 20 | $ 740 | 31.88% |
| 8139454 | NEON FLASH SCOOTER BLUE 4L CL | 14 | $ 739 | 31.88% |
| 8136903 | INK, BLACK, FOR CANON 5000/6000, | 11 | $ 737 | 31.88% |
| 8131821 | XSHINE LED CAMERA LIGHT WITH MOUNTS | 42 | $ 735 | 31.88% |
| 8141828 | GREEN 1.75MM ABS FILAMENT | 29 | $ 732 | 31.88% |
| 8131022 | ZTE SPRO2, WIFI SMART PROJECTOR | 2 | $ 714 | 31.88% |
| 8137789 | IFETCH DOG FETCH TOY (SMALL DOGS) | 9 | $ 713 | 31.88% |
| 8138976 | PFI-707M, DYE MAGENTA INK TANK 700ML | 3 | $ 705 | 31.88% |
| 8136088 | ROLI BLOCKS LIVE BLOCK | 13 | $ 693 | 31.88% |
| 8152444 | MAXX PLA RAVEN BLACK | 18 | $ 693 | 31.88% |
| 8152462 | MAXX PRO PLA ARTISTIC YELLOW | 18 | $ 693 | 31.88% |
| 8134355 | 120 GB JETFLASH 700 USB 3.0 | 14 | $ 689 | 31.88% |
| 8152513 | RED ABS FILAMENT FOR PRESS 1.75MM, 2LB | 26 | $ 688 | 31.88% |
| 8136899 | YELLOW INK TANK, 130ML, BCI-1451Y | 10 | $ 686 | 31.88% |
| 8136931 | INKS, BCI-1431PC-PG, PHOTO CYAN INK | 10 | $ 686 | 31.88% |
| 8121822 | TOTALMOUNT AIRPORT EXPRESS MOUNTING KIT | 64 | $ 685 | 31.88% |
| 8044822 | JOURNAL, LINED JOURNALS 1-2, BLACK, 2 PK | 39 | $ 633 | 31.88% |
| 8134374 | 32GB JETFLASH 790 USB 3.0. | 50 | $ 630 | 31.88% |
| 8152473 | MAXX PRO PLA TOUCH OF GOLD | 14 | $ 630 | 31.88% |
| 8134830 | PHANTOM 3 ADVANCED QUADCOPTERxx | 1 | $ 625 | 31.88% |
| 8122824 | HOPTU 13 REVERSIBLE SLEEVE (BLK/PINK)xx | 37 | $ 622 | 31.88% |
| 8122822 | HOPTU 13" TRAVEL SLEEVE (GREY)xx | 36 | $ 619 | 31.88% |
| 8152452 | MAXX PLA PURE GOLD | 16 | $ 616 | 31.88% |
| 8152455 | MAXX ABS ROYAL SILVER | 16 | $ 616 | 31.88% |
| 8127234 | TOTALMOUNT ROKU BUNDLE - FRENCH | 48 | $ 613 | 31.88% |
| 8139064 | INK, PG-40/ CL-41, W/ PHOTO 50 SHEET | 14 | $ 613 | 31.88% |

## *Bucket A*                                            552,517   ▮▮▮▮▮▮

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134827 | DJI OSMO PART 5 STRAIGHT EXT ARM | 34 | $ 612 | 31.88% |
| 8152511 | BLACK ABS FILAMENT FOR PRESS 1.75MM, 2LB | 23 | $ 609 | 31.88% |
| 8152517 | GRAY ABS FILAMENT FOR PRESS 1.75MM, 2LB | 23 | $ 609 | 31.88% |
| 8154014 | GLOW IN THE DARK PLA 100 STRANDS SINGLE | 38 | $ 608 | 31.88% |
| 8130703 | AZIO GM2400 2400DPI LASER GAMING MOUSE | 45 | $ 608 | 31.88% |
| 8138404 | ALLIE VR | 18 | $ 607 | 31.88% |
| 8136909 | INK, GREEN FOR CANON 5000, 130ML. | 9 | $ 603 | 31.88% |
| 8136905 | INK, MAGENTA FOR CANON 5000/6000S. | 9 | $ 603 | 31.88% |
| 8134815 | ZENMUSE H3-3D GIMBAL FOR PHANTOM 2xx | 4 | $ 600 | 31.88% |
| 8139628 | RADIUS II WHITEOUT | 10 | $ 600 | 31.88% |
| 8139626 | RADIUS II | 10 | $ 600 | 31.88% |
| 8152481 | TRUE BLUE ABS (1KG) | 16 | $ 595 | 31.88% |
| 8134359 | 32GB MICROSDHC CARD CLASS 10 | 50 | $ 590 | 31.88% |
| 8154017 | CLEARLY STORMY 100 STRANDS SINGLE COLOR | 39 | $ 585 | 31.88% |
| 8152469 | MAXX PRO PLA CHIC SILVER | 13 | $ 585 | 31.88% |
| 8152468 | MAXX PRO PLA NUDE | 13 | $ 585 | 31.88% |
| 8152443 | MAXX PLA NO-NONSENSE NATURAL | 15 | $ 577 | 31.88% |
| 8134217 | OZOBOT EVO W/ CAPTN AMERICA ACTION SKIN | 8 | $ 576 | 31.88% |
| 8131109 | TYPHOON Q500 4K RTF IN COLOR BOX | 1 | $ 574 | 31.88% |
| 8121821 | TOTALMOUNT AIRPORT EXTREME, TIME CAPSULE | 38 | $ 574 | 31.88% |
| 8138969 | PFI-307BK, DYE BLACK INK TANK 330ML | 4 | $ 561 | 31.88% |
| 8154007 | GLOW IN THE DARK ABS 100 STRANDS SINGLE | 35 | $ 560 | 31.88% |
| 8132248 | STYLOPOHONE | 32 | $ 559 | 31.88% |
| 8132264 | RAZER DEATHADDER CHROMA COD BLACKOPS III | 15 | $ 555 | 31.88% |
| 8154013 | CLEARLY GREEN 100 STRANDS SINGLE COLOR P | 37 | $ 555 | 31.88% |
| 8154061 | CAFE AU LAIT 100 STRANDS SINGLE COLOR PL | 37 | $ 555 | 31.88% |
| 8137910 | IFETCH TOO DOG FETCH TOY (LARGE DOGS) | 4 | $ 551 | 31.88% |
| 8122820 | HOPTU 11" TRAVEL SLEEVE (MAROON)xx | 32 | $ 550 | 31.88% |
| 8136932 | INKS, BCI-1431PM-PG, PHOTO MAGENTA | 8 | $ 548 | 31.88% |
| 8122828 | HOPTU 11" REVERSIBLE SLEEVE (BLUE/RED)xx | 36 | $ 547 | 31.88% |
| 8131905 | JUH340 -USB 3.0 X 4 PORT HUB | 20 | $ 542 | 31.88% |
| 8138399 | INVENTION MANSION | 18 | $ 540 | 31.88% |

## *Bucket A*                                    552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152497 | WARM GRAY PLA (XL) | 6 | $ 535 | 31.88% |
| 8152507 | ORANGE ABS FILAMENT FOR PRESS 1.75MM, 2L | 20 | $ 530 | 31.88% |
| 8135953 | INK TANK, CANON, CLI-221, FOUR COLOR | 12 | $ 516 | 31.88% |
| 8144440 | 3D FLMNT, FLEXIBLE PRIMALLOY WHITE1.75 M | 12 | $ 512 | 31.88% |
| 8154016 | CLEARLY YELLOW 100 STRANDS SINGLE COLOR | 34 | $ 510 | 31.88% |
| 8154010 | ROYAL BLUE 100 STRANDS SINGLE COLOR PLA | 34 | $ 510 | 31.88% |
| 8134373 | COMPACTFLASH CARD, 8GB, 133X | 46 | $ 506 | 31.88% |
| 8152446 | MAXX PLA SUNNY YELLOW | 13 | $ 500 | 31.88% |
| 8131447 | X-PROJECT NOMADIC CINEMA BUNDLE | 2 | $ 500 | 31.88% |
| 8139655 | 3DOODLER START PACK - SUPER MEGA SETxx | 12 | $ 491 | 31.88% |
| 8134215 | OZOBOT CONSTRUCTION KIT (ACCESSORY) | 75 | $ 487 | 31.88% |
| 8148493 | FIDGETLY - WHITE/BLUE | 100 | $ 484 | 31.88% |
| 8135959 | PAPER, E-P100 EASY PHOTO PACK, 4X6 | 22 | $ 483 | 31.88% |
| 8137978 | RAZER KRAKEN 7.1 V2 GAMING HEADSET | 6 | $ 480 | 31.88% |
| 8141830 | GRAY 1.75MM ABS FILAMENT | 19 | $ 480 | 31.88% |
| 8122800 | HOPTU 17" LAPTOP SLEEVE (GREY/ORANGE)xx | 34 | $ 476 | 31.88% |
| 8138974 | PFI-707BK, DYE BLACK INK TANK 700ML | 2 | $ 470 | 31.88% |
| 8138975 | PFI-707C, DYE CYAN INK TANK 700ML | 2 | $ 470 | 31.88% |
| 8136907 | INK, MAGENTA PHOTO FOR CANON 5000/ | 7 | $ 469 | 31.88% |
| 8108107 | GRAND PRIX RACERxx | 5 | $ 465 | 31.88% |
| 8152449 | MAXX ABS HOT PINK | 12 | $ 462 | 31.88% |
| 8138397 | CRAFT-STRUCTION BOX | 23 | $ 460 | 31.88% |
| 8139468 | ELEVATION LAB DRAFTTABLE | 10 | $ 460 | 31.88% |
| 8135960 | MATTE PHOTO PAPER 13"X 9" 20 SHEETS | 42 | $ 452 | 31.88% |
| 8152516 | PURPLE ABS FILAMENT FOR PRESS | 17 | $ 450 | 31.88% |
| 8152514 | BLUE ABS FILAMENT FOR PRESS 1.75MM, 2LB | 17 | $ 450 | 31.88% |
| 8152509 | NATURAL ABS FILAMENT FOR PRESS 1.75MM, 2 | 17 | $ 450 | 31.88% |
| 8134367 | SECURE DIGITAL, 4GB, SDHC CLASS 10 | 100 | $ 450 | 31.88% |
| 8154005 | GRRREALLY GREEN 100 STRANDS SINGLE COLOR | 30 | $ 450 | 31.88% |
| 8135954 | INK, BCI-6, EIGHT PACK CLAMSHELL, | 7 | $ 449 | 31.88% |
| 8122815 | HOPTU 13" LAPTOP SLEEVE (RED/ORANGE)xx | 33 | $ 449 | 31.88% |
| 8141901 | GLOWGREEN 1.75MM PLA FILAMENT | 26 | $ 442 | 31.88% |

## *Bucket A*                                          552,517    ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8103730 | IRISNOTES EXECUTIVE 2.0 | 4 | $ 442 | 31.88% |
| 8134416 | TYPHOON H BACKPACK (SOFTCASE) | 8 | $ 440 | 31.88% |
| 8154006 | HOT PINK 100 STRANDS SINGLE COLOR ABS TU | 29 | $ 435 | 31.88% |
| 8138966 | MAINTENANCE CARTRIDGE MC-09 | 6 | $ 429 | 31.88% |
| 8117914 | DEATHWING'S STORMWIND ASSAULT | 6 | $ 425 | 31.88% |
| 8138970 | PFI-307C, DYE CYAN INK TANK 330ML | 3 | $ 421 | 31.88% |
| 8138968 | PFI-307MBK, PIGMENT MATTE BLK INK 330ML | 3 | $ 421 | 31.88% |
| 8134364 | USB DRIVE, 4GB, FLASHDRIVE 530 | 100 | $ 420 | 31.88% |
| 8131847 | RAZER DIAMONDBACK CHROMA MOUSE | 6 | $ 414 | 31.88% |
| 8141883 | BUMAT ELITE DREAMER PLA FILAMENT WOOD CO | 27 | $ 413 | 31.88% |
| 8141887 | FILAMENTCREAM 1.75MM PA (NYLON) | 10 | $ 410 | 31.88% |
| 8134382 | SECURE DIGITAL, 4GB SDHC CLASS 4 | 100 | $ 410 | 31.88% |
| 8138716 | RAZER BLACKWIDOW CHROMA V2 MECH KEYBOARD | 3 | $ 408 | 31.88% |
| 8122887 | COASTAL CANVAS COTTON LAPTOP BACKPACKxx | 16 | $ 406 | 31.88% |
| 8141837 | ORANGE 1.75MM ABS FILAMENT | 16 | $ 404 | 31.88% |
| 8134360 | STOREJET 2.5" (6.35CM) 2 TB USB 3.0 | 5 | $ 400 | 31.88% |
| 8122817 | HOPTU 11" TRAVEL SLEEVE (BLUE/BRT BL)xx | 31 | $ 397 | 31.88% |
| 8152442 | MAXX ABS SUNNY YELLOW | 10 | $ 385 | 31.88% |
| 8128446 | KANEX USB-C TO USB 3.0 CABLE - 1.2M | 48 | $ 384 | 31.88% |
| 8122812 | HOPTU 13" LAPTOP SLEEVE (ROYAL/GREY)xx | 28 | $ 381 | 31.88% |
| 8134868 | SINGLE COLOR PLASTIC PACKS - GREYxx | 167 | $ 377 | 31.88% |
| 8135966 | PAPER, CANON INKJET, PHOTO PAPER | 18 | $ 370 | 31.88% |
| 8131346 | MISSION POWER USB CABLE - FIRE TV STICK | 70 | $ 364 | 31.88% |
| 8138538 | CABLE KIT (FOR D10 OR D13) | 11 | $ 356 | 31.88% |
| 8130815 | TYPHOON G IN COLOR BOX | 1 | $ 350 | 31.88% |
| 8152466 | MAXX PRO PLA SASSY PINK | 9 | $ 346 | 31.88% |
| 8152440 | MAXX ABS JUNGLE GREEN | 9 | $ 346 | 31.88% |
| 8130641 | RAZER MAMBA TOURNAMENT EDITION MOUSE | 5 | $ 345 | 31.88% |
| 8154011 | GREENER GRASS 100 STRANDS SINGLE COLOR P | 23 | $ 345 | 31.88% |
| 8154012 | SNOW WHITE 100 STRANDS SINGLE COLOR PLA | 23 | $ 345 | 31.88% |
| 8128780 | FIFTYTHREE PENCIL STYLUS WALNUT | 11 | $ 341 | 31.88% |
| 8141907 | BUMAT ELITE PLA LUMINOU FILAMENT GREEN C | 14 | $ 340 | 31.88% |

## *Bucket A*                                        552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138398 | GOLDIEBLOX ZIPLINE ACTION FIGURE | 27 | $ 338 | 31.88% |
| 8122798 | HOPTU 11" LAPTOP SLEEVE (CHARCOAL)xx | 28 | $ 336 | 31.88% |
| 8134820 | INSPIRE 1 REMOTE CONTROLLERxx | 1 | $ 335 | 31.88% |
| 8136902 | INK, MATTE BLACK FOR CANON 5000/6000 | 5 | $ 335 | 31.88% |
| 8136237 | SMART NUMBERS | 16 | $ 335 | 31.88% |
| 8150499 | MCOR FLEX 350ML (NON-HAZOURDOUS COAT | 13 | $ 330 | 31.88% |
| 8134828 | DJI PHANTOM 3 PART 2 PROPELLER GUARD | 27 | $ 324 | 31.88% |
| 8138250 | RAZER ORNATA CHROMA MEMBRANE KEYBOARD | 4 | $ 320 | 31.88% |
| 8152445 | MAXX PLA BRILLIANT BLUE | 8 | $ 308 | 31.88% |
| 8141892 | BLUE 1.75MM PLA FILAMENT | 12 | $ 303 | 31.88% |
| 8141926 | YELLOW 1.75MM PLA FILAMENT | 12 | $ 303 | 31.88% |
| 8152486 | TRANS. ORANGE PLA (SMALL) | 16 | $ 302 | 31.88% |
| 8137644 | P4 PART 46 PHANTOM BACKPACK | 3 | $ 300 | 31.88% |
| 8117859 | 7" DOUBLE-DIN TCHSCRN TFT AM/FM RDS RCVR | 3 | $ 299 | 31.88% |
| 8153808 | TRUE GREEN ABS (1KG) | 8 | $ 298 | 31.88% |
| 8132564 | OLLIE TURBO TIRE - RED | 36 | $ 294 | 31.88% |
| 8134369 | 128G SDXC CARD CLASS 10 | 5 | $ 293 | 31.88% |
| 8141906 | BUMAT ELITE PLA LUMINOU FILAMENT BLUE CO | 12 | $ 292 | 31.88% |
| 8127196 | ZTE SPRO,  WIFI SMART PROJECTOR | 1 | $ 290 | 31.88% |
| 8138477 | RAZER GOLIATHUS SPEED TERRA - MEDIUM | 20 | $ 290 | 31.88% |
| 8122797 | HOPTU 11" LAPTOP SLEEVE (ROYAL BLUE)xx | 24 | $ 288 | 31.88% |
| 8130693 | AZIO KB505U LARGE PRINT 3-COLOR KEYBOARD | 14 | $ 284 | 31.88% |
| 8136930 | INKS, BCI-1431M-PG, MAGENTA INK TANK | 4 | $ 274 | 31.88% |
| 8134862 | SINGLE COLOR PLASTIC PACKS - MINTxx | 121 | $ 273 | 31.88% |
| 8152465 | MAXX PRO PLA LUSHOUS LAVENDER | 7 | $ 269 | 31.88% |
| 8138539 | AC ADAPTER (FOR D13) | 11 | $ 267 | 31.88% |
| 8134380 | 1TB STOREJET 2.5" A3 BLACK  USB 3.0 | 5 | $ 266 | 31.88% |
| 8152512 | GREEN ABS FILAMENT FOR PRESS 1.75MM, 2LB | 10 | $ 265 | 31.88% |
| 8138279 | SMASH DRIVE - COLA | 30 | $ 261 | 31.88% |
| 8138275 | DISNEY FINDING DORY SMASH DRIVE - NEMO | 30 | $ 261 | 31.88% |
| 8138277 | SMASH DRIVE - JELLY DONUT | 30 | $ 261 | 31.88% |
| 8122811 | HOPTU 13" LAPTOP SLEEVE (BLACK/GREY)xx | 19 | $ 258 | 31.88% |

## _Bucket A_

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8117182 | NESSIE USB MICROPHONE | 3 | $ 255 | 31.88% |
| 8141924 | TRANSLUCENT YELLOW 1.75MM PLAFILAMENT | 12 | $ 255 | 31.88% |
| 8115409 | BUILD 'N STYLE FASHION BOUTIQUE | 13 | $ 255 | 31.88% |
| 8139623 | YETI VINTAGE WHITE | 2 | $ 254 | 31.88% |
| 8122888 | COASTAL CANVAS COTTON LAPTOP MESSENGERxx | 10 | $ 254 | 31.88% |
| 8141838 | PINK 1.75MM ABS FILAMENT | 10 | $ 253 | 31.88% |
| 8141903 | GREEN 1.75MM PLA FILAMENT | 10 | $ 253 | 31.88% |
| 8138350 | SMASH DRIVE - RAINBOW SHERBET | 29 | $ 252 | 31.88% |
| 8138278 | SMASH DRIVE - CREAMSICLE | 29 | $ 252 | 31.88% |
| 8117904 | HOT WHEELS SUPER STUNT TEST FACILITY | 9 | $ 250 | 31.88% |
| 8134366 | 8GB JETFLASH 330 2.0 WHITE | 50 | $ 250 | 31.88% |
| 8126955 | DESKTOP MOUNT 17-27 SILVER | 3 | $ 248 | 31.88% |
| 8134388 | USB DRIVE, 32G, JETFLASH 300 | 20 | $ 248 | 31.88% |
| 8128833 | BOCONI TYLER 15" SLIM MESSENGER - BROWN | 2 | $ 247 | 31.88% |
| 8152489 | TRANS. PURPLE PLA (SMALL) | 13 | $ 245 | 31.88% |
| 8132563 | OLLIE NUBBY TIRE - ORANGE | 30 | $ 245 | 31.88% |
| 8138276 | SMASH DRIVE - CUPCAKE | 28 | $ 244 | 31.88% |
| 8115327 | TINY 'N TUFF RACE 'N CHASE RIG | 8 | $ 242 | 31.88% |
| 8117910 | SINDRAGOSA & THE LICH KING | 10 | $ 242 | 31.88% |
| 8153977 | 3DOODLER START DOODLE PAD | 134 | $ 241 | 31.88% |
| 8136086 | ROLI BLOCKS LOOP BLOCK | 4 | $ 239 | 31.88% |
| 8138108 | RAZER GOLIATHUS CONTROL GRAVITY - LARGE | 13 | $ 237 | 31.88% |
| 8136918 | ROLL HOLDER SET, RH2-44, 2" CORE W/ | 2 | $ 235 | 31.88% |
| 8129590 | GOLDIEBLOX AND THE MOVIE MACHINE | 17 | $ 234 | 31.88% |
| 8138917 | ROLLING SPIDER MINIDRONE RED | 5 | $ 234 | 31.88% |
| 8121984 | ABYSSUS 2014 AMBIDEXTROUS GAMING MOUSE | 6 | $ 231 | 31.88% |
| 8141889 | BLACK 1.75MM PLA FILAMENT | 11 | $ 231 | 31.88% |
| 8141843 | SILVER 1.75MM ABS FILAMENT | 11 | $ 231 | 31.88% |
| 8141840 | PURPLE 1.75MM ABS FILAMENT | 9 | $ 227 | 31.88% |
| 8141905 | GRAY 1.75MM PLA FILAMENT | 9 | $ 227 | 31.88% |
| 8138274 | DISNEY FINDING DORY SMASH DRIVE - DORY | 26 | $ 226 | 31.88% |
| 8153979 | LAGOON BLUE 100 STRANDS SINGLE COLOR ABS | 15 | $ 225 | 31.88% |

## _Bucket A_

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8118923 | BUILD'N PLAY FAB MANSION | 8 | $ 224 | 31.88% |
| 8138403 | LI'S LIGHTHOUSE LOOKOUT | 29 | $ 218 | 31.88% |
| 8059701 | INK REFILLS - 4 MED BLUE, 1 RED FINE | 48 | $ 217 | 31.88% |
| 8131568 | BOOGIE BOARD JOT 4.5 LCD EWRITER-PINK | 25 | $ 217 | 31.88% |
| 8152475 | PRINTING STICKER | 7 | $ 216 | 31.88% |
| 8141849 | BUMAT ELITE DREAMER ABS FILAMENT BROWN C | 14 | $ 214 | 31.88% |
| 8137912 | IFETCH SMALL BALLS (PACK OF 5) | 23 | $ 213 | 31.88% |
| 8141922 | TRANSLUCENT ORANGE 1.75MM PLAFILAMENT | 10 | $ 213 | 31.88% |
| 8152515 | YELLOW ABS FILAMENT FOR THE PRESS 1.75MM | 8 | $ 212 | 31.88% |
| 8152508 | PINK ABS FILAMENT FOR PRESS 1.75MM, 2LB | 8 | $ 212 | 31.88% |
| 8138400 | GOLDIE'S CRANKLIN' CLUBHOUSE | 28 | $ 210 | 31.88% |
| 8134370 | JET FLASH 300 4GB USB 2.0 | 50 | $ 210 | 31.88% |
| 8153980 | PLUM PURPLE 100 STRANDS SINGLE COLOR ABS | 14 | $ 210 | 31.88% |
| 8152459 | MAXX NYLON 0.5 KG | 6 | $ 210 | 31.88% |
| 8134188 | 30MM TELESCOPING SUPPORT BRACE | 7 | $ 210 | 31.88% |
| 8152493 | SPARKLY DARK BLUE PLA (SMALL) | 11 | $ 208 | 31.88% |
| 8152495 | NEON ORANGE PLA (SMALL) | 11 | $ 208 | 31.88% |
| 8152488 | TRANS. YELLOW PLA (SMALL) | 11 | $ 208 | 31.88% |
| 8134394 | COMPACTFLASH CARD, 16GB, 133X | 12 | $ 206 | 31.88% |
| 8115405 | BARBIE STORAGE CASE | 11 | $ 206 | 31.88% |
| 8149936 | NATURAL 1.75MM HIPS FILAMENT | 5 | $ 205 | 31.88% |
| 8140139 | UA GUARDIAN - GPH | 4 | $ 205 | 31.88% |
| 8122816 | HOPTU 13" TRAVEL SLEEVE (BLUE/BRT BL)xx | 17 | $ 204 | 31.88% |
| 8138402 | VAL'S LEVEL-UP SKATE PARK | 27 | $ 203 | 31.88% |
| 8137769 | MK MAC USB BACKLIT MECHANICAL KEYBOARD | 3 | $ 203 | 31.88% |
| 8149937 | CLEAR 1.75MM PLA FILAMENT | 8 | $ 202 | 31.88% |
| 8141917 | RED 1.75MM PLA FILAMENT | 8 | $ 202 | 31.88% |
| 8139065 | INK CARTRIDGE, PGI-5, BLACK, FOR | 12 | $ 199 | 31.88% |
| 8141823 | BUMAT ELITE ABS FLUORECENT FILAMENTORANG | 8 | $ 194 | 31.88% |
| 8141908 | BUMAT ELITE PLA LUMINOU FILAMENT ORANGE | 8 | $ 194 | 31.88% |
| 8138105 | RAZER GOLIATHUS MOBILE GAMING MOUSE MAT | 33 | $ 193 | 31.88% |
| 8152467 | MAXX PRO PLA VINTAGE GREY | 5 | $ 192 | 31.88% |

## _Bucket A_

552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152463 | MAXX PRO PLA LANDSCAPE GREEN | 5 | $ 192 | 31.88% |
| 8141820 | CLEAR 1.75MM ABS FILAMENT | 9 | $ 189 | 31.88% |
| 8138401 | RUBY'S SKY-HIGH CABLE CAR | 25 | $ 188 | 31.88% |
| 8141827 | GREEN 1.75MM ABS FILAMENT | 11 | $ 187 | 31.88% |
| 8134385 | 16GB JETFLASH 790 USB 3.0. | 26 | $ 185 | 31.88% |
| 8141861 | BUMAT ELITE DREAMER ABS FILAMENT PINE GR | 12 | $ 184 | 31.88% |
| 8138102 | RAZER GOLIATHUS SPEED COSMIC - LARGE | 10 | $ 183 | 31.88% |
| 8134383 | COMPACTFLASH CARD, 64GB, 400X | 4 | $ 182 | 31.88% |
| 8130395 | LARGE CAPXULE GOPRO CASE (BLACK) | 6 | $ 180 | 31.88% |
| 8125519 | PENCLIC R3 AMBIDEXTROUS WIRELESS MOUSE | 3 | $ 178 | 31.88% |
| 8141916 | PURPLE 1.75MM PLA FILAMENT | 7 | $ 177 | 31.88% |
| 8134866 | SINGLE COLOR PLASTIC PACKS - ORANGExx | 78 | $ 176 | 31.88% |
| 8138107 | RAZER GOLIATHUS CONTROL GRAVITY - MEDIUM | 12 | $ 174 | 31.88% |
| 8141909 | BUMAT ELITE PLA LUMINOU FILAMENT RED COL | 7 | $ 170 | 31.88% |
| 8141844 | WHITE 1.75MM ABS FILAMENT | 10 | $ 170 | 31.88% |
| 8141841 | RED 1.75MM ABS FILAMENT | 10 | $ 170 | 31.88% |
| 8141904 | GRAY 1.75MM PLA FILAMENT | 10 | $ 170 | 31.88% |
| 8112280 | STEELSERIES APEX GAMING KEYBOARD | 2 | $ 170 | 31.88% |
| 8149935 | BUMAT ELITE DREAMER PLA FILAMENT RED COL | 11 | $ 168 | 31.88% |
| 8134415 | TYPHOON H BATTERY | 2 | $ 167 | 31.88% |
| 8115375 | DORA'S MUSIC SCHOOL | 16 | $ 167 | 31.88% |
| 8130694 | AZIO KB506 LARGE PRINT 5-COLOR KEYBOARD | 7 | $ 165 | 31.88% |
| 8138106 | RAZER GOLIATHUS SPEED COSMIC - SMALL | 15 | $ 165 | 31.88% |
| 8152447 | MAXX PLA JUNGLE GREEN | 4 | $ 154 | 31.88% |
| 8141857 | BUMAT ELITE DREAMER ABS FILAMENT NATURAL | 10 | $ 153 | 31.88% |
| 8141899 | GOLD 1.75MM PLA FILAMENT | 9 | $ 153 | 31.88% |
| 8141911 | ORANGE 1.75MM PLA FILAMENT | 9 | $ 153 | 31.88% |
| 8141913 | PINK 1.75MM PLA FILAMENT | 9 | $ 153 | 31.88% |
| 8141829 | GRAY 1.75MM ABS FILAMENT | 9 | $ 153 | 31.88% |
| 8115376 | DORA TO THE RESCUE! | 11 | $ 153 | 31.88% |
| 8141900 | GOLD 1.75MM PLA FILAMENT | 6 | $ 152 | 31.88% |
| 8153978 | POLAR WHITE 100 STRANDS SINGLE COLOR ABS | 10 | $ 150 | 31.88% |

## _Bucket A_                                                552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134219 | OZOBOT ULTRON ACTION SKIN ONLY | 10 | $ 150 | 31.88% |
| 8134222 | OZOBOT HULK ACTION SKIN ONLY | 10 | $ 150 | 31.88% |
| 8134220 | OZOBOT BLACK WIDOW ACTION SKIN ONLY | 10 | $ 150 | 31.88% |
| 8152500 | LIGHT BROWN PLA (LARGE) | 4 | $ 149 | 31.88% |
| 8153809 | TRUE ORANGE PLA (LARGE) | 4 | $ 149 | 31.88% |
| 8141923 | TRANSLUCENT RED 1.75MM PLAFILAMENT | 7 | $ 149 | 31.88% |
| 8141921 | TRANSLUCENT GREEN 1.75MM PLAFILAMENT | 7 | $ 149 | 31.88% |
| 8141833 | BUMAT ELITE ABS LUMINOU FILAMENT ORANGE | 6 | $ 146 | 31.88% |
| 8141824 | BUMAT ELITE ABS FLUORECENT FILAMENTRED C | 6 | $ 146 | 31.88% |
| 8141897 | BUMAT ELITE PLA FLUORECENT FILAMENTRED C | 6 | $ 146 | 31.88% |
| 8141831 | BUMAT ELITE ABS LUMINOU FILAMENT BLUE CO | 6 | $ 146 | 31.88% |
| 8141835 | BUMAT ELITE ABS LUMINOU FILAMENT YELLOW | 6 | $ 146 | 31.88% |
| 8135965 | HR-101,HIGH RESOLUTION PAPER, 8.5X11 | 27 | $ 145 | 31.88% |
| 8138114 | RAZER GOLIATHUS CONTROL FISSURE - MEDIUM | 10 | $ 145 | 31.88% |
| 8118918 | THEMED MINI BUILDING BOX (PONY | 16 | $ 144 | 31.88% |
| 8138971 | PFI-307M, DYE MAGENTA INK TANK 330ML | 1 | $ 140 | 31.88% |
| 8138972 | PFI-307Y, DYE YELLOW INK TANK 330ML | 1 | $ 140 | 31.88% |
| 8144428 | PLA 3D FILAMENT - ORANGE1.75MM 1 KG REEL | 6 | $ 140 | 31.88% |
| 8134861 | SINGLE COLOR PLASTIC PACKS - WHITExx | 61 | $ 138 | 31.88% |
| 8141877 | BUMAT ELITE DREAMER PLA FILAMENT ORANGE | 9 | $ 138 | 31.88% |
| 8141846 | YELLOW 1.75MM ABS FILAMENT | 8 | $ 136 | 31.88% |
| 8141816 | BROWN 1.75MM ABS FILAMENT | 8 | $ 136 | 31.88% |
| 8152502 | LIGHT BROWN PLA (SMALL) | 10 | $ 136 | 31.88% |
| 8136911 | INK, GRAY FOR CANON 5000/6000S. | 2 | $ 134 | 31.88% |
| 8134869 | SINGLE COLOR PLASTIC PACKS - GLOW INxx | 48 | $ 132 | 31.88% |
| 8133486 | RAZER BLACKWIDOW X CHROMA MECH KB | 1 | $ 128 | 31.88% |
| 8140354 | STREAM DECK | 1 | $ 128 | 31.88% |
| 8141920 | TRANSLUCENT BLUE 1.75MM PLAFILAMENT | 6 | $ 128 | 31.88% |
| 8141919 | SILVER 1.75MM PLA FILAMENT | 5 | $ 126 | 31.88% |
| 8141868 | BUMAT ELITE DREAMER HIPS FILAMENT WHITE | 5 | $ 125 | 31.88% |
| 8134393 | 32GB JETFLASH 730 | 10 | $ 125 | 31.88% |
| 8129918 | MISSION POWER USB CABLE FOR ROKU | 20 | $ 124 | 31.88% |

## *Bucket A*                                               552,517   ███████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141856 | BUMAT ELITE DREAMER ABS FILAMENT LUMINOU | 8 | $ 122 | 31.88% |
| 8141865 | BUMAT ELITE DREAMER ABS FILAMENT SILVER | 8 | $ 122 | 31.88% |
| 8141898 | BUMAT ELITE PLA FLUORECENT FILAMENTYELLO | 5 | $ 122 | 31.88% |
| 8141832 | BUMAT ELITE ABS LUMINOU FILAMENT GREEN C | 5 | $ 122 | 31.88% |
| 8115326 | BUILD'N LEARN TABLE | 4 | $ 121 | 31.88% |
| 8138544 | REPLACEMENT NIBS FOR SP406 OR SP609 | 15 | $ 121 | 31.88% |
| 8136238 | SMART LETTERS | 4 | $ 120 | 31.88% |
| 8141918 | SILVER 1.75MM PLA FILAMENT | 7 | $ 119 | 31.88% |
| 8141839 | PURPLE 1.75MM ABS FILAMENT | 7 | $ 119 | 31.88% |
| 8135967 | CANONSCAN LIDE 120 | 2 | $ 117 | 31.88% |
| 8154206 | MAXX PLA TOOTH WHITE | 3 | $ 115 | 31.88% |
| 8152464 | MAXX PRO PLA ELECTRICAL BLUE | 3 | $ 115 | 31.88% |
| 8152454 | MAXX ABS ELEPHANT GREY | 3 | $ 115 | 31.88% |
| 8152451 | MAXX ABS SPORTY BLUE | 3 | $ 115 | 31.88% |
| 8152492 | GLOW IN THE DARK PLA (SMALL) | 3 | $ 113 | 31.88% |
| 8152483 | TRUE GRAY ABS (1KG) | 3 | $ 112 | 31.88% |
| 8153810 | TRUE YELLOW PLA (LARGE) | 3 | $ 112 | 31.88% |
| 8138534 | PENCIL MEDIUM (TURQUOISE BLUE) | 2 | $ 110 | 31.88% |
| 8152324 | ARKEE 3D PRINTING PAPER ROLL (256M) 1 YE | 5 | $ 110 | 31.88% |
| 8138115 | RAZER GOLIATHUS CONTROL FISSURE - LARGE | 6 | $ 110 | 31.88% |
| 8136843 | X LARGE - RIGHT HANDED CONTOUR MOUSE | 2 | $ 108 | 31.88% |
| 8141879 | BUMAT ELITE DREAMER PLA FILAMENT PINK CO | 7 | $ 107 | 31.88% |
| 8118914 | BARBIE BUILD N PLAY LUXE CAMPER | 5 | $ 105 | 31.88% |
| 8118922 | BARBIE'S UNDERWATER CASTLE | 5 | $ 105 | 31.88% |
| 8118919 | BUILDING IMAGINATION! (VALUE) | 8 | $ 104 | 31.88% |
| 8141902 | GREEN 1.75MM PLA FILAMENT | 6 | $ 102 | 31.88% |
| 8152477 | NATURAL ABS (1KG) | 3 | $ 100 | 31.88% |
| 8130788 | N FORCE 2.0 | 4 | $ 98 | 31.88% |
| 8141834 | BUMAT ELITE ABS LUMINOU FILAMENT RED COL | 4 | $ 97 | 31.88% |
| 8141825 | BUMAT ELITE ABS FLUORECENT FILAMENTYELLO | 4 | $ 97 | 31.88% |
| 8141821 | BUMAT ELITE ABS FLUORECENT FILAMENTBLUE | 4 | $ 97 | 31.88% |
| 8138543 | REPLACEMENT NIBS FOR D10 OR D13 | 12 | $ 97 | 31.88% |

## *Bucket A*                                    552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8101219 | WIRELESS PRESENTATION REMOTE 70xx | 3 | $ 96 | 31.88% |
| 8134378 | 16GB JETFLASH 330 | 15 | $ 96 | 31.88% |
| 8150495 | PETG BLUE FILAMENT 1.75 MM PROP 65 COMPL | 4 | $ 96 | 31.88% |
| 8117145 | BLACK BELT 16GB USB WRISTBANDxx | 8 | $ 96 | 31.88% |
| 8144414 | ABS 3D FILAMENT - BLACK1.75MM 1 KG REEL | 4 | $ 93 | 31.88% |
| 8149939 | KAPTON TAPE 6" X 36 YD | 3 | $ 93 | 31.88% |
| 8134863 | SINGLE COLOR PLASTIC PACKS - REDxx | 41 | $ 93 | 31.88% |
| 8150498 | GLUE- 0.6 LITRE BOTTLE | 2 | $ 91 | 31.88% |
| 8119044 | STEELSERIES SENSEI WIRELESS LASER MOUSE | 1 | $ 90 | 31.88% |
| 8141851 | BUMAT ELITE DREAMER ABS CONDUCTEDFILAMEN | 3 | $ 89 | 31.88% |
| 8152498 | COOL GRAY PLA (XL) | 1 | $ 89 | 31.88% |
| 8136828 | SHUTTLE PRO V2 | 1 | $ 89 | 31.88% |
| 8138113 | RAZER GOLIATHUS CONTROL FISSURE - SMALL | 8 | $ 88 | 31.88% |
| 8136892 | OVERWATCH RAZER MANO'WAR TE HEADSET | 1 | $ 88 | 31.88% |
| 8138101 | RAZER GOLIATHUS SPEED COSMIC - MEDIUM | 6 | $ 87 | 31.88% |
| 8135964 | PAPER, CANON, PHOTO PAPER GLOSSY II | 4 | $ 87 | 31.88% |
| 8122197 | SNOWBALL ICE USB MICROPHONE FRYS | 2 | $ 86 | 31.88% |
| 8117173 | MIKEY DIGITAL LIGHTNING | 1 | $ 85 | 31.88% |
| 8141815 | BLACK 1.75MM ABS FILAMENT | 4 | $ 84 | 31.88% |
| 8141847 | YELLOW 1.75MM ABS FILAMENT | 4 | $ 84 | 31.88% |
| 8129919 | MISSION POWER 20FT CABLE FOR NEST CAM-W | 18 | $ 81 | 31.88% |
| 8139463 | NEON STREET ROLLERS - BLUE | 4 | $ 79 | 31.88% |
| 8134858 | ROCKET-ROBOT KIT - DOODLEBLOCK KITSxx | 11 | $ 79 | 31.88% |
| 8134392 | SECURE DIGITAL, 8GB SDHC CL10, UHS-I | 13 | $ 78 | 31.88% |
| 8129917 | USB CABLE FOR CHROMECAST & ROKU STICK | 23 | $ 78 | 31.88% |
| 8129898 | TILTING MOUNT FOR 19-INCH TO 70-INCH | 2 | $ 77 | 31.88% |
| 8141845 | WHITE 1.75MM ABS FILAMENT | 3 | $ 76 | 31.88% |
| 8141842 | RED 1.75MM ABS FILAMENT | 3 | $ 76 | 31.88% |
| 8152478 | TRUE BLACK ABS (1KG) | 2 | $ 74 | 31.88% |
| 8141826 | GOLD 1.75MM ABS FILAMENT | 3 | $ 73 | 31.88% |
| 8122801 | HOPTU 17" LAPTOP SLEEVE (ROYAL/GREY)xx | 5 | $ 70 | 31.88% |
| 8118920 | CHELSEA'S POOL PARTY | 5 | $ 70 | 31.88% |

## *Bucket A*                                          552,517   ▓▓▓▓▓▓▓

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8118921 | BARBIE'S FAIRY TREEHOUSE | 5 | $ 70 | 31.88% |
| 8135962 | PAPER, CANON, PHOTO PAPER GLOSSY II | 14 | $ 70 | 31.88% |
| 8126963 | FULL MOTION MOUNT FOR 30 INCH TO 60 INCH | 1 | $ 69 | 31.88% |
| 8136900 | INK, WIDE FORMAT, MATTE BLACK, INK | 1 | $ 69 | 31.88% |
| 8141814 | BLACK 1.75MM ABS FILAMENT | 4 | $ 68 | 31.88% |
| 8136912 | INK, GRAY PHOTO FOR CANON 5000, | 1 | $ 67 | 31.88% |
| 8134389 | 16GB JETFLASH 760 USB 3.0 FLASHDRIVE | 11 | $ 65 | 31.88% |
| 8115411 | BUILD 'N STYLE BEACH HOUSE | 2 | $ 63 | 31.88% |
| 8115377 | DORA'S HOUSE (DUFFLE) | 3 | $ 62 | 31.88% |
| 8141881 | BUMAT ELITE DREAMER PLA FILAMENT PURPLE | 4 | $ 61 | 31.88% |
| 8131567 | BOOGIE BOARD JOT 4.5 LCD EWRITER-BLUE | 7 | $ 61 | 31.88% |
| 8130702 | AZIO MGK1-K BACKLIT MECHANICAL KEYBOARD | 1 | $ 60 | 31.88% |
| 8130701 | AZIO MGK1 BACKLIT MECHANICAL KEYBOARD | 1 | $ 60 | 31.88% |
| 8139500 | NEON STREET ROLLERS - GREEN | 3 | $ 59 | 31.88% |
| 8152496 | NEON GREEN PLA (SMALL) | 3 | $ 57 | 31.88% |
| 8150500 | MCOR SEAL 350ML NONHAZOUDOUS SEALER | 3 | $ 57 | 31.88% |
| 8134871 | MIXED COLORS PLASTIC PACKS - GREY,xx | 25 | $ 57 | 31.88% |
| 8115378 | THOMAS VISITS THE CASTLE | 4 | $ 56 | 31.88% |
| 8154018 | MIX PLA PACK - THE ESSENTIALS PL01-TUXB, | 13 | $ 55 | 31.88% |
| 8154060 | MIX COLOR ABS PACK LIGHT BLUE, BROWN, WH | 13 | $ 55 | 31.88% |
| 8138103 | RAZER GOLIATHUS SPEED COSMIC - EXTENDED | 2 | $ 51 | 31.88% |
| 8141893 | CLEAR 1.75MM PLA FILAMENT | 3 | $ 51 | 31.88% |
| 8141925 | YELLOW 1.75MM PLA FILAMENT | 3 | $ 51 | 31.88% |
| 8141817 | BLUE 1.75MM ABS FILAMENT | 3 | $ 51 | 31.88% |
| 8141836 | ORANGE 1.75MM ABS FILAMENT | 3 | $ 51 | 31.88% |
| 8141912 | ORANGE 1.75MM PLA FILAMENT | 2 | $ 51 | 31.88% |
| 8122826 | HOPTU 13" REVERSIBLE SL (TAUPE/RED)xx | 3 | $ 50 | 31.88% |
| 8152494 | NEON ORANGE PLA (LARGE) | 1 | $ 50 | 31.88% |
| 8152485 | TRANS. BLUE PLA (LARGE) | 1 | $ 50 | 31.88% |
| 8154009 | FLEXY YELOW, PURPLE, SILVER, AQUA, BLACK | 10 | $ 50 | 31.88% |
| 8141895 | BUMAT ELITE PLA FLUORECENT FILAMENTGREEN | 2 | $ 49 | 31.88% |
| 8141896 | BUMAT ELITE PLA FLUORECENT FILAMENTORANG | 2 | $ 49 | 31.88% |

## *Bucket A*

552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150494 | PETG CLEAR FILAMENT 1.7 MM PROP 65 COMPL | 2 | $ 48 | 31.88% |
| 8115414 | BUILD 'N STYLE SUPER STAR STAGE | 1 | $ 47 | 31.88% |
| 8118915 | IDEA BUILDERS BUCKET | 6 | $ 47 | 31.88% |
| 8118913 | JOHN DEERE TRACTOR | 6 | $ 47 | 31.88% |
| 8144417 | ABS 3D FILAMENT RED1.75MM 1 KG REEL | 2 | $ 47 | 31.88% |
| 8134376 | STORAGE, STOREJET 25M3,2.5",500GB | 1 | $ 46 | 31.88% |
| 8141873 | BUMAT ELITE DREAMER PLA FILAMENT GREEN C | 3 | $ 46 | 31.88% |
| 8141858 | BUMAT ELITE DREAMER ABS FILAMENT ORANGE | 3 | $ 46 | 31.88% |
| 8141854 | BUMAT ELITE DREAMER ABS FILAMENT GRAY CO | 3 | $ 46 | 31.88% |
| 8141880 | BUMAT ELITE DREAMER PLA FILAMENT PINE GR | 3 | $ 46 | 31.88% |
| 8136887 | RAZER FIREFLY CLOTH EDITION MOUSE MAT | 1 | $ 44 | 31.88% |
| 8126953 | AV COMPONENT WALL SHELF SYSTEM TRIPLE | 1 | $ 43 | 31.88% |
| 8115322 | FIRETRUCK FINN | 2 | $ 42 | 31.88% |
| 8149938 | MILKY 1.75MM PVA FILAMENT | 1 | $ 41 | 31.88% |
| 8130405 | CAPXULE GOPRO CASE (BLACK) | 2 | $ 40 | 31.88% |
| 8097663 | USB20 TO VGA EXTERNAL VIDEO CARD | 1 | $ 39 | 31.88% |
| 8130518 | BENDY FLEXIBLE TRIPOD (BLACK) | 3 | $ 38 | 31.88% |
| 8154226 | TRUE RED PLA (LARGE) | 1 | $ 37 | 31.88% |
| 8154225 | TRUE GREEN PLA (LARGE) | 1 | $ 37 | 31.88% |
| 8152482 | TRUE ORANGE ABS (1KG) | 1 | $ 37 | 31.88% |
| 8152501 | TRUE BROWN PLA (LARGE) | 1 | $ 37 | 31.88% |
| 8152490 | TRUE BLACK PLA (LARGE) | 1 | $ 37 | 31.88% |
| 8134381 | CARD READER, ALL IN ONE,P8, BLACK | 5 | $ 37 | 31.88% |
| 8117923 | UNSC ANTI-ARMOR COBRA | 1 | $ 35 | 31.88% |
| 8117895 | SKID-STEER LOADER (CAT) | 5 | $ 35 | 31.88% |
| 8141819 | CLEAR 1.75MM ABS FILAMENT | 2 | $ 34 | 31.88% |
| 8141890 | BROWN 1.75MM PLA FILAMENT | 2 | $ 34 | 31.88% |
| 8134864 | SINGLE COLOR PLASTIC PACKS - YELLOWxx | 14 | $ 32 | 31.88% |
| 8133540 | MXY WALL ADAPTER DOUBLE 2.4A + 1A | 3 | $ 32 | 31.88% |
| 8141848 | BUMAT ELITE DREAMER ABS FILAMENT BLACK C | 2 | $ 31 | 31.88% |
| 8141876 | BUMAT ELITE DREAMER PLA FILAMENT NATURAL | 2 | $ 31 | 31.88% |
| 8141859 | BUMAT ELITE DREAMER ABS FILAMENT PEAK GR | 2 | $ 31 | 31.88% |

## *Bucket A*

552,517

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141855 | BUMAT ELITE DREAMER ABS FILAMENT LIGHT B | 2 | $ 31 | 31.88% |
| 8152510 | 1.75MM ABS FILAMENT, BLACK - 2LB SPOOL | 1 | $ 30 | 31.88% |
| 8137911 | IFETCH FRENZY INTERACTIVE DOG TOY | 1 | $ 30 | 31.88% |
| 8087423 | GRID-IT WRAP 10 - REDxx | 2 | $ 26 | 31.88% |
| 8140116 | OZOBOT WASHABLE MARKERS | 5 | $ 26 | 31.88% |
| 8138116 | RAZER GOLIATHUS CONTROL FISSURE - EXT | 1 | $ 26 | 31.88% |
| 8138109 | RAZER GOLIATHUS CONTROL GRAVITY - EXT | 1 | $ 26 | 31.88% |
| 8138112 | RAZER GOLIATHUS SPEED TERRA - EXTENDED | 1 | $ 26 | 31.88% |
| 8136103 | BATTERY BASE FOR ECHO | 1 | $ 25 | 31.88% |
| 8130519 | BENDY FLEXIBLE TRIPOD (BLUE) | 2 | $ 25 | 31.88% |
| 8134346 | SECURE DIGITAL, 8GB SDHC CLASS 4 | 5 | $ 25 | 31.88% |
| 8144418 | ABS 3D FILAMENT - GREEN1.75MM 1 KG REEL | 1 | $ 23 | 31.88% |
| 8144415 | ABS 3D FILAMENT - WHITE1.75MM 1 KG REEL | 1 | $ 23 | 31.88% |
| 8126971 | FULL MOTION MOUNT FOR 19 INCH 32 INCH | 1 | $ 23 | 31.88% |
| 8115345 | LIL PRINCESS SPARKLING TOWER | 2 | $ 22 | 31.88% |
| 8137976 | RAZER GIGANTUS ELITE GAMING MOUSE MAT | 1 | $ 22 | 31.88% |
| 8143920 | PRINTRBOT NATURAL 1.75 PLA .5 KG | 2 | $ 20 | 31.88% |
| 8130704 | AZIO EXO1 3500DPI USB GAMING MOUSE | 1 | $ 20 | 31.88% |
| 8134377 | COMPACTFLASH CARD, 4GB, 133X, TYPE I | 2 | $ 19 | 31.88% |
| 8138111 | RAZER GOLIATHUS SPEED TERRA - LARGE | 1 | $ 18 | 31.88% |
| 8141927 | BLACK 1.75MM ABS FILAMENT | 1 | $ 17 | 31.88% |
| 8141928 | BLUE 1.75MM ABS FILAMENT | 1 | $ 17 | 31.88% |
| 8141915 | PURPLE 1.75MM PLA FILAMENT | 1 | $ 17 | 31.88% |
| 8141862 | BUMAT ELITE DREAMER ABS FILAMENT PURPLE | 1 | $ 15 | 31.88% |
| 8141878 | BUMAT ELITE DREAMER PLA FILAMENT PEAK GR | 1 | $ 15 | 31.88% |
| 8141860 | BUMAT ELITE DREAMER ABS FILAMENT PINK CO | 1 | $ 15 | 31.88% |
| 8141867 | BUMAT ELITE DREAMER ABS FILAMENT YELLOW | 1 | $ 15 | 31.88% |
| 8130465 | XSTRAP 60MM ZIP TIE GOPRO MOUNT | 1 | $ 15 | 31.88% |
| 8154015 | TEAL-TASTIC 100 STRANDS SINGLE COLOR PLA | 1 | $ 15 | 31.88% |
| 8149942 | TEFLON TUBE FOR NOZZLE | 9 | $ 14 | 31.88% |
| 8117926 | RIB BEACH ASSAULT | 1 | $ 14 | 31.88% |
| 8115406 | BUILD 'N STYLE CONVERTIBLE | 1 | $ 13 | 31.88% |

## _Bucket A_

552,517   ████████

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8127529 | KANEX USBC TO MICRO USB 20 CABLExx | 2 | $ 13 | 31.88% |
| 8138089 | RAZER GOLIATHUS SPEED TERRA - SMALL | 1 | $ 11 | 31.88% |
| 8143915 | PRINTRBOT BLACK 1.75 PLA .5 KG | 1 | $ 10 | 31.88% |
| 8133539 | MXY WALL ADAPTER SINGLE 2.4A | 1 | $ 9 | 31.88% |
| 8134870 | MIXED COLORS PLASTIC PACKS - WHITE,xx | 1 | $ 2 | 31.88% |
| 8134867 | SINGLE COLOR PLASTIC PACKS - GREENxx | 1 | $ 2 | 31.88% |

## *Bucket B*                                            1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8131068 | NS DLX 3.0 EN 1U 5D 12MO WM POSA CARD MM | 1,830 | $ 154,716.66 | 18.46% |
| 8131135 | NS STD 3.0/NU 16.0 1U3D WM POSA MMM BNDL | 4,194 | $ 148,320.50 | 18.46% |
| 8151145 | WILLMAKER PREMIUM HOME & FAMILY 2018 | 4,825 | $ 134,498.48 | 18.46% |
| 8132926 | NORTON SECURITY DELUXE 5-DEVICES FRY'S | 3,764 | $ 113,211.78 | 18.46% |
| 8136176 | QUICKEN 2017 DELUXE BASE | 4,364 | $ 103,639.12 | 18.46% |
| 8135509 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | 1,872 | $ 101,400.50 | 18.46% |
| 8135422 | MFE 2017 INTERNETSECURITY 3DEV | 4,130 | $ 98,471.24 | 18.46% |
| 8135461 | NAV BASIC 1.0 EN 1D 12MO WMPOSA CARD MMM | 2,022 | $ 97,639.80 | 18.46% |
| 8135429 | MFE 2017 ANTIVIRUS 10DEV | 5,295 | $ 89,319.72 | 18.46% |
| 8135432 | MFE 2017 TOTALPROTXN 10DEV | 5,970 | $ 88,845.12 | 18.46% |
| 8121752 | NSBU 2.0 25GB/PC CHKUP 10D COSTCO MM BND | 2,898 | $ 87,213.23 | 18.46% |
| 8144730 | ZXP SERIES 3 DUAL SIDED CARDPRINTER USB | 1,733 | $ 68,062.50 | 18.46% |
| 8135359 | MFE 2017 TOTALPROTXN 5DEV | 6,920 | $ 68,054.91 | 18.46% |
| 8136430 | TRUE IMAGE 2017 NEWEGG ATTACH TERM | 4,575 | $ 62,372.00 | 18.46% |
| 8132919 | NORTON SECURITY DELUXE 5-DEVICES RETAIL | 1,696 | $ 61,812.96 | 18.46% |
| 8134484 | GRIPTIGHT GORILLAPOD STAND (CHAR) | 1,479 | $ 59,886.75 | 18.46% |
| 8139510 | ALTA HR SMALL FUCSHIA | 1,756 | $ 59,679.18 | 18.46% |
| 8135147 | SLINGSHOT 102 AW (BLACK) | 1,876 | $ 59,529.75 | 18.46% |
| 8130844 | NS DLX 3.0/NU 16.0 EN 1U 3D BJS MM BND | 6,454 | $ 59,277.90 | 18.46% |
| 8140223 | UA SCALE - BLACK | 1,268 | $ 58,783.92 | 18.46% |
| 8135430 | MFE 2017 INTERNETSECURITY 10DEV | 503 | $ 58,731.75 | 18.46% |
| 8108324 | KIDZ GEAR VOLUME LIMIT HEADPHONES PINK | 1,390 | $ 58,680.00 | 18.46% |
| 8139154 | HSN BUNDLE MX922 W/ CANON CARD | 2,077 | $ 58,560.00 | 18.46% |
| 8132799 | FITBIT BLAZE ACC BAND LEATHER CAMEL SM | 4,927 | $ 58,477.11 | 18.46% |
| 8137773 | SANDISK EXT PRO SDHC UHS-I 32GB 95MBV30 | 1,224 | $ 58,463.68 | 18.46% |
| 8135209 | FASTPACK 250 (BLACK) | 6,093 | $ 57,268.35 | 18.46% |
| 8130639 | NS PRE 3.0 25GB CN 1U 10D 12MO LD MM | 45 | $ 56,942.96 | 18.46% |
| 8136313 | QUICKEN 2017 HOME & BUSINESS SAMS | 1,212 | $ 56,797.35 | 18.46% |
| 8132920 | NORTON SEC PREMIUM 10-DVCS 25GB BU RET | 2,392 | $ 56,753.99 | 18.46% |
| 8137734 | SPIDER-MAN APP-ENABLED SUPERHERO | 1,485 | $ 56,746.75 | 18.46% |
| 8130843 | NS DLX 3.0 EN 1U 5D 12MO BJS WS CARD MM | 44 | $ 56,730.42 | 18.46% |
| 8147048 | DOL1360Z OPTICALLY CLEAR54" X 50 YD | 529 | $ 56,012.34 | 18.46% |
| 8148517 | ECHO SHOW BLACK | 2,896 | $ 55,610.90 | 18.46% |
| 8138324 | GHOSTDRONE 2.0 VR IOS WHITE | 2,870 | $ 55,268.11 | 18.46% |
| 8137651 | PEBBLE 2 HR SMARTWATCH - WHITE / CLOUD | 5,357 | $ 55,223.61 | 18.46% |
| 8139925 | FLIR ONE FOR IOS, PRO, NORTH AMERICA | 623 | $ 55,198.00 | 18.46% |
| 8134906 | RIDGELINE BP 250 AW (BLK/TRA) | 373 | $ 55,126.73 | 18.46% |
| 8134938 | PRO RUNNER BP 450 AW II BLACK | 1,231 | $ 55,054.80 | 18.46% |
| 8135157 | FLIPSIDE 400 AW (BLACK) | 1,063 | $ 54,915.49 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135897 | MOBILE ULTRA MICROSDXC 128GB UHS | 3,516 | $ 54,898.44 | 18.46% |
| 8143163 | MG4RC44M 8" X 10" 25 SHEETS | 1,309 | $ 54,870.60 | 18.46% |
| 8135356 | MFE 2017 ANTIVIRUS 10DEV | 5,216 | $ 54,196.10 | 18.46% |
| 8139754 | TYPH H WITH REAL SENSE, SIM, SKYVIEW | 670 | $ 53,597.88 | 18.46% |
| 8137114 | DTC1250E DUAL SIDE PRINTER | 1,245 | $ 53,440.20 | 18.46% |
| 8134939 | PHOTO CLASSIC BP 300 AW BLACK | 2,012 | $ 53,292.85 | 18.46% |
| 8135313 | QUADGUARD KIT (BLACK/GREY) | 815 | $ 52,697.25 | 18.46% |
| 8132936 | FITBIT ALTA BLK XLG | 815 | $ 52,590.28 | 18.46% |
| 8139503 | ALTA HR LARGE PINK ROSE GOLD | 1,779 | $ 52,447.95 | 18.46% |
| 8135988 | JUICE PACK BLACK IPHONE 6 PLUS | 4,877 | $ 52,370.52 | 18.46% |
| 8133637 | ELGATO GAME CAPTURE HD60 S | 1,212 | $ 52,020.00 | 18.46% |
| 8139501 | ALTA HR LARGE GUNMETAL BLACK | 264 | $ 51,845.10 | 18.46% |
| 8139518 | ALTA HR SMALL FUCSHIA BAND | 3,356 | $ 51,203.81 | 18.46% |
| 8134897 | RIDGELINE PRO BP 300 AW (BLK/TR) | 6,682 | $ 50,732.68 | 18.46% |
| 8134104 | SPRK+ (FRENCH CANADIAN) | 719 | $ 50,510.59 | 18.46% |
| 8135261 | SANTIAGO 30 II (BLACK/ORANGE) | 1,158 | $ 50,386.80 | 18.46% |
| 8136022 | AR.DRONE 2.0 ELITE ED. SAND | 925 | $ 50,299.00 | 18.46% |
| 8139102 | GLOW-INTEL ALARM CLOCK W/WAKE UP LIGHT | 1,141 | $ 49,595.04 | 18.46% |
| 8136310 | GRIPTIGHT POV KIT (BLACK) | 42 | $ 49,352.94 | 18.46% |
| 8131015 | SECURITY CAMERA | 498 | $ 49,055.86 | 18.46% |
| 8135130 | PRO ROLLER X200 AW (BLACK) | 689 | $ 48,886.16 | 18.46% |
| 8132928 | NORTON SECURITY STAND 1 DVC FRYS TECH | 594 | $ 48,834.37 | 18.46% |
| 8151124 | SLINGSTUDIO CAMERA LINK | 2,973 | $ 48,524.96 | 18.46% |
| 8134321 | REPLCTR DSKTP 3D PRNTR REFURB FULL WRNTY | 1,156 | $ 48,375.00 | 18.46% |
| 8130623 | NS PRE 3.0 EN/CTU 1U 10D BJS CARD MM BND | 2,227 | $ 48,263.38 | 18.46% |
| 8148467 | LUMA ROUTER 2 ORANGE | 174 | $ 48,179.89 | 18.46% |
| 8135246 | MAGNUM 650 AW (BLACK) | 7,428 | $ 47,931.84 | 18.46% |
| 8137264 | T460 BLUE ENVIROSHELL, 35 MILE RANGE | 3,555 | $ 47,404.80 | 18.46% |
| 8140806 | PGI-270/CLI-271 PHOTO PAPERCOMBO PACK | 1,104 | $ 47,277.75 | 18.46% |
| 8148570 | GORILLAPOD 325 | 880 | $ 46,917.60 | 18.46% |
| 8144145 | MATRICE 600 | 575 | $ 46,900.00 | 18.46% |
| 8152907 | UP MOVE BY JAWBONE BLACK BURST-CC | 3,446 | $ 46,774.00 | 18.46% |
| 8152894 | BED IN BAG FLURO BLUE | 1,720 | $ 46,320.00 | 18.46% |
| 8137425 | TRUE IMAGE 2017 TERM MB | 214 | $ 46,252.00 | 18.46% |
| 8135105 | PROTACTIC BP 250 AW (BLACK) | 341 | $ 46,214.52 | 18.46% |
| 8132857 | FITBIT ALTA CLASSIC ACC BAND BLUE LARGE | 446 | $ 46,181.88 | 18.46% |
| 8135928 | MOBILE ULTRA MICROSDHC 32GB UHS | 1,210 | $ 46,003.52 | 18.46% |
| 8132854 | FITBIT ALTA TEAL SMALL | 1,410 | $ 45,972.96 | 18.46% |
| 8138603 | SMART WATERING POT - PORCELAIN WHITE | 2,804 | $ 45,885.00 | 18.46% |
| 8135274 | DRONEGUARD BP 450 AW (BLACK) | 1,390 | $ 45,687.49 | 18.46% |

## _Bucket B_

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133052 | RACHIO SMART SPRINKLER CONTROLLER | 827 | $ 45,666.60 | 18.46% |
| 8148341 | VIA 1625TM (US-CAN-MEX) | 816 | $ 45,662.24 | 18.46% |
| 8152893 | BED IN BAG FLURO PINK | 904 | $ 45,640.00 | 18.46% |
| 8143336 | HP5+ 35MM 24 EXPOSURES | 901 | $ 45,559.36 | 18.46% |
| 8138601 | SMART WATERING POT - SLATE BLACK | 1,158 | $ 45,220.00 | 18.46% |
| 8138848 | SADIE PREMIUM HEADPHONES W/ BUILT-IN AMP | 809 | $ 45,220.00 | 18.46% |
| 8138954 | MG4RC1M 8" X 10" 25 SHEETS VALUE PK | 89 | $ 45,066.51 | 18.46% |
| 8132867 | FITBIT ALTA CLASSIC ACC BAND METAL SMALL | 200 | $ 44,855.52 | 18.46% |
| 8139993 | INDEX SCALE NA WHITE W/ SLEEVE | 791 | $ 44,650.42 | 18.46% |
| 8143400 | MG4RC44M 8" X 10" 250 SHEETS | 604 | $ 44,598.40 | 18.46% |
| 8135919 | ULTRA SDHC 32GB UHS CLASS 10 | 12,943 | $ 44,339.40 | 18.46% |
| 8136312 | QUICKEN 2017 DELUXE SAMS | 435 | $ 44,149.65 | 18.46% |
| 8148709 | ROWKIN BIT CHARGE STEREO WL BT HDPH-SG | 989 | $ 43,612.91 | 18.46% |
| 8139809 | DRONEGUARD BP 250 (BLACK/FRACTAL) | 862 | $ 42,699.10 | 18.46% |
| 8143195 | GDS RC44M 20" X 250 | 430 | $ 42,484.15 | 18.46% |
| 8136117 | NANOLEAF AURORA EXPANSION PACK | 2,241 | $ 42,468.20 | 18.46% |
| 8134658 | GRIPTIGHT GPOD STAND PRO TABLET(BLK) | 352 | $ 42,341.94 | 18.46% |
| 8135916 | IMAGING ULTRA MICROSDXC 64GB UHS | 766 | $ 42,260.40 | 18.46% |
| 8132800 | FITBIT BLAZE ACC BAND LEATHER GREY LG | 1,267 | $ 42,107.02 | 18.46% |
| 8134690 | SUCTION CUP & LOCKING ARM (BLK/R) | 1,005 | $ 41,988.10 | 18.46% |
| 8140100 | SATELLITE WIRELESS HEADPHONES: BLACK | 748 | $ 41,820.00 | 18.46% |
| 8130622 | NS STD 3.0 EN 1U 1D 12MO BJS WS CARD MM | 1,492 | $ 41,813.05 | 18.46% |
| 8148574 | GORILLAPOD 5K STAND | 3,728 | $ 41,591.52 | 18.46% |
| 8135421 | MFE 2017 LIVESAFE | 1,858 | $ 41,527.90 | 18.46% |
| 8134745 | GORILLAPOD HYBRID (BLACK/GREY) | 1,062 | $ 41,399.93 | 18.46% |
| 8138521 | GRIPTIGHT ONE MOUNT (WHITE) | 412 | $ 41,356.96 | 18.46% |
| 8139209 | MOTOROLA TALKABOUT T503 | 525 | $ 41,310.53 | 18.46% |
| 8134707 | GORILLAPOD MAGNETIC BLACK/RED | 612 | $ 41,007.40 | 18.46% |
| 8141548 | DTC1250E SS BASIC BUNDLEPRINTER, RIBBON, | 283 | $ 40,616.10 | 18.46% |
| 8136672 | CHARGE 2, PLUM SILVER SMALL (WALMART) | 823 | $ 40,489.41 | 18.46% |
| 8144493 | 21.5 INCH WIDESCREEN HD INTERACTIVEPEN D | 244 | $ 40,215.40 | 18.46% |
| 8130842 | NS PRE 3.0 25GB CN 1U 10D 12MO WM MMM | 2,092 | $ 40,135.34 | 18.46% |
| 8136712 | BEBOP 2 DRONE - WHITE | 89 | $ 39,748.50 | 18.46% |
| 8143383 | MG4RC1M 8" X 10" 100 SHEETS | 559 | $ 39,665.16 | 18.46% |
| 8142538 | "DRIVE 60 49 STATES LM,REFURBISHED" | 483 | $ 39,235.00 | 18.46% |
| 8123331 | DROP CONNECTED KITCHEN SCALE | 2,992 | $ 38,869.00 | 18.46% |
| 8135101 | ADVENTURA SH 100 II (BLACK) | 476 | $ 38,724.00 | 18.46% |
| 8143233 | MGFB1K CLASSIC 11" X 14" 50 SHEETS | 310 | $ 38,540.70 | 18.46% |
| 8134777 | ALLIE CAMERA (BLACK) | 3,220 | $ 38,245.92 | 18.46% |
| 8137970 | BEBOP 2 FPV BUNDLE | 1,180 | $ 37,888.00 | 18.46% |

## _Bucket B_

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135111 | DASHPOINT AVC 60 II (BLACK) | 281 | $ 37,867.32 | 18.46% |
| 8138513 | TAHOE CS 20 (BLACK) | 1,163 | $ 37,734.24 | 18.46% |
| 8135924 | EXTREME PRO COMPACTFLASH 128GB | 279 | $ 37,353.17 | 18.46% |
| 8135156 | PROTACTIC 450 AW (BLACK) | 1,935 | $ 37,204.65 | 18.46% |
| 8136520 | FITBIT CHARGE 2 ACC BAND LEATH COGNAC LG | 1,732 | $ 37,162.02 | 18.46% |
| 8148468 | LUMA ROUTER 2 WHITE | 1,153 | $ 36,876.69 | 18.46% |
| 8139179 | SELPHY CP1200 BUNDLE (WHITE) WITH COLOR | 458 | $ 36,807.33 | 18.46% |
| 8135425 | MFE 2017 ANTIVIRUS 10DEV | 528 | $ 36,756.83 | 18.46% |
| 8135452 | MFE 2017 TOTALPROTXN 5DEV | 1,373 | $ 36,715.05 | 18.46% |
| 8148469 | LUMA WHOLE HOME WIFI (3 PACK - WHITE | 684 | $ 36,461.11 | 18.46% |
| 8139059 | PIXMA MG3020 WHITE | 6,788 | $ 36,452.08 | 18.46% |
| 8139178 | SELPHY CP1200 BUNDLE (BLACK) WITH COLOR | 521 | $ 36,447.18 | 18.46% |
| 8143196 | GDS RC44M 10" X 250 | 966 | $ 36,424.82 | 18.46% |
| 8139502 | ALTA HR SMAL GUNMETAL BLACK | 3,977 | $ 36,412.14 | 18.46% |
| 8117262 | ADARO STEREOS - ANALOG HEADPHONESxx | 843 | $ 36,405.00 | 18.46% |
| 8135141 | SCOUT SH 120 (SLATE BLUE) | 843 | $ 35,927.48 | 18.46% |
| 8132847 | FITBIT ALTA BLACK LARGE | 3,378 | $ 35,785.77 | 18.46% |
| 8135210 | FASTPACK 350 (BLACK) | 449 | $ 35,700.00 | 18.46% |
| 8150609 | SANDISK 128GB EXTREME MICROSDHC UHS-I | 5,630 | $ 35,694.75 | 18.46% |
| 8136196 | FORMAT BP 150 II (BLACK) | 21 | $ 35,258.08 | 18.46% |
| 8154038 | FORERUNNER 920XT W/HRM BLACK/BLUE | 511 | $ 35,040.00 | 18.46% |
| 8136838 | AMAZON TAP 4GB WIFI | 1,329 | $ 34,776.77 | 18.46% |
| 8135423 | MFE 2017 INTERNETSECURITY 10DEV | 265 | $ 34,545.83 | 18.46% |
| 8148736 | BUNDLE PIXMA MX492 BLACK | 510 | $ 34,468.00 | 18.46% |
| 8148637 | BUNDLE PIXMA MX922 | 506 | $ 34,382.32 | 18.46% |
| 8135188 | FORMAT 160 (BLACK) | 6,567 | $ 34,196.40 | 18.46% |
| 8128390 | REPLICATOR MINI | 262 | $ 34,100.16 | 18.46% |
| 8144843 | MX-1 VISUAL PRESENTER FORNATIONAL ACCOUN | 826 | $ 33,894.00 | 18.46% |
| 8141165 | PRINT HEAD, PF-05, IPF6300/8300/8350 | 261 | $ 33,820.00 | 18.46% |
| 8151551 | OFFICE SUITE 2 EPDF LOGOPRO AMR WMRT | 14 | $ 33,755.00 | 18.46% |
| 8133243 | FITBIT CHARGE HR, BLACK, SMALL(COSTCO)xx | 377 | $ 33,712.86 | 18.46% |
| 8133859 | B&W FILM FOR 600 | 710 | $ 33,515.62 | 18.46% |
| 8134892 | PHOTO HATCHBACK BP 150 AW II (BLK/G) | 319 | $ 33,224.69 | 18.46% |
| 8123833 | ORBITSOUND SPACED360-BLKXX | 1,119 | $ 33,198.64 | 18.46% |
| 8130637 | NS STD 3.0 CN 1U 1D 12MO LD CARD MM | 42 | $ 33,172.10 | 18.46% |
| 8132859 | FITBIT ALTA CLASSIC ACC BAND PLUM LARGE | 1,677 | $ 33,038.82 | 18.46% |
| 8139351 | WACOM INTUOS PRO LARGE PAPER | 3,649 | $ 33,029.92 | 18.46% |
| 8143444 | MG4RC44M 8" X 10" 25 SHEETS VALUE PKPLUS | 223 | $ 32,960.29 | 18.46% |
| 8126621 | SQ CREDIT CARD READER (TARGET/WALMART) | 343 | $ 32,835.00 | 18.46% |
| 8135427 | MFE 2017 TOTALPROTXN 10DEV | 176 | $ 32,691.81 | 18.46% |

## _Bucket B_                                      1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133485 | YUNEEC E-GO2 ELECTRIC LONGBOARD (BLUE) | 102 | $ 32,339.34 | 18.46% |
| 8137743 | CHARGE 2 LARGE BUNDLE SAM'S CLUB | 340 | $ 32,301.52 | 18.46% |
| 8140146 | DPI 15 + PC TUNE-UP, MAILER | 870 | $ 31,725.00 | 18.46% |
| 8134885 | RIDGELINE PRO BP 300 AW (HOR.B/TR) | 403 | $ 31,647.91 | 18.46% |
| 8144669 | COLOR RIBBON ZXP SERIES 7 YMCKO 750 | 1,507 | $ 31,416.00 | 18.46% |
| 8140131 | FLIPSIDE 300 AW II | 2,006 | $ 31,199.76 | 18.46% |
| 8137739 | SANDISK EXT SDXC UHS-I 128GB 90MBV30 | 6,005 | $ 31,192.48 | 18.46% |
| 8151517 | QUICKEN WILLMAKER PLUS 2018 | 1,195 | $ 31,082.09 | 18.46% |
| 8152906 | UP2 BY JAWBONE TURQUOISE CIRCLE ROPE-E | 592 | $ 31,024.50 | 18.46% |
| 8148327 | BUNDLE HALLWAY PLUGIN CARBON MONOXIDWITH | 38 | $ 30,914.66 | 18.46% |
| 8144134 | P4 PART42 CAR CHARGER KIT | 724 | $ 30,720.00 | 18.46% |
| 8142099 | VIVOMOVE CLASSIC BLACK | 96 | $ 30,669.87 | 18.46% |
| 8148225 | KEYSTOKE ENCRYPTION 2USER-2YR | 520 | $ 30,657.00 | 18.46% |
| 8133395 | FITBIT ALTA SMALL BUNDLE SAM'S | 601 | $ 30,619.16 | 18.46% |
| 8152806 | INSPIRE 2 COMBO CPBX000166 WITH CINEMADN | 2,282 | $ 30,600.00 | 18.46% |
| 8132865 | FITBIT ALTA CLASSIC ACC BAND GRAPHITE LG | 19 | $ 30,596.16 | 18.46% |
| 8136783 | TILE MATE 1 PACK | 1,639 | $ 30,333.42 | 18.46% |
| 8140093 | SATELLITE WIRELESS HEADPHONES WHITE | 5,619 | $ 30,260.00 | 18.46% |
| 8135186 | FORMAT 120 (BLACK) | 2,932 | $ 30,153.24 | 18.46% |
| 8128860 | ONE - BURGUNDY CANADA | 696 | $ 29,940.48 | 18.46% |
| 8134894 | RIDGELINE PRO BP 300 AW (MICA/ CAMO) | 928 | $ 29,927.48 | 18.46% |
| 8138981 | CHARGE 2 LARGE LAVENDER ROSE GOLD | 1,390 | $ 29,780.79 | 18.46% |
| 8134624 | MD200 TRIPLE PACK | 126 | $ 29,779.20 | 18.46% |
| 8137262 | T400 YELLOW BROWN BOX, 35 MILE RANGE | 3,247 | $ 29,635.20 | 18.46% |
| 8143459 | DP3200 35MM 36 EXPOSURES | 1,566 | $ 29,572.48 | 18.46% |
| 8136937 | I.AM+ BUTTONS BT EARPHONES - GOLD/WHITE | 99 | $ 29,341.62 | 18.46% |
| 8148575 | GORILLAPOD 3K STAND | 302 | $ 29,205.60 | 18.46% |
| 8139700 | GRIPTIGHT PRO VIDEO MOUNT (BLACK) | 2,688 | $ 29,148.79 | 18.46% |
| 8132695 | NS STD 3.0 EN 1U 1D 12MO WM CARD MMM.COM | 411 | $ 28,893.25 | 18.46% |
| 8121541 | DRAGON PREMIUM 13 ENG MAILER | 133 | $ 28,798.08 | 18.46% |
| 8135424 | MFE 2017 ANTIVIRUS 1PC | 530 | $ 28,760.41 | 18.46% |
| 8148224 | PGS ANCESTRY - HEALTH/ANCESTRY | 1,556 | $ 28,639.32 | 18.46% |
| 8140132 | FLIPSIDE 400 AW II | 261 | $ 28,614.77 | 18.46% |
| 8139704 | DRONEGUARD CS 150 (BLACK/FRACTAL) | 912 | $ 28,214.67 | 18.46% |
| 8135262 | SANTIAGO 20 II (BLACK/ORANGE) | 743 | $ 28,210.59 | 18.46% |
| 8136498 | FITBIT FLEX 2, ACC BANGLE, GOLD, LARGE | 74 | $ 28,199.70 | 18.46% |
| 8139034 | MOBILE ULTRA MICROSDHC 16GB UHS | 1,294 | $ 27,999.93 | 18.46% |
| 8131484 | NS DLX 3.0 EN 1U 5D 12MO SAMS  MM | 510 | $ 27,965.34 | 18.46% |
| 8152892 | BED IN BAG UP UP AND AWAY | 510 | $ 27,840.00 | 18.46% |
| 8137777 | SANDISK 32GB EXT MICROSDHC UHS-I W/ADAP | 4,018 | $ 27,759.04 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141565 | DTC4500E SINGLE SIDE PRINTER WITHETHERNE | 282 | $ 27,543.39 | 18.46% |
| 8153787 | BOWSHARP BOWHUNTER TOOL | 617 | $ 27,481.07 | 18.46% |
| 8141374 | V-MOUNT 98WH 14.8 VDC LI-ION BATTERY | 123 | $ 27,405.00 | 18.46% |
| 8138636 | SX 70 COLOR | 246 | $ 27,343.47 | 18.46% |
| 8136192 | DRONEGUARD CS 200 (BLACK) | 1,231 | $ 27,265.84 | 18.46% |
| 8134937 | PRO RUNNER BP 350 AW II BLACK | 413 | $ 27,181.05 | 18.46% |
| 8137778 | SANDISK 64GB EXT MICROSDHC UHS-I W/ADAP | 817 | $ 27,122.88 | 18.46% |
| 8143356 | DP400 35MM 36 EXPOSURES | 1,636 | $ 27,097.00 | 18.46% |
| 8127106 | AUDEZE EL-8 OPEN BACK HEADPHONES | 7 | $ 27,045.90 | 18.46% |
| 8139520 | ALTA HR SMALL CORAL BAND | 70 | $ 26,955.92 | 18.46% |
| 8137345 | DXO ONE ULTRA-COMPACT CAMERA | 2,316 | $ 26,926.04 | 18.46% |
| 8134040 | MASIMO MIGHTYSAT BT PULSE OXIMETER | 538 | $ 26,869.94 | 18.46% |
| 8134890 | RIDGELINE BP 250 AW (HOR.BL/TR) | 284 | $ 26,815.83 | 18.46% |
| 8134882 | RIDGELINE BP 250 AW (MICA/ P. CAMO) | 283 | $ 26,815.83 | 18.46% |
| 8139797 | NORTON CORE GOLD 1.0 EN 1/20 WIFI ROUTER | 20 | $ 26,795.46 | 18.46% |
| 8127181 | PULSE - LED BULB W/ SPEAKERS PAIR PEWTER | 12 | $ 26,553.89 | 18.46% |
| 8148764 | ALTA HR SMALL FUSCHIA W/ COBALT BAND | 2,416 | $ 26,423.61 | 18.46% |
| 8136004 | IPHONE 6 BLACK JUICE PACK RESERVE | 3,171 | $ 26,285.60 | 18.46% |
| 8138457 | INSTAX MINI FILM TWIN PACK | 1,186 | $ 26,280.00 | 18.46% |
| 8134590 | LWPRINTSERVER | 790 | $ 26,104.00 | 18.46% |
| 8134750 | BALLHEAD FOR SLR ZOOM (BLACK) | 1,175 | $ 26,056.03 | 18.46% |
| 8135185 | FORMAT 110 (BLACK) | 4,706 | $ 25,981.45 | 18.46% |
| 8135310 | QUADGUARD TX WRAP (BLACK/GREY) | 519 | $ 25,980.45 | 18.46% |
| 8138498 | TAHOE BP 150(PIXEL CAMO) | 1,982 | $ 25,865.10 | 18.46% |
| 8144483 | WACOM CINTIQ PRO 16 | 4,900 | $ 25,829.16 | 18.46% |
| 8144362 | MUVI K-SERIES K-2 PROWI-FI HANDSFREE CAM | 588 | $ 25,812.00 | 18.46% |
| 8132747 | FITBIT BLAZE BLACK SILVER SMALL | 66 | $ 25,770.63 | 18.46% |
| 8141497 | DTC4000 YMCKO CARTRIDGE W/CLEANINGROLLER | 462 | $ 25,692.75 | 18.46% |
| 8117739 | RAZER BLACKWIDOW TOURNAMENT EDITION 2014 | 461 | $ 25,687.52 | 18.46% |
| 8150542 | ULTRA FIT 128GB USB FLASH DRIVE | 384 | $ 25,661.28 | 18.46% |
| 8141544 | DTC1250E DS PRINTER WITH ETHERNETINTERNA | 2,285 | $ 25,632.90 | 18.46% |
| 8139043 | PROFESSIONAL 1000X 32GB SDHC | 1,822 | $ 25,529.14 | 18.46% |
| 8137962 | JUMPING NIGHT WHITE DRONE - BUZZ | 1,511 | $ 25,413.85 | 18.46% |
| 8136502 | FITBIT FLEX 2, ACCESSORY LARIAT, GOLD | 7,000 | $ 25,341.17 | 18.46% |
| 8138949 | CHARGE 2 LARGE BLACK GUNMETAL | 6 | $ 25,319.70 | 18.46% |
| 8148466 | LUMA ROUTER 2 GRAY | 641 | $ 25,290.91 | 18.46% |
| 8150219 | FC8600 54" CUTTER & ST0083 STAND | 689 | $ 25,277.00 | 18.46% |
| 8132624 | NABI 2S STAR WARS ACCESSORY BUNDLE | 343 | $ 25,056.00 | 18.46% |
| 8130627 | PAYPAL CHIP CARD READER | 179 | $ 25,032.00 | 18.46% |
| 8136527 | TILE SLIM1PK RETAIL - CANADA | 1,275 | $ 24,977.61 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135449 | MFE 2017 ANTIVIRUS 10DEV | 495 | $ 24,942.90 | 18.46% |
| 8139506 | ALTA HR SMALL BLACK | 247 | $ 24,916.56 | 18.46% |
| 8137460 | NORTON SEC DLX 3.0 5-DEVICES FRYS TECH | 145 | $ 24,915.55 | 18.46% |
| 8133639 | RACHIO SMART SPRINKLER CONTROLLER 8 ZONE | 211 | $ 24,881.00 | 18.46% |
| 8148310 | BUNDLE NEWPORT 30 BLACK/BLUEAND PIXPLUS | 441 | $ 24,782.52 | 18.46% |
| 8148766 | ALTA HR SMALL CORAL W/ COBALT BAND | 32 | $ 24,715.62 | 18.46% |
| 8135097 | ADVENTURA SH 160 II (BLACK) | 1,467 | $ 24,016.50 | 18.46% |
| 8136938 | I.AM+ BUTTON BT EARPHONES - GOLD/BLACK | 3,404 | $ 24,006.78 | 18.46% |
| 8099340 | GUNNAR EYEWEAR - INTERCEPT ONYX FRAME | 547 | $ 23,968.75 | 18.46% |
| 8127107 | AUDEZE EL-8 CLOSE BACK HEADPHONES | 2,190 | $ 23,954.94 | 18.46% |
| 8139519 | ALTA HR LARGE CORAL BAND | 1,449 | $ 23,920.03 | 18.46% |
| 8138980 | CHARGE 2 SMALL BLACK GUNMETAL | 62 | $ 23,872.86 | 18.46% |
| 8143481 | DP3200 120 | 1,079 | $ 23,776.83 | 18.46% |
| 8134422 | OSMO  WORDS KIT | 213 | $ 23,725.71 | 18.46% |
| 8138881 | BLAZE SMALL GUNMETAL | 5 | $ 23,627.37 | 18.46% |
| 8143318 | HP5+ 4" X 5" 25 SHEETS | 77 | $ 23,557.94 | 18.46% |
| 8138602 | SMART WATERING POT - BRICK RED | 141 | $ 23,465.00 | 18.46% |
| 8135926 | EXTREME PRO SDHC 64GB UHS-II | 704 | $ 23,372.25 | 18.46% |
| 8135112 | DASHPOINT AVC 80 II (BLACK) | 703 | $ 23,330.04 | 18.46% |
| 8152408 | THE FONDOODLER | 3,243 | $ 23,154.00 | 18.46% |
| 8145086 | ADVENTURER MUSIC CARDIO LARGE ORANGE | 1,051 | $ 23,124.84 | 18.46% |
| 8148314 | BUNDLE PIXMA TS9020 WHITE WITHMYMEMORIES | 524 | $ 23,038.80 | 18.46% |
| 8135110 | DASHPOINT AVC 40 II (BLACK) | 772 | $ 23,037.96 | 18.46% |
| 8137968 | PARROT DISCO FPV BUNDLE | 2,069 | $ 22,800.00 | 18.46% |
| 8140445 | RU-21 MULTIFUNCTION ROLL SYSTEM FORPRO-2 | 275 | $ 22,800.00 | 18.46% |
| 8133481 | VR GOGGLE WHITE DROID | 1,362 | $ 22,700.06 | 18.46% |
| 8133007 | FITBIT ALTA, PLUM, SMALL | 4,599 | $ 22,660.13 | 18.46% |
| 8139832 | CORELDRAW GRAPHICS SUITE 2017 EN/FR | 676 | $ 22,479.95 | 18.46% |
| 8138863 | TOMTOM GPS 1625TM 6" LT MAPS & TRAFFIC | 881 | $ 22,436.00 | 18.46% |
| 8125187 | 12 WATT/2.4 AMP UNIVERSAL USB AC CHARGXX | 269 | $ 22,400.40 | 18.46% |
| 8134779 | QUADGUARD TX CASE (BLACK/GREY) | 504 | $ 22,278.84 | 18.46% |
| 8134778 | ALLIE CAMERA (WHITE) | 89 | $ 22,122.64 | 18.46% |
| 8140124 | NOVA SH 170 AW II | 5 | $ 22,089.39 | 18.46% |
| 8132410 | NABI ELEV-8 TABLET 32G | 666 | $ 22,076.20 | 18.46% |
| 8139051 | AMAZON ECHO - WHITE | 307 | $ 22,041.23 | 18.46% |
| 8127855 | BB-8TM APP ENABLED DROID TM BY SPHERO | 640 | $ 22,001.63 | 18.46% |
| 8135830 | MULTI-CARD 25-IN-1 USB 3.0 READER | 793 | $ 21,996.33 | 18.46% |
| 8135140 | SCOUT SH 100 (SLATE BLUE) | 232 | $ 21,791.64 | 18.46% |
| 8139750 | HOVER CAMERA PASSPORT | 263 | $ 21,782.62 | 18.46% |
| 8139603 | PROFESSIONAL 1000X 128GB SDXC | 438 | $ 21,726.78 | 18.46% |

*Bucket B*                                1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140151 | FORMAT 120 II (BBY) (BLACK) | 525 | $ 21,721.05 | 18.46% |
| 8139512 | ALTA HR SMALL CORAL | 1,308 | $ 21,701.52 | 18.46% |
| 8130925 | CREOPOP PEN - STARTER KIT | 652 | $ 21,686.48 | 18.46% |
| 8135311 | QUADGUARD BP X1 (BLACK/GREY) | 217 | $ 21,673.29 | 18.46% |
| 8143384 | MG4RC1M 8" X 10" 250 SHEETS | 258 | $ 21,665.70 | 18.46% |
| 8135104 | VIEWPOINT BP 250 AW (BLACK) | 967 | $ 21,654.36 | 18.46% |
| 8137113 | DTC1250E SS PRINTER WITH ETHERNET | 138 | $ 21,582.00 | 18.46% |
| 8140133 | FLIPSIDE 500 AW II | 1,041 | $ 21,567.36 | 18.46% |
| 8148600 | PRINTMASTER V8 AMR CS | 192 | $ 21,525.00 | 18.46% |
| 8139937 | KODAK PIXPRO FZ152 BLACK | 959 | $ 21,435.06 | 18.46% |
| 8137963 | JUMPING NIGHT RED DRONE - MARSHALL | 1,268 | $ 21,395.85 | 18.46% |
| 8135426 | MFE 2017 TOTALPROTXN 5DEV | 317 | $ 21,356.44 | 18.46% |
| 8136566 | FITBIT ALTA GOLD/BLACK, SMALL | 1,617 | $ 21,299.64 | 18.46% |
| 8133480 | VR GOGGLE WHITE IOS | 253 | $ 21,251.12 | 18.46% |
| 8131452 | CHLOE 1PK SILVER  -  FB CHARGE/CHARGE HR | 1,896 | $ 21,051.45 | 18.46% |
| 8148669 | KODAK PIXPRO FZ152 RED | 108 | $ 20,993.10 | 18.46% |
| 8136787 | TILE MATE 4 PACK | 210 | $ 20,807.85 | 18.46% |
| 8137958 | HYDROFOIL BLACK DRONE - ORAK | 14 | $ 20,692.70 | 18.46% |
| 8150220 | FC8600 64" CUTTER & ST0083 STAND | 1,253 | $ 20,677.00 | 18.46% |
| 8133483 | VR GOGGLE BLACK DROID | 5 | $ 20,526.65 | 18.46% |
| 8111581 | ARIA WI-FI SMART SCALE BLACK | 107 | $ 20,501.21 | 18.46% |
| 8134837 | IP5 JUICE PACK AIR WHITE CASE | 251 | $ 20,389.80 | 18.46% |
| 8135172 | TAHOE 25 II (BLACK) | 677 | $ 20,324.30 | 18.46% |
| 8137278 | FITBIT FLEX 2, LAVENDER | 171 | $ 20,317.11 | 18.46% |
| 8143688 | HIGH-PERFORMANCE 256GB 633X MICROSDH/MIC | 6 | $ 20,290.80 | 18.46% |
| 8137914 | TRUE IMAGE 2017 - 1 COMPUTER DVD | 248 | $ 20,274.00 | 18.46% |
| 8151955 | JULIUS SPORT 1PK | 286 | $ 20,244.90 | 18.46% |
| 8143234 | MGFB1K CLASSIC 11" X 14" 250 SHEETS | 1,859 | $ 20,234.34 | 18.46% |
| 8135102 | ADVENTURA TLZ 30 II (BLACK) | 247 | $ 20,125.04 | 18.46% |
| 8141258 | FOUR POSITION 3STUD FAST SIMULTANEOSLI-I | 3,092 | $ 20,107.10 | 18.46% |
| 8134877 | TOPLOADER ZOOM 55 AW II (GAL BL) | 246 | $ 20,056.79 | 18.46% |
| 8134260 | JIMU ROBOT MEEBOT KIT | 625 | $ 19,916.16 | 18.46% |
| 8138499 | TAHOE CS 10 | 147 | $ 19,906.38 | 18.46% |
| 8141625 | YMCK RIBBON, F HDP5000, 500 IMAGESDEFECT | 367 | $ 19,844.55 | 18.46% |
| 8129507 | RAZER KRAKEN PRO 2015 HEADSET GREEN | 361 | $ 19,840.00 | 18.46% |
| 8135995 | POWERSTATION 2X EXTERNAL BATTERY | 164 | $ 19,810.54 | 18.46% |
| 8143198 | GDS FB1K 50" X 98 | 179 | $ 19,792.15 | 18.46% |
| 8139992 | INDEX SCALE NA BLACK W/ SLEEVE | 179 | $ 19,790.47 | 18.46% |
| 8144485 | CINTIQ 27QHD TOUCH | 1,986 | $ 19,756.60 | 18.46% |
| 8137680 | FEIYUTECH SPG PLUS BLACK | 198 | $ 19,703.61 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8137961 | JUMPING NIGHT BLUE DRONE - DIESEL | 89 | $ 19,688.20 | 18.46% |
| 8141676 | HDP5000 BASE MODEL, PROF HDP | 445 | $ 19,655.40 | 18.46% |
| 8122786 | BLK STEEL SMART WATCH REPLACEMENT BANDXX | 3,560 | $ 19,643.00 | 18.46% |
| 8140130 | FLIPSIDE 200 AW II | 71 | $ 19,625.76 | 18.46% |
| 8143692 | MICROSDHC 1000X 32GB HIGH-PERFORMANCUHS- | 273 | $ 19,550.89 | 18.46% |
| 8134893 | PHOTO HATCHBACK BP 250 AW II (BLK/G) | 59 | $ 19,463.60 | 18.46% |
| 8143229 | MGFB1K CLASSIC 8" X 10" 25 SHEETS | 1,074 | $ 19,407.50 | 18.46% |
| 8132645 | NS DLX 3.0 EN 1U 5D 12MO WM CARD MMM.COM | 272 | $ 19,404.14 | 18.46% |
| 8134129 | OSMO GENIUS KIT V2 | 481 | $ 19,375.20 | 18.46% |
| 8140358 | PROBUDS METRO SERIES WIRELESS EARBUDS | 393 | $ 19,345.00 | 18.46% |
| 8142800 | ICLASS KF 2K/2 KEY FOBNON-PROGRAMMABLE | 447 | $ 19,320.00 | 18.46% |
| 8133482 | VR GOGGLE BLACK IOS | 318 | $ 19,319.20 | 18.46% |
| 8135724 | KASPERSKY TOTAL SECURITY 2017 (5 USER) | 435 | $ 19,258.80 | 18.46% |
| 8135165 | NOVA 170 AW (BLACK) | 232 | $ 19,167.12 | 18.46% |
| 8131071 | NS STD 3.0 EN 1U 1D 12MO WMPOSA CARD MMM | 2,320 | $ 19,131.02 | 18.46% |
| 8136786 | TILE MATE 1 PACK | 504 | $ 19,101.50 | 18.46% |
| 8138873 | PG-245XL BLACK INK CARTRIDGE | 35 | $ 19,061.80 | 18.46% |
| 8139935 | KASPERSKY INTERNET SECURITY 2YR (3USER) | 63 | $ 19,059.18 | 18.46% |
| 8136370 | JUICE PACK 2600MAH IPH 6S PLUS/6PLUS | 1,154 | $ 19,055.61 | 18.46% |
| 8138982 | CHARGE 2 SMALL LAVENDER ROSE GOLD | 986 | $ 19,050.06 | 18.46% |
| 8139214 | NAV BASIC 1.0 EN 1D TARGET | 287 | $ 19,033.20 | 18.46% |
| 8139988 | FEVER SCOUT | 116 | $ 19,010.88 | 18.46% |
| 8136517 | FITBIT CHARGE 2, ACC BAND PLUM SMALL | 244 | $ 19,006.38 | 18.46% |
| 8134031 | MCAFEE 2017 LIVESAFE POSA | 1,368 | $ 18,978.30 | 18.46% |
| 8142571 | G-DRIVE MOBILE USB 1000GB 7200SILVER PA | 2,841 | $ 18,836.00 | 18.46% |
| 8139975 | ALTA SILVER METAL LINKS STAINLESS FRAME | 566 | $ 18,821.00 | 18.46% |
| 8134000 | OSMO CREATIVE KIT | 376 | $ 18,812.97 | 18.46% |
| 8132931 | NORTONSECDLX/UTILITIES BNDL 3-DVC FRY'S | 199 | $ 18,812.64 | 18.46% |
| 8136497 | FITBIT FLEX 2, ACC BANGLE, SILVER, SMALL | 1,985 | $ 18,666.72 | 18.46% |
| 8132863 | FITBIT ALTA CLASSIC ACC BAND PINK LARGE | 203 | $ 18,661.02 | 18.46% |
| 8135144 | HIGHLINE BP 400 AW (GREY) | 1,672 | $ 18,603.60 | 18.46% |
| 8136336 | AVG INTERNET SECURITY UNLIMITED 1 Y BL | 875 | $ 18,562.96 | 18.46% |
| 8150530 | SANDISK EXTREME PRO CFAST 256GB | 952 | $ 18,550.09 | 18.46% |
| 8147017 | MPI1105SC EASY APPLY RS60" X 50 YD | 4 | $ 18,496.67 | 18.46% |
| 8136491 | FITBIT FLEX 2, NAVY | 332 | $ 18,451.02 | 18.46% |
| 8141583 | DTC5500LMX 2M BASE MODEL PRINTERWITHOUT | 735 | $ 18,447.54 | 18.46% |
| 8140025 | CUJO SMART FIREWALL - FREE SUBSCRIPTION | 120 | $ 18,426.80 | 18.46% |
| 8141206 | PFI-706C, PIGMENT INK TANK 700MLFOR IPFX | 2,538 | $ 18,278.00 | 18.46% |
| 8143700 | PROFESSIONAL 2933X 128GB XQD | 701 | $ 18,261.45 | 18.46% |
| 8132797 | FITBIT BLAZE ACC BAND LEATHER BLACK SM | 366 | $ 18,250.04 | 18.46% |

## *Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8154040 | IPAD/IPHONE/IPOD NOISE CANCELLING WHITE | 94 | $ 18,200.00 | 18.46% |
| 8138356 | VYPER | 654 | $ 18,144.00 | 18.46% |
| 8134135 | TIGGLY LEARNER KIT | 2,174 | $ 18,133.20 | 18.46% |
| 8135289 | PHOTO TRAVELER 150 (MICA) | 141 | $ 18,130.06 | 18.46% |
| 8136658 | SWAT AIRBORNE NIGHT MINIDRONE | 216 | $ 18,102.15 | 18.46% |
| 8136710 | BLAZE AIRBORNE NIGHT MINIDRONE | 1,619 | $ 18,102.15 | 18.46% |
| 8143418 | DP100 35MM 36 EXPOSURES | 921 | $ 18,016.74 | 18.46% |
| 8132929 | NORTON SECURITY DELUXE 3-DEVICES FRY'S | 804 | $ 17,979.33 | 18.46% |
| 8134706 | GORILLAPOD SPEAKER STAND (BLK/R) | 246 | $ 17,940.57 | 18.46% |
| 8135296 | PORTLAND 30 - 0-4 (BLACK) | 213 | $ 17,890.97 | 18.46% |
| 8143350 | DP100 120 | 106 | $ 17,886.72 | 18.46% |
| 8136889 | SHOGUN INFERNO | 212 | $ 17,746.82 | 18.46% |
| 8129560 | FLIR ONE FOR ANDROID | 127 | $ 17,708.90 | 18.46% |
| 8134201 | KODAK PHOTO STICKER | 526 | $ 17,666.76 | 18.46% |
| 8132879 | FITBIT BLAZE ACC BAND METAL LINK SILVER | 21 | $ 17,653.99 | 18.46% |
| 8134765 | GRIPTIGHT MOUNT (BLACK) | 447 | $ 17,594.88 | 18.46% |
| 8138406 | PIQ SENSOR AND GOLF ACCESSORIES | 893 | $ 17,560.40 | 18.46% |
| 8137959 | JUMPING RACE YELLOW DRONE - TUK-TUK | 24 | $ 17,478.30 | 18.46% |
| 8134030 | MFE 2017 TOTAL PROTECTION 10 DEVICE POSA | 48 | $ 17,452.72 | 18.46% |
| 8141694 | HDP5000 DUAL SIDE DUAL LAMINATOR | 1,040 | $ 17,414.75 | 18.46% |
| 8108320 | KIDZ GEAR VOLUME LIMIT HEADPHONES GREEN | 1,038 | $ 17,325.00 | 18.46% |
| 8112150 | DAZZLE DVD RECORDER HD EN | 778 | $ 17,244.92 | 18.46% |
| 8131655 | AIRWAVE 1.5 HYPERDRIVE W/FIRE IRD- APPLE | 888 | $ 17,220.96 | 18.46% |
| 8136179 | QUICKEN 2017 PREMIER BASE | 3,258 | $ 17,166.00 | 18.46% |
| 8137776 | SANDISK EXT PRO SDXC UHS-I 256GB 95MBV30 | 206 | $ 17,158.50 | 18.46% |
| 8135103 | ADVENTURA TLZ 20 II (BLACK) | 514 | $ 17,147.88 | 18.46% |
| 8132343 | PHANTOM SILVER US | 1,540 | $ 17,114.90 | 18.46% |
| 8141261 | CHARGER, TWO POSITION SIMULTANEOUSV-TYPE | 615 | $ 17,102.00 | 18.46% |
| 8136504 | FITBIT CHARGE 2, BLACK SILVER, LARGE | 2,366 | $ 17,079.90 | 18.46% |
| 8139753 | TYPH H COLOR BOX W/ 2 BAT, SIM & PROPS | 4,352 | $ 17,079.20 | 18.46% |
| 8143322 | FP4+ 35MM 36 EXPOSURES | 88 | $ 17,056.00 | 18.46% |
| 8152421 | COLORTRAC M40 SCANNER/AIO HD INTEL | 68 | $ 17,045.00 | 18.46% |
| 8133071 | PHANTOM DRONE BACKPACK | 203 | $ 17,000.00 | 18.46% |
| 8141603 | POLYGUARD 1 MIL LAMINATE, 250 CTF/ HDP50 | 38 | $ 16,969.68 | 18.46% |
| 8144387 | KASA BLUETOOTH SMART LIGHTING LEDSCREW C | 379 | $ 16,897.65 | 18.46% |
| 8138884 | SURGE SMALL TANGERINE | 1,010 | $ 16,867.44 | 18.46% |
| 8130638 | NS DLX 3.0 CN 1U 5D 12MO LD CARD MM | 151 | $ 16,797.00 | 18.46% |
| 8131318 | DJI PART44 REMOTE CONTROLLER STRAP | 151 | $ 16,794.00 | 18.46% |
| 8134341 | PINNACLE STUDIO 20 PLUS EN/FR | 6 | $ 16,791.04 | 18.46% |
| 8140365 | MG4RC44M 20.3X25.4CM 25+5 (BX) | 60 | $ 16,726.05 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132565 | BRAILLIANT BI32 BRAILLE DISPLAY | 998 | $ 16,714.18 | 18.46% |
| 8135098 | ADVENTURA SH 140 II (BLACK) | 993 | $ 16,666.10 | 18.46% |
| 8144778 | 4X6 MEDIA KIT CP-D7XXX - INK & PAPER2 RO | 372 | $ 16,646.00 | 18.46% |
| 8148315 | BUNDLE PIXMA TS9020 RED WITHMYMEMORIES7 | 135 | $ 16,644.00 | 18.46% |
| 8136492 | FITBIT FLEX 2, ACC 3-PACK, PINK , LARGE | 194 | $ 16,634.70 | 18.46% |
| 8135149 | SLINGSHOT 302 AW (BLACK) | 85 | $ 16,523.68 | 18.46% |
| 8135248 | ADVENTURA 140 (BLACK) | 148 | $ 16,507.96 | 18.46% |
| 8134318 | SPRK+ 12 PACK | 110 | $ 16,499.85 | 18.46% |
| 8154053 | BUNDLE ALTA BLACK/PLUM SMALL FB406BKS FB | 134 | $ 16,456.23 | 18.46% |
| 8148612 | DOT CASE, CANDY RED AND COOL GREY | 196 | $ 16,446.24 | 18.46% |
| 8137284 | FITBIT FLEX 2, NAVY | 37 | $ 16,399.21 | 18.46% |
| 8135131 | PRO ROLLER X300 AW (BLACK) | 140 | $ 16,378.20 | 18.46% |
| 8133377 | PREMIUM LIGHTNING CABLE 9FT - GOLD | 293 | $ 16,371.00 | 18.46% |
| 8138456 | INSTAX MINI 8 INSTANT CAMERA-RASPBERRY | 293 | $ 16,346.47 | 18.46% |
| 8122788 | STNLESS STL SMART WATCH REPLCEMNT BANDxx | 4,100 | $ 16,289.00 | 18.46% |
| 8141522 | DTC4500 YMCKK FULL COLOR RIBBON W/2RESIN | 172 | $ 16,236.00 | 18.46% |
| 8151957 | JULIUS STYLE 1PK | 73 | $ 16,172.65 | 18.46% |
| 8143419 | DP400 120 | 363 | $ 16,114.56 | 18.46% |
| 8132801 | FITBIT BLAZE ACC BAND LEATHER GREY SM | 322 | $ 16,106.21 | 18.46% |
| 8135176 | APEX 60 AW (BLACK) | 720 | $ 15,948.90 | 18.46% |
| 8134633 | GORILLAPOD ACTION TRIPOD (BLACK/RED) | 1,150 | $ 15,941.45 | 18.46% |
| 8152858 | CHROMADRIVER INKJET PRINTING SOFTWAR | 1,023 | $ 15,875.00 | 18.46% |
| 8153755 | 7 IQ QUATTRO 44 HP MFP REPRO | 287 | $ 15,800.00 | 18.46% |
| 8143923 | PRINTRBOT SIMPLE 2016 | 144 | $ 15,734.25 | 18.46% |
| 8138516 | TAHOE CS 20 (PIXEL CAMO) | 190 | $ 15,707.36 | 18.46% |
| 8135179 | VOLTA 25 (BLACK) | 356 | $ 15,654.21 | 18.46% |
| 8134835 | JUICE PACK AIR GOLD IPHONE 6 | 2,859 | $ 15,598.81 | 18.46% |
| 8134925 | (CHAR G) | 158 | $ 15,595.28 | 18.46% |
| 8135293 | DASHPOINT 20 (SLATE GREY) | 405 | $ 15,550.38 | 18.46% |
| 8138928 | LABELWRITER 450 | 157 | $ 15,520.00 | 18.46% |
| 8147023 | MPI1105SC EASY APPLY54" X 50 YD | 217 | $ 15,464.05 | 18.46% |
| 8150054 | HD ULTRA SCANNER - NEEDS SW | 26 | $ 15,450.00 | 18.46% |
| 8149972 | ZOOM AE PRE-TREAT SPRAYER 1620 WITH CRAT | 56 | $ 15,445.60 | 18.46% |
| 8137588 | TILE SLIM 4 PACK | 80 | $ 15,400.00 | 18.46% |
| 8137960 | JUMPING RACE WHITE DRONE - JETT | 93 | $ 15,368.85 | 18.46% |
| 8141687 | HDP5000 DUAL SIDE PRINTERSINGLE-SIDED LA | 753 | $ 15,364.75 | 18.46% |
| 8148611 | DOT CASE, BAHAMA BLUE AND COOL GREY | 556 | $ 15,331.68 | 18.46% |
| 8136329 | AVG ULTIMATE UNLIMITED 1 YEAR | 278 | $ 15,327.00 | 18.46% |
| 8141208 | PFI-706Y, PIGMENT INK TANK 700MLFOR IPFX | 3,696 | $ 15,314.00 | 18.46% |
| 8151235 | CAPTURELINK 36 HP BUNDLE | 213 | $ 15,300.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132751 | FITBIT BLAZE PLUM SILVER LARGE | 923 | $ 15,260.82 | 18.46% |
| 8136433 | TRUE IMAGE 2017 5 COMPUTER TERM MB | 162 | $ 15,260.00 | 18.46% |
| 8134195 | KODAK MAGNETIC PHOTO LETTER 5 | 110 | $ 15,256.17 | 18.46% |
| 8131111 | PREMIUM LIGHTNING CABLE 9FT - SPACE GRAY | 2,300 | $ 15,228.24 | 18.46% |
| 8138919 | BEBOP DRONE BLUExx | 118 | $ 15,181.85 | 18.46% |
| 8134013 | GHOST DRONE 2.0 ARIAL BLACK/ORANGE | 909 | $ 15,179.45 | 18.46% |
| 8139796 | NORTON CORE GRAY 1.0 EN 1/20 WIFI ROUTER | 680 | $ 15,145.26 | 18.46% |
| 8136000 | POWERSTATION RESERVE 1X 2600MAH | 272 | $ 15,085.80 | 18.46% |
| 8141287 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH3-STUD | 680 | $ 15,073.20 | 18.46% |
| 8136379 | HOMIDO GRAB BLACK | 181 | $ 15,063.81 | 18.46% |
| 8135108 | PROTACTIC SH 200 AW (BLACK) | 776 | $ 15,030.36 | 18.46% |
| 8135357 | MFE 2017 INTERNETSECURITY 3DEV | 82 | $ 15,011.70 | 18.46% |
| 8139720 | VIVOSMART 3 BLACK/STAINLESS LARGE | 270 | $ 14,992.81 | 18.46% |
| 8139760 | CUJO SMART INTERNET FIREWALL - LIFETIME | 2,700 | $ 14,954.94 | 18.46% |
| 8132644 | WAHOO ELEMNT BIKE COMPUTER | 207 | $ 14,934.66 | 18.46% |
| 8135106 | PROTACTIC SH 180 AW (BLACK) | 207 | $ 14,924.91 | 18.46% |
| 8135259 | DASHPOINT AVC 1 (GALAXY BLUE) | 336 | $ 14,738.66 | 18.46% |
| 8143152 | MG4RC1M 8" X 10" 25 SHEETS | 4 | $ 14,698.65 | 18.46% |
| 8134645 | GORILLAPOD FOCUS & BALLHEAD X (BLK/G) | 446 | $ 14,650.14 | 18.46% |
| 8138918 | BEBOP 2 RED & SKYCONTROLLER | 534 | $ 14,612.50 | 18.46% |
| 8118432 | WHOOSH! SCREEN SHINE DUO 100ML&8ML EN&FR | 205 | $ 14,576.00 | 18.46% |
| 8136002 | POWERSTATION RESERVE 1X 2600MAH | 242 | $ 14,565.60 | 18.46% |
| 8144670 | ZXP SERIES 7 COLOR RIBBON YMCKOK 250 | 295 | $ 14,520.00 | 18.46% |
| 8150129 | SPL QC (D50/U30/TL84/CWF) 115 VOLTS | 100 | $ 14,485.80 | 18.46% |
| 8133410 | ARCCOS DRIVER - CANADA | 53 | $ 14,358.61 | 18.46% |
| 8136177 | QUICKEN 2017 FOR MAC BASE | 264 | $ 14,356.37 | 18.46% |
| 8137218 | T200 2-PACK 20 MI RANGE RECHARGEABLE | 1,320 | $ 14,348.16 | 18.46% |
| 8131451 | MATISSE 2PK PLSTC -  FB CHARGE/CHARGE HR | 203 | $ 14,321.30 | 18.46% |
| 8138497 | ADVENTURA CS 20 | 11 | $ 14,292.00 | 18.46% |
| 8130359 | BB-8 APP ENABLED DROID BY SPHERO | 165 | $ 14,283.51 | 18.46% |
| 8139552 | ELEY KISHIMOTO LIMITED EDITION BW 600 | 402 | $ 14,262.50 | 18.46% |
| 8139355 | IMAGING ULTRA MICROSDXC 128GB UHS CL10 | 174 | $ 14,247.00 | 18.46% |
| 8140562 | SCOUT MID PIECE YELLOW | 209 | $ 14,191.20 | 18.46% |
| 8138953 | XP2S 35MM 36 EXPOSURES | 998 | $ 14,181.50 | 18.46% |
| 8139713 | IKLIP GRIP PRO | 1,034 | $ 14,181.26 | 18.46% |
| 8152065 | FIXMESTICK VIRUS REMOVAL DEVICE 3PCS1YR | 66 | $ 14,175.00 | 18.46% |
| 8139553 | ALTA HR LG GUNMETAL BLK FRENCH CANADIAN | 367 | $ 14,174.44 | 18.46% |
| 8131485 | NS PRE 3.0 25GB EN 1U 10D 12MO SAMS  MM | 855 | $ 14,165.47 | 18.46% |
| 8136029 | MFE 2017 INTERNETSECTY 10DEV(RESTR.) | 197 | $ 14,148.00 | 18.46% |
| 8141352 | 250W EQUIVALENT LIGHT OUTPUTHIGH OUTPUT | 341 | $ 14,140.00 | 18.46% |

*Bucket B*                                             1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143448 | MGFBWT1K 11" X 14" 50 SHEETS | 170 | $ 14,107.68 | 18.46% |
| 8141299 | 98WH 14.8V 6.6AH V-MOUNT HI-DRAWLI-ION B | 1,263 | $ 14,101.36 | 18.46% |
| 8130841 | NS DLX 3.0 CN 1U 5D 12MO WM CARD MMM | 899 | $ 14,080.52 | 18.46% |
| 8141204 | PFI-706MBK, PIGMENT INK TANK 700MLFOR IP | 194 | $ 14,079.00 | 18.46% |
| 8143382 | MG4RC1M 8" X 10" 50 SHEETS | 144 | $ 13,971.96 | 18.46% |
| 8135303 | WHISTLER BP 450 AW (GREY) | 84 | $ 13,957.68 | 18.46% |
| 8135295 | DASHPOINT 30 (SLATE GREY) | 360 | $ 13,944.48 | 18.46% |
| 8152904 | UP2 BY JAWBONE GUNMETAL HEX ROPE-E | 140 | $ 13,930.50 | 18.46% |
| 8141288 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH V10AMP | 2,501 | $ 13,928.40 | 18.46% |
| 8128807 | ECOBEE3 SMART THERMOSTAT WITH R/S CANADA | 277 | $ 13,916.28 | 18.46% |
| 8139662 | WHOOSH! AWESOME CLOTHS - POO EMOJIS | 415 | $ 13,904.70 | 18.46% |
| 8139976 | ALTA BLACK PARACORD BAND | 310 | $ 13,860.00 | 18.46% |
| 8118499 | CYBERLINK POWERDVD 14 ULTRAxx | 189 | $ 13,860.00 | 18.46% |
| 8141205 | PFI-706BK, PIGMENT INK TANK 700MLFOR IPF | 35 | $ 13,832.00 | 18.46% |
| 8135299 | PASSPORT SLING III (GREY) | 305 | $ 13,828.80 | 18.46% |
| 8138496 | ADVENTURA CS 10 | 2,510 | $ 13,804.90 | 18.46% |
| 8143449 | MGFBWT1K 16" X 20" 50 SHEETS | 812 | $ 13,790.34 | 18.46% |
| 8136406 | PLATINUM 6.0+ DARK GREY | 144 | $ 13,767.80 | 18.46% |
| 8135431 | MFE 2017 TOTALPROTXN 5DEV | 484 | $ 13,763.40 | 18.46% |
| 8141290 | HYPERCORE SLIM, 85WH 14.8V 5.7AH VMTSWIT | 2,419 | $ 13,733.28 | 18.46% |
| 8139554 | ALTA HR SMALL GUNMETAL FRENCH CANADIAN | 7 | $ 13,712.23 | 18.46% |
| 8144491 | CINTIQ 13HD INTERACTIVE PEN DISPLAYW/ 3 | 4 | $ 13,679.24 | 18.46% |
| 8136008 | POWER RESERVE ROSE GOLD 1X | 10 | $ 13,662.90 | 18.46% |
| 8137268 | T605 CASE W/ SLEEVE, 35 MILE RANGE, | 300 | $ 13,651.20 | 18.46% |
| 8150050 | SD ONE + 24, INCLUDING LICENSES | 1,200 | $ 13,600.00 | 18.46% |
| 8136001 | POWERSTATION RESERVE 1X 2600MA | 459 | $ 13,586.40 | 18.46% |
| 8133908 | WORDPERFECT OFFICE X8 HOME&STUDENT EN/FR | 83 | $ 13,583.30 | 18.46% |
| 8139023 | SANDISK IXPAND 64GB FLASH DRIVE | 8 | $ 13,530.01 | 18.46% |
| 8132514 | RHAT20I BLACK EARPHONES WITH REMOTE | 104 | $ 13,521.06 | 18.46% |
| 8135714 | POWER PDF STD 2.0, ENG, MAILER | 478 | $ 13,498.20 | 18.46% |
| 8127183 | PULSE - LED BULB W/ SPEAKER (ONE) PEWTER | 217 | $ 13,465.75 | 18.46% |
| 8135505 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | 108 | $ 13,441.50 | 18.46% |
| 8143390 | MG4RC1M 11" X 14" 50 SHEETS | 396 | $ 13,312.53 | 18.46% |
| 8148771 | 95WH, 14.8 HDV BATTERY W/4 LED GAUGE& PO | 69 | $ 13,309.42 | 18.46% |
| 8141656 | ID RIBBON, YMCKO F/ DTC550(500 IMAGES)DE | 262 | $ 13,266.00 | 18.46% |
| 8131014 | KEY FOB | 1,178 | $ 13,201.96 | 18.46% |
| 8127333 | KANEX PREMIUM LIGHTNING CABLE-SPACE GRAY | 1,175 | $ 13,201.20 | 18.46% |
| 8150889 | MANUAL SWING 16X20 120 VOLTS | 293 | $ 13,162.50 | 18.46% |
| 8148259 | RAYZ RALLY SMART CONFERENCE SPEAKER, G | 293 | $ 13,120.95 | 18.46% |
| 8142594 | G-DRIVE USB G1 6TB | 82 | $ 13,120.00 | 18.46% |

## *Bucket B*

| | 1,467,019 | 25,812,907 |
|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134019 | GHOSTDRONE 2.0 SMART BATTERY WHITE | 1,955 | $ 13,108.10 | 18.46% |
| 8150537 | EXTREME COMPACTFLASH 64GB UP TO 120 MB/S | 1,798 | $ 13,093.59 | 18.46% |
| 8153041 | SMS BIOSPORT EARBUD - BLACK/GREY | 467 | $ 13,068.00 | 18.46% |
| 8150041 | IQ 4400 QUATTRO UNACTIVATED | 424 | $ 13,000.00 | 18.46% |
| 8137608 | CHARGE 2 LARGE BLACK BUNDLE W/ BLUE | 300 | $ 12,968.64 | 18.46% |
| 8135508 | KASPERSKY TOTAL SECURITY 2017 (3 USER) | 330 | $ 12,933.05 | 18.46% |
| 8148772 | POWERBASE FOR BLACK MAGIC CINEMACAMERA | 770 | $ 12,891.74 | 18.46% |
| 8143556 | VC SELECT RC FINE LUSTRE 8" X 10"250 SHE | 231 | $ 12,888.75 | 18.46% |
| 8137260 | T260 2-PACK RETAIL BOX 25 MILE RANGE | 355 | $ 12,870.00 | 18.46% |
| 8135148 | SLINGSHOT 202 AW (BLACK) | 658 | $ 12,842.94 | 18.46% |
| 8134591 | LABELWRITER,DYMO4XLBLACK | 153 | $ 12,825.00 | 18.46% |
| 8139712 | IKLIP GRIP | 388 | $ 12,776.88 | 18.46% |
| 8139939 | KODAK PIXPRO AZ401 RED | 231 | $ 12,749.00 | 18.46% |
| 8137587 | TILE SLIM 1 PACK | 114 | $ 12,726.00 | 18.46% |
| 8139018 | CRUZER GLIDE 16GB USB FLASH DRIVE | 227 | $ 12,695.68 | 18.46% |
| 8136500 | FITBIT FLEX 2 ACC BANGLE ROSE GOLD LARGE | 378 | $ 12,643.19 | 18.46% |
| 8139025 | CLIP SPORT 4GB, BLACK | 41 | $ 12,636.05 | 18.46% |
| 8143248 | MGFB5K CLASSIC 11" X 14" 50 SHEETS | 98 | $ 12,620.19 | 18.46% |
| 8135506 | KASPERSKY INTERNET SECURITY 2017 (1USER) | 224 | $ 12,615.00 | 18.46% |
| 8144108 | DJI INSPIRE 1 RAW | 105 | $ 12,600.00 | 18.46% |
| 8134771 | GORILLAPOD SLR ZOOM | 170 | $ 12,597.06 | 18.46% |
| 8148221 | ALTA SMALL GOLD PINK | 736 | $ 12,558.75 | 18.46% |
| 8136613 | OSMO MOBILE-BLACK (APPLE ONLY) | 220 | $ 12,558.00 | 18.46% |
| 8139838 | HOVER CAMERA PASSPORT LIPO BATTERY | 55 | $ 12,552.00 | 18.46% |
| 8131616 | SCHLAGE SENSE SMART CAMELOT NICKEL | 200 | $ 12,522.44 | 18.46% |
| 8151900 | ROBO 3D R2 PRINTER | 78 | $ 12,498.64 | 18.46% |
| 8142573 | G-DRIVE MOBILE THUNDERBOLT USB3.0 1000GB | 3,645 | $ 12,464.00 | 18.46% |
| 8137267 | T600, RETAIL BOX, 35 MILE RANGE | 218 | $ 12,456.00 | 18.46% |
| 8132647 | NS PRE 3.0 EN/NU 16.0 10D WM MMM BND.COM | 74 | $ 12,451.50 | 18.46% |
| 8144816 | P30HD DOCUMENT CAMERA | 145 | $ 12,439.00 | 18.46% |
| 8138246 | GALAXY ZEGA STARTER KIT | 167 | $ 12,434.26 | 18.46% |
| 8134767 | ACTION GRIP (BLACK/RED) | 167 | $ 12,428.68 | 18.46% |
| 8135464 | QUICKEN WILLMAKER PLUS 2017 | 180 | $ 12,403.00 | 18.46% |
| 8127335 | KANEX WALL CHARGER 2.4A + LIGHTNING CAB | 308 | $ 12,276.93 | 18.46% |
| 8148708 | ROWIN BIT STEREO WIRELESS BT HDPH- GOLD | 1,343 | $ 12,253.59 | 18.46% |
| 8135267 | SLINGSHOT EDGE 250 AW (BLACK) | 537 | $ 12,252.54 | 18.46% |
| 8143827 | 4-IN-1 HOME SECURITY KITCAMERA, MOTION D | 1,072 | $ 12,239.32 | 18.46% |
| 8134702 | MICRO HYBRID TRIPOD BLACK/GREY | 536 | $ 12,226.50 | 18.46% |
| 8150048 | SD ONE 44 MF, UNACTIVATED SCANNER SCANNE | 198 | $ 12,208.00 | 18.46% |
| 8139022 | SANDISK IXPAND 32GB FLASH DRIVE | 89 | $ 12,186.61 | 18.46% |

## *Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144156 | OSMO PART 44 DJI FM-15 FLEXIMIC | 870 | $ 12,162.00 | 18.46% |
| 8140007 | JUICE PACK AIR  IPHONE 7  BLACK | 142 | $ 12,151.38 | 18.46% |
| 8138614 | ROCKETBOOK WAVE, EXECUTIVE SIZE | 2,130 | $ 12,144.80 | 18.46% |
| 8133907 | WORDPERFECT OFFICE X8 STANDARD UP EN/FR | 608 | $ 12,103.11 | 18.46% |
| 8141207 | PFI-706M, PIGMENT INK TANK 700MLFOR IPFX | 425 | $ 12,103.00 | 18.46% |
| 8143848 | BEBOP 2 DRONE - REDBATTERY INCLUDED | 53 | $ 12,045.00 | 18.46% |
| 8135221 | NOVA 140 AW (BLACK) | 106 | $ 11,982.96 | 18.46% |
| 8152895 | CLASSIC SWADDLE 4-PACK ROYAL | 92 | $ 11,935.66 | 18.46% |
| 8135435 | MFE 2017 INTERNETSECURITY 10DEV | 47 | $ 11,934.71 | 18.46% |
| 8143670 | PROFESSIONAL 1000X 256GB SDXC 2-PACKUHS- | 325 | $ 11,887.36 | 18.46% |
| 8143230 | MGFB1K CLASSIC 8" X 10" 100 SHEETS | 704 | $ 11,882.19 | 18.46% |
| 8122784 | TAN LEATHER SMART WATCH REPLACEMNT BNDXX | 31 | $ 11,880.00 | 18.46% |
| 8135998 | POWERSTATION RESERVE 1X 2600MAH | 239 | $ 11,872.80 | 18.46% |
| 8149031 | 63" TOP HEAT LAMINATOR, STAND, FOOTSWITC | 1,912 | $ 11,865.00 | 18.46% |
| 8141214 | PFI-706GY, PIGMENT INK TANK 700MLFOR IPF | 56 | $ 11,856.00 | 18.46% |
| 8148202 | URBEX BP 28L PLUS | 42 | $ 11,827.36 | 18.46% |
| 8141260 | CHARGER, GP-2LAJ, TWO POSITIONSIMULTANEO | 150 | $ 11,820.50 | 18.46% |
| 8122789 | STNLESS STL SMART WATCH REPLACEMNT BNDXX | 420 | $ 11,817.00 | 18.46% |
| 8134673 | ULTRAFIT SLING STRAP FOR WOMEN (CHAR) | 3 | $ 11,809.60 | 18.46% |
| 8132518 | KIDZ GEAR BT WIRELESS HEADPHONES - BLUE | 3 | $ 11,787.08 | 18.46% |
| 8135230 | VIEWPOINT CS 60 (BLACK) | 21 | $ 11,781.28 | 18.46% |
| 8150293 | CITY COLLECTION B/PACK BLACK | 1,403 | $ 11,776.66 | 18.46% |
| 8138472 | NIXPLAY IRIS 8 INCH WIFI FRAME - BRONZE | 79 | $ 11,776.00 | 18.46% |
| 8148260 | RAYZ RALLY SMART CONFERENCE SPEAKER,ONYX | 70 | $ 11,763.06 | 18.46% |
| 8142574 | G-DRIVE THUNDERBOLT USB 3.0 4000GBSILVER | 7 | $ 11,760.00 | 18.46% |
| 8111579 | FLEX 3PK BANDS TEAL NAVY TANG SMALL | 161 | $ 11,744.66 | 18.46% |
| 8127617 | XAS 4-IN-1 ACTION MOUNT BUNDLE FOR GOPRO | 139 | $ 11,744.00 | 18.46% |
| 8144658 | ZEBRA IX SERIES COLOR RIB FOR ZXPSERIxx | 297 | $ 11,742.50 | 18.46% |
| 8136694 | SCOPE - ONYX/CARBON WITH AMBER LENS | 173 | $ 11,707.80 | 18.46% |
| 8136444 | IRISCAN EXECUTIVE 4 | 3 | $ 11,703.69 | 18.46% |
| 8138515 | TAHOE CS 20 (MINERAL RED) | 138 | $ 11,684.00 | 18.46% |
| 8140561 | SCOUT FRONT PIECE YELLOW | 4,500 | $ 11,658.18 | 18.46% |
| 8141291 | HYPERCORE SLIM, 85WH 14.8V 5.7AH VMT | 1,030 | $ 11,652.48 | 18.46% |
| 8148613 | DOT CASE, HOT PINK AND COOL GREY | 321 | $ 11,651.04 | 18.46% |
| 8150053 | HD5450 PLUS SCANNER | 89 | $ 11,650.00 | 18.46% |
| 8138453 | INSTAX MINI 8 INSTANT CAMERA-PINK | 93 | $ 11,648.00 | 18.46% |
| 8135264 | FASTPACK BP 250 AW II (BLACK) | 151 | $ 11,619.72 | 18.46% |
| 8135228 | ECHELON ATTACHE (BLACK) | 68 | $ 11,616.36 | 18.46% |
| 8143325 | HP5+ 35MM X 100' | 102 | $ 11,615.00 | 18.46% |
| 8141259 | FOUR POSITION V-MT FAST SIMULTANEOUSLI-I | 752 | $ 11,600.25 | 18.46% |

## *Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143499 | MG4RC44M 8" X 10" 1000 SHEETS | 2,027 | $ 11,550.96 | 18.46% |
| 8150042 | IQ QUATTRO 44 MFP REPRO (HIGH STAND) IQ | 225 | $ 11,550.00 | 18.46% |
| 8131013 | INTELLITAG SENSOR | 253 | $ 11,542.66 | 18.46% |
| 8153043 | SMS BIOSPORT EARBUD - YELLOW | 404 | $ 11,484.00 | 18.46% |
| 8135268 | FLIPSIDE 400 AW (PINE GREEN) | 61 | $ 11,477.16 | 18.46% |
| 8136199 | IMPULSE (BLACK) | 25 | $ 11,451.44 | 18.46% |
| 8134900 | PHOTO SPORT BP 300 AW II (HOR. BL) | 200 | $ 11,395.44 | 18.46% |
| 8139017 | CRUZER GLIDE 8GB USB FLASH DRIVE | 4 | $ 11,385.48 | 18.46% |
| 8154266 | TWO POSITION V-MT FAST SIMULTANEOUS LI-I | 2,000 | $ 11,361.60 | 18.46% |
| 8143351 | DP100 4" X 5" 25 SHEETS | 1,113 | $ 11,345.10 | 18.46% |
| 8132932 | NORTONSECPREMIUM/UTILITY/TUNEUP BND FRYS | 815 | $ 11,338.38 | 18.46% |
| 8135142 | SCOUT SH 140 (SLATE BLUE) | 250 | $ 11,312.73 | 18.46% |
| 8135233 | INVERSE 200 AW (BLACK) | 190 | $ 11,312.60 | 18.46% |
| 8123825 | USB MCRO 10 CRG/SYNC CBL (STAPLES CAN) | 1 | $ 11,289.60 | 18.46% |
| 8138210 | FITBIT BLAZE BLUE BAND LARGE (COSTCO) | 199 | $ 11,273.73 | 18.46% |
| 8133906 | WORDPERFECT OFFICE X8 STANDARD EN/FR MB | 24 | $ 11,261.97 | 18.46% |
| 8150890 | AUTO SWING 15X15 PRESS 120 VOLTS | 198 | $ 11,250.00 | 18.46% |
| 8143327 | FP4+ 120 | 1,980 | $ 11,242.44 | 18.46% |
| 8140150 | FORMAT 110 II (BBY) (BLACK) | 20 | $ 11,232.60 | 18.46% |
| 8148741 | BUNDLE PIXMA TS6020 WHITE | 9 | $ 11,198.20 | 18.46% |
| 8087737 | AUDIO RECORDER 3.0 PLUS W CASS - EN/FR | 2,815 | $ 11,186.64 | 18.46% |
| 8135437 | MFE 2017 TOTALPROTXN 10DEV | 98 | $ 11,148.05 | 18.46% |
| 8138471 | NIXPLAY IRIS 8 INCH WIFI FRAME - SILVER | 89 | $ 11,136.00 | 18.46% |
| 8143204 | GDS RC1M 4" X 500' EO CC3 | 1,774 | $ 11,126.78 | 18.46% |
| 8137275 | FITBIT CHARGE 2 - PLUM, LARGE | 390 | $ 11,119.51 | 18.46% |
| 8132516 | RHA T10I EARPHONES WITH REMOTE | 487 | $ 11,110.58 | 18.46% |
| 8139028 | MICROSDHC 8GB MEMORY CARD, W/SD ADAP | 1,296 | $ 11,034.28 | 18.46% |
| 8131086 | CASETA WIRELESS WALLDIMMER KITW/BRIDGE | 646 | $ 11,030.73 | 18.46% |
| 8134932 | PHOTO SPORT BP 300 AW II   (BLK) | 73 | $ 11,016.18 | 18.46% |
| 8133982 | I.AM+ EPS BLUETOOTH EARPHONES - GOLD | 2,839 | $ 11,001.12 | 18.46% |
| 8141577 | DTC4500E DUAL SIDE PRINTER WITHDUAL SIDE | 37 | $ 10,986.36 | 18.46% |
| 8127159 | WSA ANTIVIRUS 2 YR | 384 | $ 10,983.44 | 18.46% |
| 8137215 | T100, 2-PACK, 16 MILE RANGE, AAA | 2,402 | $ 10,929.60 | 18.46% |
| 8154244 | NABI BIG TAB HD 24" | 77 | $ 10,928.82 | 18.46% |
| 8138354 | FUEGO 5.0+ GOLD | 1,913 | $ 10,922.00 | 18.46% |
| 8136019 | KASPERSKY INTERNET SEC 2017 (3 USER) | 199 | $ 10,918.00 | 18.46% |
| 8135719 | KASPERSKY ANTI-VIRUS 2017 (1 USER) | 66 | $ 10,904.00 | 18.46% |
| 8136180 | QUICKEN 2017 RENT PROP MGR BASE | 173 | $ 10,897.20 | 18.46% |
| 8143329 | FP4+ 4" X 5" 100 SHEETS | 190 | $ 10,893.62 | 18.46% |
| 8136314 | QUICKEN 2017 DELUXE BJS | 950 | $ 10,877.50 | 18.46% |

## _Bucket B_

|  |  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
| --- | --- | --- | --- | --- |
| 8139938 | AKODAK PIXPRO Z252 BLACK | 158 | $ 10,828.02 | 18.46% |
| 8135162 | FLIPSIDE 500 AW (BLACK) | 345 | $ 10,815.28 | 18.46% |
| 8124203 | SURVIVOR IPAD CASE NEW IPAD AIR PINK/BLK | 63 | $ 10,788.00 | 18.46% |
| 8136926 | LIFEPRINT FILM 30 PACK | 5 | $ 10,786.50 | 18.46% |
| 8143425 | ORTHO+ 8" X 10" 25 SHEETS | 189 | $ 10,709.25 | 18.46% |
| 8112739 | WSAV:3 (8112739) 1YR - 2014 | 4 | $ 10,706.94 | 18.46% |
| 8133735 | SHOGUN ACTION PACK - BLACK SUNHOOD | 125 | $ 10,676.17 | 18.46% |
| 8127616 | DARKSIDE OLLIE CANADA | 250 | $ 10,658.52 | 18.46% |
| 8152757 | KNIFE, EOD POWERLOCK MULTI-TOOL (BLACK O | 106 | $ 10,646.46 | 18.46% |
| 8140364 | MG4RC1M 20.3X25.4CM 25+5 (BX) | 187 | $ 10,594.80 | 18.46% |
| 8148576 | GORILLAPOD 1K STAND | 186 | $ 10,587.20 | 18.46% |
| 8048827 | TYPING INSTRUCTOR FOR KIDS PLATINUM | 3 | $ 10,586.88 | 18.46% |
| 8140123 | NOVA SH 160 AW II | 143 | $ 10,574.20 | 18.46% |
| 8136337 | AVG TUNEUP UNLIMITED 1 YEAR BL | 395 | $ 10,564.40 | 18.46% |
| 8143423 | MG4RC44M 8" X 10" 50 SHEETS | 309 | $ 10,562.68 | 18.46% |
| 8149030 | 355TH 55" TOP HEAT LAMINATORSTAND, FOOT | 550 | $ 10,545.00 | 18.46% |
| 8143333 | FP4+ 8" X 10" 25 SHEETS | 185 | $ 10,512.48 | 18.46% |
| 8144743 | ZXP SERIES 7 DUAL-SIDED CARD PRINTERUSB | 142 | $ 10,436.25 | 18.46% |
| 8127632 | POWERDVD 15 ULTRA | 92 | $ 10,430.00 | 18.46% |
| 8138874 | PG-245XL BLACK | 109 | $ 10,427.30 | 18.46% |
| 8143443 | XP2S 120 | 108 | $ 10,424.92 | 18.46% |
| 8139072 | PG-245XL/CL-246XL WITH PHOTO PAPER | 8 | $ 10,413.99 | 18.46% |
| 8152830 | COLOR RIBBON YMCKT-KT 350 PRINTS | 62 | $ 10,411.14 | 18.46% |
| 8136193 | FLIPSIDETREK BP 250AW(GREY/DG) | 304 | $ 10,346.12 | 18.46% |
| 8144487 | WACOM MOBILESTUDIO PRO 13 128 | 130 | $ 10,331.72 | 18.46% |
| 8141192 | PFI-306MBK, PIGMENT INK TANK 330MLFOR IP | 182 | $ 10,295.00 | 18.46% |
| 8134684 | PRO SLING STRAP (L-XXL) (BLK/CHAR) | 648 | $ 10,286.46 | 18.46% |
| 8119380 | MICOACH SMARTBALL | 606 | $ 10,264.02 | 18.46% |
| 8147035 | DOL1060Z GLOSS PERM PET54" X 50 YD | 7 | $ 10,263.96 | 18.46% |
| 8140874 | SELPHY CP910 WHITE COMPACT PHOTOPRINTER | 347 | $ 10,245.90 | 18.46% |
| 8149034 | 63" TOP HEAT LAMINATOR, 563123 STAND | 362 | $ 10,190.00 | 18.46% |
| 8148220 | ALTA LARGE GOLD PINK | 241 | $ 10,147.47 | 18.46% |
| 8140002 | JUICE PACK AIR  IPHONE 7  BLUE | 121 | $ 10,097.01 | 18.46% |
| 8152896 | CLASSIC SWADDLE 4-PACK ADORE-ABLE EXCLUS | 258 | $ 10,087.88 | 18.46% |
| 8143417 | DP100 35MM 24 EXPOSURES | 228 | $ 10,051.44 | 18.46% |
| 8139936 | KODAK PIXPRO FZ53 BLUE | 15 | $ 10,050.00 | 18.46% |
| 8148794 | 128GB KIT FOR APPLE MACPRO | 180 | $ 10,045.00 | 18.46% |
| 8153077 | PHOENIX 2700 DHP 27" PRINTER LAMINATOR | 400 | $ 10,040.00 | 18.46% |
| 8135969 | FITBIT ALTA ACC BAND LEATHER CAMEL SM | 180 | $ 10,022.88 | 18.46% |
| 8137265 | T465 GREEN CASE, 35 MILE RANGE, | 3 | $ 9,986.40 | 18.46% |

## _Bucket B_

| | | 1,467,019 | 25,812,907 | |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143366 | MULTIGRADE FILTER 6"X6" ABOVE LENSGRADES | 224 | $ 9,977.76 | 18.46% |
| 8143851 | UNIVERSAL DEVELOPING TANK & 2 REELSSUPER | 2,494 | $ 9,966.00 | 18.46% |
| 8131976 | ONELINK WI FI SMOKE & CO ALARM, HARDWIRE | 197 | $ 9,932.40 | 18.46% |
| 8138514 | TAHOE CS 20 | 506 | $ 9,931.40 | 18.46% |
| 8153870 | 2-PACK PHOTO PAPER GLOSSY 5 X 5 | 42 | $ 9,929.92 | 18.46% |
| 8132796 | FITBIT BLAZE ACC BAND LEATHER BLACK LG | 84 | $ 9,894.60 | 18.46% |
| 8131286 | PHANTOM 3 STANDARD QUADCOPTER | 176 | $ 9,880.00 | 18.46% |
| 8135334 | CORELDRAW HOME & STUDENT X8 EN/FR | 9 | $ 9,799.00 | 18.46% |
| 8136897 | COMPACT EXTERNAL BATTERY (5200MAH) | 146 | $ 9,771.30 | 18.46% |
| 8148206 | URBEX BP 20L | 87 | $ 9,752.26 | 18.46% |
| 8143288 | ILFOSOL 3 500ML USA/CAN | 290 | $ 9,750.29 | 18.46% |
| 8135341 | PAINTER 2017 ML UPGRADE | 173 | $ 9,750.00 | 18.46% |
| 8134290 | NATIVE UNION KEY CABLE - TAUPE | 314 | $ 9,701.12 | 18.46% |
| 8139756 | MICROSD 256GB UHS-1 CARD W/ADAPTOR | 2,604 | $ 9,679.45 | 18.46% |
| 8136533 | PAYPAL MOBILE CARD READER | 2 | $ 9,676.00 | 18.46% |
| 8093479 | EASY VHS TO DVD 3 | 78 | $ 9,660.00 | 18.46% |
| 8151699 | SILVER JET BENCH MODEL W/ LEGS AND CRATE | 49 | $ 9,601.20 | 18.46% |
| 8127619 | XAS LAVALIER MICROPHONE FOR GOPRO | 328 | $ 9,600.00 | 18.46% |
| 8143475 | MGFBWT1K 50" X 98 | 171 | $ 9,592.05 | 18.46% |
| 8131841 | KANEX BRAIDED LIGHTNING CABLE -ROSE GOLD | 171 | $ 9,591.12 | 18.46% |
| 8136341 | QUICKEN 2017 PREMIER SPLS-COM OTHER | 621 | $ 9,586.08 | 18.46% |
| 8138262 | OLLIE BY SPHERO | 57 | $ 9,576.16 | 18.46% |
| 8148375 | POWER PDF ADVANCED 2.0 MAILER- AMAZON | 695 | $ 9,561.65 | 18.46% |
| 8140533 | TEQUILA GTX MID SECTION LIME | 262 | $ 9,549.72 | 18.46% |
| 8112740 | GENERIC WSA ISP3 (8112740) 1YR-2014 | 340 | $ 9,533.71 | 18.46% |
| 8138407 | PIQ SENSOR AND TENNIS ACCESSORIES | 1,701 | $ 9,506.70 | 18.46% |
| 8133240 | RECON JET - BLACK | 939 | $ 9,500.00 | 18.46% |
| 8154052 | BUNDLE ALTA BLACK/TEAL LARGE | 241 | $ 9,490.63 | 18.46% |
| 8138739 | INSTAX SHARE SP-2 SILVER US EX D | 170 | $ 9,469.44 | 18.46% |
| 8143570 | KENTMERE 100 35MM 36 EXP | 210 | $ 9,421.30 | 18.46% |
| 8139227 | VIDEOSTUDIO PRO X10 ML | 2,799 | $ 9,418.43 | 18.46% |
| 8136555 | FITBIT BLAZE ACC TAPER BAND, PINK, LARGE | 560 | $ 9,399.87 | 18.46% |
| 8139729 | ELITE 6.0L+ DARK GREY | 57 | $ 9,372.00 | 18.46% |
| 8144786 | CP-9810DW DYE SUB COLOR PHOTO | 56 | $ 9,360.00 | 18.46% |
| 8139478 | AFTERSHOKZ TREKZ TITANIUM SLATE GRAY | 1,507 | $ 9,295.00 | 18.46% |
| 8136501 | FITBIT FLEX 2 ACC BANGLE ROSE GOLD SMALL | 119 | $ 9,290.11 | 18.46% |
| 8150886 | MANUAL SWING PRESS 13X13 120 VOLTS | 83 | $ 9,280.00 | 18.46% |
| 8134908 | PHOTO HATCHBACK 16L AW (SL. G) | 830 | $ 9,278.73 | 18.46% |
| 8129775 | PUNCH HOME LAND DESIGN V18 SAMS DSA SAMS | 237 | $ 9,273.76 | 18.46% |
| 8138613 | ROCKETBOOK WAVE, STANDARD | 105 | $ 9,253.95 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8148578 | BALLHEAD 3K | 551 | $ 9,234.40 | 18.46% |
| 8143404 | MG4RC44M 11" X 14" 50 SHEETS | 236 | $ 9,220.80 | 18.46% |
| 8136893 | COMPACT EXTERNAL BATTERY (5200MAH) | 11 | $ 9,211.20 | 18.46% |
| 8144621 | ZEBRA LAMINATE, HAND APPLIED GENUINESECU | 30 | $ 9,180.00 | 18.46% |
| 8134945 | TOPLOADER PRO 75 AW II (BLACK) | 66 | $ 9,175.68 | 18.46% |
| 8134928 | TOPLOADER ZOOM 50 AW II  (BLK) | 206 | $ 9,166.65 | 18.46% |
| 8131860 | MOVAVI VIDEO EDITOR SPECIAL EDI LIC OEM | 412 | $ 9,159.00 | 18.46% |
| 8128290 | ONEBAND WRISTBAND (ONE-SIZE)-MENS PACK | 206 | $ 9,158.00 | 18.46% |
| 8133601 | EHANG GHOSTDRONE BACKPACK | 13 | $ 9,154.00 | 18.46% |
| 8148328 | BUNDLE POLAROID BACKUP CAR CAMERA WITH D | 56 | $ 9,127.95 | 18.46% |
| 8152799 | JABRA ELITE SPORT | 411 | $ 9,107.34 | 18.46% |
| 8140222 | UA HEART RATE MONITOR - BLACK | 82 | $ 9,096.50 | 18.46% |
| 8134485 | ACTION CLAMP & LOCKING ARM (BLK/R) | 82 | $ 9,086.04 | 18.46% |
| 8148203 | URBEX BP 24L | 126 | $ 9,056.90 | 18.46% |
| 8128775 | MINDFULNESS + ACTIVITY TRACKER | 204 | $ 9,037.98 | 18.46% |
| 8137738 | SANDISK EXTREME SDHC 64GB - 90MBS/V30 | 163 | $ 9,026.50 | 18.46% |
| 8152521 | G-DRIVE THUNDERBOLT 3 6TB | 28 | $ 9,000.00 | 18.46% |
| 8137592 | DRAGON PRO INDIVIDUAL 15 BLUETOOTH, ENG | 1,630 | $ 9,000.00 | 18.46% |
| 8148601 | PRINTMASTER V8 AMR | 55 | $ 8,980.00 | 18.46% |
| 8151959 | JULIUS RETAIL COMBO PK | 406 | $ 8,935.36 | 18.46% |
| 8129892 | APPLE MFI 30-PIN CHARGE/SYNC CABLE 3FTXX | 203 | $ 8,918.25 | 18.46% |
| 8135136 | HARDSIDE 200 VIDEO (BLACK) | 108 | $ 8,900.92 | 18.46% |
| 8134755 | MPOD MINI STAND (RED/BLACK) | 162 | $ 8,895.02 | 18.46% |
| 8135263 | SANTIAGO 10 II (BLACK/ORANGE) | 3 | $ 8,892.87 | 18.46% |
| 8137784 | RAZER CYNOSA PRO BUNDLE | 162 | $ 8,874.00 | 18.46% |
| 8143321 | HP5+ 8" X 10" 25 SHEETS | 15 | $ 8,861.76 | 18.46% |
| 8151418 | APPLE PARK  - BK - XL | 56 | $ 8,856.00 | 18.46% |
| 8151629 | YI 4K ACTION CAMERA - BLACK | 3,010 | $ 8,855.40 | 18.46% |
| 8143319 | HP5+ 4" X 5" 100 SHEETS | 1,072 | $ 8,838.22 | 18.46% |
| 8136812 | EXTREME COMPACTFLASH 16GB 2-PACK | 802 | $ 8,837.92 | 18.46% |
| 8144684 | 1 MIL LAMINATE ZXP SERIES 7 TOP 750TOP F | 90 | $ 8,832.00 | 18.46% |
| 8134794 | NERO 2017 PLAT BI-LING (FR/EN) | 80 | $ 8,826.03 | 18.46% |
| 8144634 | I SERIES YMCKO RIBBON, 200 IMAGESDEFECTI | 400 | $ 8,797.80 | 18.46% |
| 8140181 | POWER PDF ADVANCED 2.0, US RETAIL | 799 | $ 8,774.22 | 18.46% |
| 8133496 | P4 PART 54 INTELLIGENT FLIGHT BATTERY | 227 | $ 8,760.00 | 18.46% |
| 8152775 | POWERLOCK TRAVELER SATIN NYLON SHEATH PE | 317 | $ 8,751.60 | 18.46% |
| 8113322 | BULLGUARD IDENTITY PROTECTION 1 Y/3Uxx | 160 | $ 8,751.39 | 18.46% |
| 8139252 | IDEVICES SMART HOME ESSENTIALS KIT | 791 | $ 8,750.00 | 18.46% |
| 8139661 | WHOOSH! WEB CAM COVERS | 1,217 | $ 8,748.00 | 18.46% |
| 8144613 | RBN,YMCUVK,500 IMAGES; 800012-543 | 20 | $ 8,731.80 | 18.46% |

*Bucket B*                              1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150888 | MANUAL DIGITAL SWING AWAY 15X20 120 | 197 | $ 8,730.00 | 18.46% |
| 8125713 | JOT PRO - BLACK | 1,766 | $ 8,721.00 | 18.46% |
| 8134936 | LENS TREKKER 600 AW III BLACK | 1,570 | $ 8,705.97 | 18.46% |
| 8148711 | ROWKIN BIT CHARGE STEREO WL BT HDPH-GOLD | 622 | $ 8,704.80 | 18.46% |
| 8139101 | BEDDI STYLE-INTEL ALARM CLOCK W/BT SPKER | 573 | $ 8,697.20 | 18.46% |
| 8139931 | CINEMIZEROLED | 1,542 | $ 8,685.00 | 18.46% |
| 8142724 | MICROPROX PROXIMITY ACCESS ADHESIVEPEEL- | 306 | $ 8,640.00 | 18.46% |
| 8138986 | ZENMUSE X4S | 102 | $ 8,640.00 | 18.46% |
| 8153871 | CLI-271 BLACK / GREY BUNDLE | 1,523 | $ 8,584.80 | 18.46% |
| 8154074 | L36E SCANNING SYSTEM TO BE SOLD WITH IPF | 19 | $ 8,576.60 | 18.46% |
| 8140563 | SCOUT BACK PIECE YELLOW | 146 | $ 8,573.04 | 18.46% |
| 8143424 | ORTHO+ 4" X 5" 25 SHEETS | 86 | $ 8,565.96 | 18.46% |
| 8148579 | BALLHEAD 5K | 101 | $ 8,560.80 | 18.46% |
| 8134852 | MUG - WHITE MEDIUM | 216 | $ 8,557.38 | 18.46% |
| 8154096 | IQQQ 36 MFP REPRO HP | 95 | $ 8,550.00 | 18.46% |
| 8138251 | DRAGON HOME 13 - MICROSOFT OFFICE BUNDLE | 376 | $ 8,548.86 | 18.46% |
| 8142609 | G-RAID REMOVABLE THUNDERBOLT 1600GB2 USB | 501 | $ 8,544.00 | 18.46% |
| 8127334 | KANEX WALL CHARGER 2.4A + MICRO CABLE | 4 | $ 8,528.52 | 18.46% |
| 8138455 | INSTAX MINI 8 INSTANT CAMERA-YELLOW | 60 | $ 8,528.00 | 18.46% |
| 8143239 | MGFB1K CLASSIC 20" X 24" 50 SHEETS | 15 | $ 8,519.99 | 18.46% |
| 8136750 | VIVOFIT3 CAMO REGULAR | 100 | $ 8,513.14 | 18.46% |
| 8135721 | KASPERSKY INTERNET SECURITY 2017 (1USER) | 300 | $ 8,482.50 | 18.46% |
| 8154073 | L24E SCANNING SYSTEM TO BE SOLD WITH IPF | 300 | $ 8,480.00 | 18.46% |
| 8148464 | LUMA WHOLE HOME WIFI (1 PACK WHITE) | 1,488 | $ 8,455.00 | 18.46% |
| 8141264 | 3-STUD BRACKET, WITH A 4-PIN XLRINPUT OP | 90 | $ 8,448.00 | 18.46% |
| 8140212 | ELITE 5.5 OCTA DARK GREY | 495 | $ 8,448.00 | 18.46% |
| 8143355 | DP400 35MM 24 EXPOSURES | 369 | $ 8,445.60 | 18.46% |
| 8139885 | CHARGE 2 LARGE BLACK W/ BROWN LEATHER BA | 164 | $ 8,439.48 | 18.46% |
| 8138920 | INK CARTRIDGE, CL-41, COLOR | 128 | $ 8,416.80 | 18.46% |
| 8136821 | SANDISK SDHC CARD, 16 GB, 1 CARD | 289 | $ 8,406.24 | 18.46% |
| 8122363 | DRAGON PREMIUM 13, ENG, POSA STAPLES CA | 147 | $ 8,399.44 | 18.46% |
| 8146523 | SW 900-190-O BLACK LTR EZ RS60" X 25 YD | 116 | $ 8,399.37 | 18.46% |
| 8132253 | MANFROTTO LUMIMUSE 3 - APPLE | 37 | $ 8,387.43 | 18.46% |
| 8135222 | NOVA 160 AW (BLACK) | 146 | $ 8,360.42 | 18.46% |
| 8141091 | PRINT HEAD, PF-03, FOR IPF9000/6000S | 1,460 | $ 8,360.00 | 18.46% |
| 8143450 | MGFBWT1K 20" X 24" 50 SHEETS | 97 | $ 8,355.48 | 18.46% |
| 8151958 | JULIUS STYLE 2PK | 50 | $ 8,297.12 | 18.46% |
| 8140005 | JUICE PACK AIR  IPHONE 7  GOLD | 806 | $ 8,261.19 | 18.46% |
| 8134128 | KODAK PHOTO FABRIC STICK UPS | 2,070 | $ 8,259.45 | 18.46% |
| 8144102 | DJI LIGHTBRIDGE 2 | 414 | $ 8,250.00 | 18.46% |

*Bucket B*                                         1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8121776 | CRIMES AND PUNISHMENTS: SHERLOCK HOLMES | 289 | $ 8,243.20 | 18.46% |
| 8073099 | MY PIANO STARTER PACK FOR KIDS XX | 152 | $ 8,241.12 | 18.46% |
| 8082621 | COREL PDF FUSION 1 EN MINI-BOX | 49 | $ 8,240.93 | 18.46% |
| 8152891 | BED IN BAG FOR THE BIRDS | 4 | $ 8,240.00 | 18.46% |
| 8135231 | VIEWPOINT CS 40 (BLACK) | 48 | $ 8,216.40 | 18.46% |
| 8132214 | BEDDIT SLEEP TRACKER | 28 | $ 8,201.62 | 18.46% |
| 8141627 | HDP FILM, F/ HDP5000, 1500 IMAGESDEFECTI | 239 | $ 8,190.00 | 18.46% |
| 8131552 | FITBIT CHARGE HR BUNDLE SMALL | 408 | $ 8,185.87 | 18.46% |
| 8135722 | KASPERSKY INTERNET SECURITY 2017 (3USER) | 204 | $ 8,178.00 | 18.46% |
| 8136115 | OSMO PART 53 INTELL BATTERY | 89 | $ 8,160.00 | 18.46% |
| 8136250 | SAGE 50 2017 CA PRO SU RETAIL | 1,420 | $ 8,160.00 | 18.46% |
| 8136493 | FITBIT FLEX 2, ACC 3-PACK, PINK , SMALL | 617 | $ 8,152.65 | 18.46% |
| 8129741 | PROFESSOR TEACHES OFFICE & WINDOWS 10 | 109 | $ 8,145.59 | 18.46% |
| 8134884 | PHOTO HATCHBACK BP 250 AW II (MID.BL/G) | 48 | $ 8,122.31 | 18.46% |
| 8141202 | PFI-306GY, PIGMENT INK TANK 330MLFOR IPF | 83 | $ 8,120.00 | 18.46% |
| 8135985 | JUICE PACK H2PRO FOR IPHONE 6 | 943 | $ 8,119.56 | 18.46% |
| 8148484 | PIXPLUS MICROSDHC CARD 32GB | 201 | $ 8,090.55 | 18.46% |
| 8140006 | JUICE PACK AIR  IPHONE 7P  BLACK | 1,173 | $ 8,086.35 | 18.46% |
| 8133191 | GAMEVICE FOR APPLE IPHONE | 175 | $ 8,059.20 | 18.46% |
| 8139557 | ALTA HR LARGE CORAL FRENCH CANADIAN | 100 | $ 8,038.20 | 18.46% |
| 8137610 | ESET NOD32 AV 3USER 1YR V10 2017 | 700 | $ 8,035.04 | 18.46% |
| 8134758 | DSLR WRIST STRAP (CHARCOAL) | 467 | $ 8,034.36 | 18.46% |
| 8148510 | GUNNAR FPS ONYX EYEWEAR | 1,400 | $ 8,010.60 | 18.46% |
| 8133854 | I-1 CAMERA | 215 | $ 7,992.00 | 18.46% |
| 8137252 | IX SERIES HIGH CAPACITY COLOR RIBBON | 1,266 | $ 7,942.00 | 18.46% |
| 8106003 | JAYBIRD BLUEBUDS X BLUETOOTH BUDS-BLKxx | 692 | $ 7,936.92 | 18.46% |
| 8151123 | SLINGSTUDIO BATTERY | 1,067 | $ 7,886.57 | 18.46% |
| 8148614 | DOT CASE, 2 UNITS COOL GREY | 461 | $ 7,886.16 | 18.46% |
| 8143241 | MGFB1K CLASSIC 42" X 98 | 251 | $ 7,881.00 | 18.46% |
| 8136524 | FB CHARGE 2 ACC BAND LEATH BLUSH PINK LG | 23 | $ 7,847.88 | 18.46% |
| 8129510 | RAZER DEATHSTALKER CHROMA KEYBOARD | 230 | $ 7,840.00 | 18.46% |
| 8138688 | DECODED LTHR WALLET IPHONE 7 WHT/GRY | 106 | $ 7,836.75 | 18.46% |
| 8136565 | FITBIT ALTA GOLD/BLACK, LARGE | 81 | $ 7,836.66 | 18.46% |
| 8144496 | 10.6" WIDESCREEN INTERACTIVE PENDISPLAY | 39 | $ 7,831.80 | 18.46% |
| 8141289 | HYPERCORE SLIM, 82WH, 14.8V 5.5AH V10AMP | 20 | $ 7,822.80 | 18.46% |
| 8139527 | DRIFTA SEAT HOVERBOARD ACCESSORY (BLACK) | 104 | $ 7,820.00 | 18.46% |
| 8136195 | FLIPSIDE TREK BP 450 AW (GREY/DG) | 208 | $ 7,816.00 | 18.46% |
| 8118281 | DISK DIRECTOR 12 - MB TERM | 27 | $ 7,808.00 | 18.46% |
| 8136018 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | 150 | $ 7,802.00 | 18.46% |
| 8144147 | MATRICE 100WITH LITHIUM ION BATTERY | 30 | $ 7,800.00 | 18.46% |

## *Bucket B*

*1,467,019*      *25,812,907*

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139730 | ELITE 6.0L+ SILVER | 54 | $ 7,774.50 | 18.46% |
| 8132342 | PHANTOM US | 269 | $ 7,773.00 | 18.46% |
| 8134006 | SPHERO SPRK+ | 672 | $ 7,770.86 | 18.46% |
| 8122756 | UNDWTR FILTER 3PACK | 447 | $ 7,770.00 | 18.46% |
| 8132917 | NORTON SECURITY STANDARD 1-DEVICE RETAIL | 223 | $ 7,768.15 | 18.46% |
| 8138985 | ZENMUSE X5S | 89 | $ 7,750.00 | 18.46% |
| 8136522 | FITBIT CHARGE 2 ACC BAND LEATH NAVY LG | 21 | $ 7,732.47 | 18.46% |
| 8137482 | AVG ANTIVIRUS 3 PC 1 YEAR | 333 | $ 7,732.00 | 18.46% |
| 8133758 | POWERSTATION VIDEO | 45 | $ 7,709.94 | 18.46% |
| 8132515 | RHA MA750I EARPHONES WITH REMOTE | 53 | $ 7,699.02 | 18.46% |
| 8132754 | FITBIT BLAZE CLASSIC ACC BAND BLACK SM | 88 | $ 7,691.49 | 18.46% |
| 8141210 | PFI-706PM, PIGMENT INK TANK 700MLFOR IPF | 440 | $ 7,657.00 | 18.46% |
| 8116771 | SQUARE READER 2014 CANADA | 6 | $ 7,652.00 | 18.46% |
| 8139026 | SDHC 32GB MEMORY CARD CLASS 4 | 4 | $ 7,649.60 | 18.46% |
| 8139517 | ALTA HR LARGE FUCSHIA BAND | 164 | $ 7,636.67 | 18.46% |
| 8129479 | THERMOSTAT, RETAIL - US | 52 | $ 7,602.40 | 18.46% |
| 8116499 | IGT SLOTS AZTEC TEMPLE 8 PACK JC | 26 | $ 7,598.48 | 18.46% |
| 8137641 | KASPERSKY IS 2017 1 USER (WALMART) | 683 | $ 7,594.50 | 18.46% |
| 8135302 | WHISTLER BP 350 AW (GREY) | 371 | $ 7,572.24 | 18.46% |
| 8136168 | VERSACHECK X9 ENTERPRISE 2017 - 100 USER | 1,972 | $ 7,564.95 | 18.46% |
| 8140001 | JUICE PACK AIR  IPHONE 7P  GOLD | 64 | $ 7,561.83 | 18.46% |
| 8133505 | ESET MULTI DEVICE SECURITY 2016 EDITION | 142 | $ 7,558.88 | 18.46% |
| 8144825 | P10HD DOCUMENT CAMERA | 85 | $ 7,530.00 | 18.46% |
| 8153042 | SMS BIOSPORT EARBUD - BLUE | 85 | $ 7,524.00 | 18.46% |
| 8139728 | VIA 1505M WTE 2016 US/CAN/MEX/EU | 98 | $ 7,521.80 | 18.46% |
| 8138952 | FP4+ 35MM 24 EXPOSURES | 98 | $ 7,513.32 | 18.46% |
| 8135718 | POWER PDF STANDARD 2.0 | 636 | $ 7,499.00 | 18.46% |
| 8137642 | KASPERSKY TS 2017 3 USER (WALMART) | 49 | $ 7,484.10 | 18.46% |
| 8134483 | GRIPTIGHT GORILLAPOD VIDEO (BLK/B) | 282 | $ 7,475.30 | 18.46% |
| 8144667 | ZEBRA IX SERIES MONOCHROME RIBBONFOR ZXP | 362 | $ 7,470.00 | 18.46% |
| 8135207 | FLIPSIDE 200 (BLACK) | 85 | $ 7,468.56 | 18.46% |
| 8139496 | NANOLEAF IVY SMARTER KIT | 97 | $ 7,452.00 | 18.46% |
| 8133826 | GHOSTDRONE 2.0 VR IOS BLACK/ORANGE | 126 | $ 7,451.88 | 18.46% |
| 8118125 | BLACKWIDOW TOURNAMENT STEALTH 2014 | 7 | $ 7,450.80 | 18.46% |
| 8136335 | AVG ANTIVIRUS 3 USERS 1 YEAR  BL | 84 | $ 7,429.80 | 18.46% |
| 8150203 | 24" WIDE "E-CLASS" CUTTER & ST0100 STAND | 126 | $ 7,424.40 | 18.46% |
| 8153802 | MAVEN - IPHONE 6 POWER CASE, BLUE | 157 | $ 7,416.00 | 18.46% |
| 8125687 | QARDIOARM BP MONITOR, LIG RED (INT) | 44 | $ 7,400.00 | 18.46% |
| 8130931 | CREOPOP INKS - GLOW-IN-THE-DARK | 358 | $ 7,395.85 | 18.46% |
| 8144489 | WACOM MOBILESTUDIO PRO 16 512 | 139 | $ 7,379.88 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8125744 | 4-IN-1 FISHEYE, WIDE-ANGLE,2MACROS RBxx | 25 | $ 7,328.40 | 18.46% |
| 8130369 | IKLIP GRIP | 25 | $ 7,284.66 | 18.46% |
| 8151899 | ROBO 3D C2 PRINTER | 156 | $ 7,271.88 | 18.46% |
| 8131227 | IRISPEN AIR 7 | 208 | $ 7,266.93 | 18.46% |
| 8073093 | PIANO FOR DUMMIES KEYBOARD STARTER PCKxx | 33 | $ 7,265.22 | 18.46% |
| 8144163 | RONIN-M PART 41 GRIP | 624 | $ 7,260.00 | 18.46% |
| 8122785 | BRN LEATHER SMART WATCH REPLACEMNT BNDxx | 889 | $ 7,218.00 | 18.46% |
| 8135173 | TAHOE 15 II (BLACK) | 1,245 | $ 7,204.68 | 18.46% |
| 8143949 | LABELWRITER, DYMO 450 TWIN TURBO | 414 | $ 7,200.00 | 18.46% |
| 8142607 | G-RAID REMOVABLE THUNDERBOLT 800GB2 USB | 73 | $ 7,200.00 | 18.46% |
| 8136496 | FITBIT FLEX 2, ACC BANGLE, SILVER, LARGE | 247 | $ 7,189.74 | 18.46% |
| 8134196 | KODAK MAGNETIC PHOTO 4R 5 | 112 | $ 7,178.25 | 18.46% |
| 8125689 | QARDIOARM BP MONITOR, MID BLUE (INT) | 123 | $ 7,178.00 | 18.46% |
| 8136407 | PLATINUM 6.0+ SILVER | 123 | $ 7,166.80 | 18.46% |
| 8138702 | TT SPARK 3 CARDIO MUSIC SE HP BLK LG | 683 | $ 7,144.80 | 18.46% |
| 8139705 | SLEEVEPACK 13 (BLACK/BLACK) | 71 | $ 7,128.80 | 18.46% |
| 8124351 | S+ BY RESMED | 102 | $ 7,111.95 | 18.46% |
| 8134555 | INTUOS PRO PEN & TOUCH TABLET MEDIUM | 88 | $ 7,103.04 | 18.46% |
| 8142603 | G-DRIVE THUNDERBOLT USB 3.0 6000GB | 94 | $ 7,074.00 | 18.46% |
| 8131886 | AUDEZE EL-8 TITANIUM W/ LIGHTNING CABLE | 94 | $ 7,065.12 | 18.46% |
| 8141595 | ULTRACARD PREMIUM 30MIL CARDSQTY 1 = 500 | 244 | $ 7,043.52 | 18.46% |
| 8136766 | VIVOFIT BANDS, LARGE | 304 | $ 7,030.44 | 18.46% |
| 8130840 | NS STD 3.0 CN 1U 1D WM CARD MMM | 30 | $ 7,029.07 | 18.46% |
| 8151956 | JULIUS SPORT 2PK | 40 | $ 7,020.64 | 18.46% |
| 8139449 | PLATINUM 5.0+ BLACK | 12 | $ 7,014.00 | 18.46% |
| 8140772 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | 80 | $ 7,013.44 | 18.46% |
| 8150986 | RT-9 9IN TOUCHSCREEN GPS TABLET | 200 | $ 7,000.00 | 18.46% |
| 8151449 | TRUE IMAGE 2017 PREMIUM 1 YR SUB 1C 1TB | 60 | $ 7,000.00 | 18.46% |
| 8143387 | MG4RC1M 8.5" X 11" 250 SHEETS | 46 | $ 6,976.82 | 18.46% |
| 8152591 | TG-870 GREEN BUNDLE | 8 | $ 6,974.69 | 18.46% |
| 8153076 | PHOENIX 2700 DH 27" SCHOOL LAMINATOR | 374 | $ 6,960.00 | 18.46% |
| 8132337 | BELLABEAT LEAF ROSE GOLD | 6 | $ 6,956.00 | 18.46% |
| 8148230 | SPORT BELT BLACK | 6 | $ 6,935.50 | 18.46% |
| 8152829 | COLOR RIBBON YMCKT 500 PRINTS | 239 | $ 6,930.00 | 18.46% |
| 8137249 | ISERIES COLOR RIBBO ECO CARTRIDGE | 298 | $ 6,930.00 | 18.46% |
| 8139718 | VIVOSMART 3 BLACK/STAINLESS S/M | 7 | $ 6,929.45 | 18.46% |
| 8139426 | TILE MATE & SLIM COMBO PACK | 297 | $ 6,917.47 | 18.46% |
| 8140125 | NOVA SH 180 AW II | 198 | $ 6,897.94 | 18.46% |
| 8144479 | INTUOS ART PEN & TOUCH TABLET - BLMEDIUM | 198 | $ 6,886.36 | 18.46% |
| 8149098 | IP5 JUICE PACK AIR BLACK CASE | 474 | $ 6,836.58 | 18.46% |

## *Bucket B*                                      1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8147047 | DOL1360Z OPTICALLY CLEAR60" X 50 YD | 15 | $ 6,795.92 | 18.46% |
| 8133896 | OSMO CODING KIT | 148 | $ 6,785.91 | 18.46% |
| 8136471 | HOMIDO GRAB- RED | 91 | $ 6,780.99 | 18.46% |
| 8143479 | MULTIGRADE DEVELOPER 500MLCANADA | 56 | $ 6,766.84 | 18.46% |
| 8143379 | MG4RC1M 5" X 7" 100 SHEETS | 78 | $ 6,765.15 | 18.46% |
| 8133329 | ZEPP GOLF 2 SWING ANALYZER | 195 | $ 6,751.36 | 18.46% |
| 8134332 | ROXIO TOAST TITANIUM 15 ML MINI-BOX | 78 | $ 6,745.00 | 18.46% |
| 8128391 | REPLICATOR DESKTOP 3D PRINTER | 585 | $ 6,740.19 | 18.46% |
| 8148240 | MANFROTTO HANDGRIP | 18 | $ 6,729.93 | 18.46% |
| 8138255 | OSMO MOBILE SLIVER | 6 | $ 6,727.50 | 18.46% |
| 8143381 | MG4RC1M 5" X 7" 500 SHEETS | 778 | $ 6,711.60 | 18.46% |
| 8137780 | SANDISK 64GB EXT PLUS MSDHC UHS-I W/AD | 1,013 | $ 6,683.82 | 18.46% |
| 8146549 | HP MPI 2611 WALL FILM 54"X 50 YD | 255 | $ 6,679.96 | 18.46% |
| 8134159 | KODAK MAILING LABELS | 16 | $ 6,675.48 | 18.46% |
| 8149000 | 8GB COMPACTFLASH CARD 220X | 580 | $ 6,675.00 | 18.46% |
| 8141211 | PFI-706R, PIGMENT INK TANK 700MLFOR IPFX | 193 | $ 6,669.00 | 18.46% |
| 8141209 | PFI-706PC, PIGMENT INK TANK 700MLFOR IPF | 331 | $ 6,669.00 | 18.46% |
| 8143352 | DP100 4" X 5" 100 SHEETS | 231 | $ 6,662.25 | 18.46% |
| 8098016 | BLUETOOTH PORSCHE 1:16 BLNGUL PKG- CA | 60 | $ 6,650.00 | 18.46% |
| 8132916 | NORTON SMALL BUSINESS 5-DEVICES RETAIL | 96 | $ 6,649.05 | 18.46% |
| 8143397 | MG4RC44M 5" X 7" 100 SHEETS | 384 | $ 6,632.50 | 18.46% |
| 8143237 | MGFB1K CLASSIC 16" X 20" 50 SHEETS | 311 | $ 6,628.88 | 18.46% |
| 8143245 | MGFB5K CLASSIC 8" X 10" 25 SHEETS | 50 | $ 6,609.64 | 18.46% |
| 8153087 | SANDISK SSD PLUS 120GB | 96 | $ 6,600.00 | 18.46% |
| 8141770 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 63 | $ 6,599.32 | 18.46% |
| 8135166 | NOVA 180 AW (BLACK) | 293 | $ 6,595.55 | 18.46% |
| 8138517 | TAHOE CS 80 | 114 | $ 6,593.20 | 18.46% |
| 8148636 | BUNDLE SELPHY CP1200 GOLD | 2 | $ 6,554.73 | 18.46% |
| 8144602 | SERIES 7 PRINT STATION AND LAMINATORCLEA | 57 | $ 6,552.00 | 18.46% |
| 8132864 | FITBIT ALTA CLASSIC ACC BAND PINK SMALL | 1,140 | $ 6,528.06 | 18.46% |
| 8134126 | KODAK UNIVERSAL COPY PAPER | 250 | $ 6,522.65 | 18.46% |
| 8138357 | HYPERSPHERE | 43 | $ 6,520.50 | 18.46% |
| 8136429 | TRUE IMAGE 2017 BI-LINGUAL TERM MB | 298 | $ 6,510.00 | 18.46% |
| 8143703 | PROFESSIONAL 2933X 32GB XQD | 141 | $ 6,509.00 | 18.46% |
| 8037781 | TYPING INSTRUCTOR PLATINUM | 188 | $ 6,492.70 | 18.46% |
| 8140180 | EVERLAST & PIQ BOXING WORKOUT ANALYZER | 56 | $ 6,492.20 | 18.46% |
| 8141546 | DTC1250E DS PRINTER ETHERNET ANDMAG STRI | 112 | $ 6,474.60 | 18.46% |
| 8144994 | LX2000 LABEL PRINTER | 140 | $ 6,471.00 | 18.46% |
| 8143539 | KODAK PIXPRO FZ53 COMPACT DIGITAL16MP 5X | 280 | $ 6,459.05 | 18.46% |
| 8121509 | DRAGON PREMIUM 13, ENG | 350 | $ 6,449.57 | 18.46% |

*Bucket B*                              1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139225 | VIDEOSTUDIO PRO X10 UL ML | 124 | $ 6,449.14 | 18.46% |
| 8143328 | FP4+ 4" X 5" 25 SHEETS | 31 | $ 6,444.34 | 18.46% |
| 8150047 | SD ONE 24 MF, UNACTIVATED SCANNER LICENS | 360 | $ 6,426.00 | 18.46% |
| 8135384 | PAINTSHOP PRO X9 EN MINI-BOX | 139 | $ 6,420.00 | 18.46% |
| 8135720 | KASPERSKY ANTI-VIRUS 2017 (3 USER) | 185 | $ 6,394.50 | 18.46% |
| 8143264 | SINGLE USE CAMERA XP2 135 24+3 EXPWITH B | 370 | $ 6,385.68 | 18.46% |
| 8141195 | PFI-306M, PIGMENT INK TANK 330MLFOR IPFX | 277 | $ 6,380.00 | 18.46% |
| 8133602 | GHOSTDRONE 2.0 PROP GUARDS BLACK | 241 | $ 6,366.40 | 18.46% |
| 8134709 | USB-C CAR CHARGER - 4FT/1.2M - BLACK | 316 | $ 6,363.00 | 18.46% |
| 8140448 | L24 SCANNING SYSTEM TO BE SOLD WITHIPF 6 | 550 | $ 6,360.00 | 18.46% |
| 8134836 | JUICE PACK AIR FOR IPHONE 6 IN RED | 55 | $ 6,351.87 | 18.46% |
| 8135128 | PASSPORT SLING III (BLACK) | 55 | $ 6,322.55 | 18.46% |
| 8136112 | 4-IN-1 ESSLS KIT FOR PHATM 3/4 | 48 | $ 6,300.00 | 18.46% |
| 8150049 | SD ONE + 36, INCLUDING LICENSES | 11 | $ 6,300.00 | 18.46% |
| 8137613 | ESET INTERNET SECURITY 3U 1YR V10 2017 | 157 | $ 6,284.22 | 18.46% |
| 8132426 | SAGAS OF MAGIC JC | 2 | $ 6,278.00 | 18.46% |
| 8140240 | COCOON CAM RESPIRATION BABY MONITOR | 183 | $ 6,276.90 | 18.46% |
| 8134927 | TOPLOADER ZOOM 45 AW II  (BLK) | 1,086 | $ 6,266.04 | 18.46% |
| 8134693 | GRIPTIGHT GORILLAPOD STAND PRO (BLK) | 438 | $ 6,255.15 | 18.46% |
| 8138083 | BAMBOO FOLIO, LARGE | 110 | $ 6,254.78 | 18.46% |
| 8140776 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | 41 | $ 6,239.10 | 18.46% |
| 8135206 | DRYZONE 200 (YELLOW) | 60 | $ 6,237.20 | 18.46% |
| 8146447 | IC MPI 2903 GLOSS EASY APPLY54" X 50 YD | 12 | $ 6,235.96 | 18.46% |
| 8138822 | ULTRA 32GB USB 3.0 FLASH DRIVE | 120 | $ 6,231.75 | 18.46% |
| 8152908 | UP MOVE BY JAWBONE GRAPE ROSE WITH CLIP- | 27 | $ 6,223.00 | 18.46% |
| 8111578 | FLEX 3PK BANDS TEAL NVY TANG LARGE | 19 | $ 6,221.28 | 18.46% |
| 8143246 | MGFB5K CLASSIC 8" X 10" 100 SHEETS | 18 | $ 6,216.51 | 18.46% |
| 8130708 | RHA T20I HIGHFIDELITY DUALCOIL HEADPHONE | 154 | $ 6,208.92 | 18.46% |
| 8135138 | TAHOE BP 150 (MINERAL RED) | 119 | $ 6,202.00 | 18.46% |
| 8154095 | IQQUATTRO 36 MFP REPRO (HIGH STAND) | 79 | $ 6,200.00 | 18.46% |
| 8132406 | INSPIRE 1 V2.0 | 69 | $ 6,200.00 | 18.46% |
| 8150870 | TRAIL TAB 7 INCH ANDROID CARD VIEWER | 28 | $ 6,198.40 | 18.46% |
| 8138855 | IRISNOTES 3 | 1 | $ 6,187.44 | 18.46% |
| 8116434 | FAMILY TREE HERITAGE PLATINUM 9 | 176 | $ 6,184.17 | 18.46% |
| 8142608 | G-RAID REMOVABLE THUNDERBOLT 1200GB2 USB | 2 | $ 6,182.00 | 18.46% |
| 8078278 | PUNCH HOME LAND NEXGEN3 DSA FCN | 100 | $ 6,170.15 | 18.46% |
| 8152897 | DREAM BLAKET SINGLE ROYAL EXCLUSIVE | 105 | $ 6,167.59 | 18.46% |
| 8142650 | ATOMOS MASTER CADDY HD 1000GB BLACKWW | 70 | $ 6,150.00 | 18.46% |
| 8149960 | HELIX 5 SONAR PT 5IN PORTABLE WVGA DISPL | 525 | $ 6,144.38 | 18.46% |
| 8136432 | TRUE IMAGE 2017 3 COMPUTER TERM MB | 3 | $ 6,104.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8112532 | NERO BURN EXPRESS 3 BI-LINGUAL (FR/EN) | 35 | $ 6,101.33 | 18.46% |
| 8136494 | FITBIT FLEX 2, ACC 3-PACK, SPORT , LARGE | 522 | $ 6,093.90 | 18.46% |
| 8135260 | DASHPOINT AVC 2 (GALAXY BLUE) | 80 | $ 6,052.00 | 18.46% |
| 8134691 | MINI PIVOT ARM WITH THUMBSCREW (BLK) | 346 | $ 6,021.72 | 18.46% |
| 8143367 | DP400 35MM X 100' | 69 | $ 6,017.76 | 18.46% |
| 8147056 | DOL1380Z MATTE PERM KR54" X 50 YD | 108 | $ 6,013.00 | 18.46% |
| 8137512 | DPI FOR MAC 6.0 BLUETOOTH, ENG | 40 | $ 6,000.00 | 18.46% |
| 8143324 | FP4+ 35MM X 100 | 129 | $ 5,993.34 | 18.46% |
| 8095626 | SYSTEM MECHANIC PRO | 105 | $ 5,973.00 | 18.46% |
| 8144404 | MUVI Q-SERIES Q-1 DRONEPROFESSIONAL AERI | 69 | $ 5,970.00 | 18.46% |
| 8121475 | DRAGON BASICS 13, ENGLISH | 114 | $ 5,960.91 | 18.46% |
| 8137096 | TOUCH CARDIO BODY COMP LARGE BLACK | 114 | $ 5,927.68 | 18.46% |
| 8150887 | MANUAL 204 SWING AWAY 15X20 120VOLTS | 201 | $ 5,925.00 | 18.46% |
| 8137616 | ESET SMART SECURITY PREMIUM V.10 | 34 | $ 5,923.65 | 18.46% |
| 8140536 | TEQUILA GTX ANGLER MID SECTION GREENGREE | 68 | $ 5,902.26 | 18.46% |
| 8150044 | SD 3615 MFP REPRO ( HIGH STAND) SD3600, | 102 | $ 5,900.00 | 18.46% |
| 8138879 | INK CARTRIDGE, KIT, PGI225/CLI226 | 12 | $ 5,893.72 | 18.46% |
| 8129779 | HOYLE OFFICIAL CARD GAMES AMR FCN CS | 73 | $ 5,890.40 | 18.46% |
| 8150891 | AUTO SWING 15X20 PRESS 120 VOLTS | 23 | $ 5,887.50 | 18.46% |
| 8144820 | TT-12ID DOCUMENT CAMERAHDMI, NO COMPOSIT | 101 | $ 5,885.00 | 18.46% |
| 8143405 | MG4RC44M 11" X 14" 250 SHEETS | 44 | $ 5,883.17 | 18.46% |
| 8121447 | MYSTERY MASTERS SUPERNATURAL ST AMR | 28 | $ 5,876.29 | 18.46% |
| 8141256 | TWO POSITION 3-STUD LI-ION CHARGERFOR TW | 2,030 | $ 5,856.60 | 18.46% |
| 8134041 | MASIMO MIGHTYSAT RRP BT PULSE OXIMETER | 70 | $ 5,849.70 | 18.46% |
| 8138925 | TILE MATE & SLIM COMBO PACK | 77 | $ 5,772.20 | 18.46% |
| 8136338 | QUICKEN 2017 FOR MAC SPLS-COM OTHER | 4 | $ 5,762.77 | 18.46% |
| 8137928 | DRIFT COMPASS LIFESTYLE CAMERA | 4 | $ 5,760.00 | 18.46% |
| 8142633 | G-DRIVE MOBILE 2000GB USB 3.0 BLACK | 50 | $ 5,760.00 | 18.46% |
| 8134652 | GRIPTIGHT AUTO VENT CLIP XL (BLK) | 5 | $ 5,754.36 | 18.46% |
| 8152903 | UP2 BY JAWBONE OAT SPECTRUM ROPE-E | 8 | $ 5,753.50 | 18.46% |
| 8139833 | CORELDRAW GRAPHICS SUITE 2017 UPGRADE EF | 100 | $ 5,751.10 | 18.46% |
| 8140359 | SUUNTO SPARTAN ULTRA ALL BLK TI CHEST HR | 100 | $ 5,748.12 | 18.46% |
| 8107178 | DISNEY: MICKEY'S TYPING ADVENTURE | 119 | $ 5,736.78 | 18.46% |
| 8140122 | NOVA SH 140 AW II | 1 | $ 5,710.87 | 18.46% |
| 8151881 | PRINTMASTER V8 AMR FCN CS | 200 | $ 5,700.00 | 18.46% |
| 8136847 | IRIG HD 2 | 2 | $ 5,656.77 | 18.46% |
| 8137094 | SPARK 3 MUSIC CARDIO SMALL BLACK | 2 | $ 5,652.16 | 18.46% |
| 8138412 | AQUA FILTER 3-PACK (H5B-1015) | 67 | $ 5,625.00 | 18.46% |
| 8138413 | VENTURE 3-PACK (H5B-1016-SS) | 63 | $ 5,625.00 | 18.46% |
| 8136896 | COMPACT EXTERNAL BATTERY (5200MAH) | 124 | $ 5,620.65 | 18.46% |

*Bucket B*                                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138476 | RASPBERRY PREMIUM MOBILE USB MICROPHONE | 22 | $ 5,610.00 | 18.46% |
| 8150826 | 95 QUART ELITE COOLER- WHITE | 100 | $ 5,599.44 | 18.46% |
| 8128289 | ONEBAND (ONE-SIZE)-WOMENS PACK | 47 | $ 5,591.20 | 18.46% |
| 8140553 | MARTINI GTX MID SECTION RED | 3 | $ 5,579.01 | 18.46% |
| 8094539 | DEFENDER PRO PC MEDIC | 990 | $ 5,566.00 | 18.46% |
| 8141281 | GPS V-MOUNT PLATE WITH MONOPOD CLAMPINCL | 3 | $ 5,561.04 | 18.46% |
| 8149142 | PURPLE QUICK CHARGE EXTERNAL BATTERYFOR | 136 | $ 5,557.22 | 18.46% |
| 8134700 | GRIPTIGHT BIKE MOUNT PRO (CHAR) | 282 | $ 5,553.90 | 18.46% |
| 8136026 | MCAFEE 2017 ANTIVIRUS 1 PC (RESTR.) | 38 | $ 5,535.00 | 18.46% |
| 8115676 | SHADOWS: PRICE FOR OUR SINS - AMR AMZN | 164 | $ 5,535.00 | 18.46% |
| 8136823 | CRUZER GLIDE 128GB USB FLASH DRIVE | 98 | $ 5,531.52 | 18.46% |
| 8137611 | ESET NOD32 AV 1USER 2YR V10 2017 | 98 | $ 5,524.09 | 18.46% |
| 8132629 | PUNCH LAND DECK PATIO V18 DSA | 140 | $ 5,521.77 | 18.46% |
| 8138031 | KENU AIRVUE  CAR TABLET MOUNT  BLACK | 140 | $ 5,514.00 | 18.46% |
| 8148319 | BUNDLE TREKZ TITANIUM SLATE GREY WIT3 MO | 122 | $ 5,510.00 | 18.46% |
| 8134751 | GORILLAPOD VIDEO (BLACK/BLUE) | 39 | $ 5,508.32 | 18.46% |
| 8139998 | JUICE PACK AIR  IPHONE 7P  BLUE | 100 | $ 5,507.46 | 18.46% |
| 8096903 | PRINTMASTER PLATINUM DSA | 15 | $ 5,502.40 | 18.46% |
| 8142328 | GARMIN VIVOACTIVE LEATHER BAND BLACK | 11 | $ 5,480.35 | 18.46% |
| 8134757 | ACTION BIKE MOUNT (CHARCOAL) | 15 | $ 5,479.26 | 18.46% |
| 8115238 | RESUMEMAKER PROFESSIONAL DLX. 18 | 973 | $ 5,478.90 | 18.46% |
| 8135204 | PHOTO GLOVE M (BLACK) | 72 | $ 5,462.40 | 18.46% |
| 8151661 | OSMO BRILLIANT KIT | 72 | $ 5,456.00 | 18.46% |
| 8143426 | MG4RC25M 8" X 10" 250 SHEETS | 1,400 | $ 5,448.10 | 18.46% |
| 8153051 | CARGO BACKPACK - WHITE/BLACK | 56 | $ 5,443.44 | 18.46% |
| 8143349 | HP5+ 11" X 14" 25 SHEETS | 110 | $ 5,439.72 | 18.46% |
| 8136667 | CHARGE 2, BLACK SILVER LARGE (WALMART) | 45 | $ 5,425.38 | 18.46% |
| 8136895 | COMPACT EXTERNAL BATTERY (5200MAH) | 97 | $ 5,423.70 | 18.46% |
| 8143441 | XP2S 35MM 24 EXPOSURES | 96 | $ 5,423.00 | 18.46% |
| 2140164 | ENCORE J/C ASSORTMENT (RETAILER SPECIFIC | 12 | $ 5,419.20 | 18.46% |
| 8131115 | 1 PORT USB WALL CHARGER 2.4A - WHITE | 64 | $ 5,406.72 | 18.46% |
| 8143554 | VC SELECT RC FINE LUSTRE 5" X 7"250 SHEE | 64 | $ 5,399.26 | 18.46% |
| 8132853 | FITBIT ALTA TEAL LARGE | 320 | $ 5,398.34 | 18.46% |
| 8132309 | IGT 3 PACK PANDAS CLEO PARADISE AMR | 532 | $ 5,394.00 | 18.46% |
| 8140642 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | 20 | $ 5,388.00 | 18.46% |
| 8132922 | NORTON UTILITIES 16.0 3-DEVICES FRY'S | 53 | $ 5,353.47 | 18.46% |
| 8140558 | SNAP TOP MID PIECE, YELLOW | 280 | $ 5,348.00 | 18.46% |
| 8121913 | OLLIE APP ENABLED ROBOT | 46 | $ 5,341.98 | 18.46% |
| 8132838 | RAZER NABU WATCH SMART WRISTWEAR | 119 | $ 5,336.00 | 18.46% |
| 8129435 | NS STD 3.0 EN 1U 1D 12MO TARGET CARD MM | 1 | $ 5,332.73 | 18.46% |

## *Bucket B*                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136794 | QARDIOARM (CANADIAN LIGHTNING RED) | 95 | $ 5,328.00 | 18.46% |
| 8136795 | QARDIOARM (CANADIAN MIDNIGHT BLUE) | 95 | $ 5,328.00 | 18.46% |
| 8143162 | MG4RC44M 5" X 7" 25 SHEETS | 5 | $ 5,324.40 | 18.46% |
| 8143047 | HELIX 12 CHIRP SI GPS | 86 | $ 5,318.49 | 18.46% |
| 8133378 | PREMIUM LIGHTNING CABLE 9FT - ROSE GOLD | 22 | $ 5,315.76 | 18.46% |
| 8143364 | MULTIGRADE FILTER BELOW LENS KITGRADES 0 | 471 | $ 5,307.39 | 18.46% |
| 8127467 | 3FT MIL-SPEC LIGHTNING CABLE PINK XX | 224 | $ 5,306.40 | 18.46% |
| 8143446 | MGFBWT1K 8" X 10" 100 SHEETS | 469 | $ 5,301.92 | 18.46% |
| 8133330 | ZEPP BASEBALL-SOFTBALL 2 SWING ANALYZER | 48 | $ 5,293.68 | 18.46% |
| 8143500 | RAPIC FIXER 500ML | 43 | $ 5,288.51 | 18.46% |
| 8140657 | HP EVERYDAY MATTE POLY, 2PACK 8 MIL, 24 | 33 | $ 5,275.92 | 18.46% |
| 8135818 | BIG BUCK HUNTER ARCADE WMRT AMR WMRT | 133 | $ 5,273.34 | 18.46% |
| 8144671 | COLOR RIBBON ZXP SERIES 7 YMCKOK 750 | 1,276 | $ 5,263.50 | 18.46% |
| 8146703 | SF100-604-S LTR EZRS CHROME GOLD48X25 | 31 | $ 5,262.90 | 18.46% |
| 8134343 | PINNACLE STUDIO 20 STANDARD EN/FR | 93 | $ 5,260.32 | 18.46% |
| 8143320 | HP5+ 5" X 7" 25 SHEETS | 155 | $ 5,259.80 | 18.46% |
| 8136009 | RECHARGEABLE EXTERNAL BATTERY CASE | 72 | $ 5,257.12 | 18.46% |
| 8140108 | TANGRAM SMART ROPE PURE | 103 | $ 5,251.28 | 18.46% |
| 8140446 | RU-41 MULTIFUNCTION ROLL SYSTEM FORPRO-4 | 3 | $ 5,250.00 | 18.46% |
| 8143573 | KENTMERE 400 35MM 24 EXP | 123 | $ 5,241.60 | 18.46% |
| 8151227 | ARCTIS 7 WIRELESS GAMING HEADSET BLACK | 115 | $ 5,227.09 | 18.46% |
| 8153727 | ZC10L WIDE WIDTH CARD PRINTER | 305 | $ 5,225.00 | 18.46% |
| 8134746 | ACTION CLAMP (WEB) (BLACK/RED) | 305 | $ 5,206.72 | 18.46% |
| 8135911 | EXTREME PRO SDXC 64GB UHS-1 XX | 680 | $ 5,204.50 | 18.46% |
| 8150046 | SD ONE 36 MF, UNACTIVATED SCANNER | 76 | $ 5,194.00 | 18.46% |
| 8144161 | RONIN PART 50 4S BATTERY 4350MAH | 31 | $ 5,192.00 | 18.46% |
| 8137596 | AVG HMA 1 YEAR | 99 | $ 5,187.00 | 18.46% |
| 8143427 | SFX200 35MM 36 EXPOSURES | 52 | $ 5,185.80 | 18.46% |
| 8133489 | RAZER RIPSAW GAME CAPTURE CARD | 182 | $ 5,184.00 | 18.46% |
| 8143295 | ANTISTATIC CLOTH ORANGE | 1 | $ 5,183.36 | 18.46% |
| 8139271 | VENOM | 53 | $ 5,181.00 | 18.46% |
| 8139073 | PIXMA MG7720 WHITE | 1,039 | $ 5,164.60 | 18.46% |
| 8144738 | ZXP SERIES 7 SINGLE-SIDED PRINTERUSB AND | 227 | $ 5,164.50 | 18.46% |
| 8139658 | NORTON WIFI PRIVACY 1 USER/5 DEVICES | 1,008 | $ 5,151.08 | 18.46% |
| 8153784 | SD260 COLOR RIBBON, YMCKT | 151 | $ 5,149.62 | 18.46% |
| 8136753 | VIVOSMART HR MIDNIGHT BLUE ACTIVITY | 130 | $ 5,147.56 | 18.46% |
| 8136697 | WHOOSH! GO BUNDLE | 106 | $ 5,145.60 | 18.46% |
| 8137969 | SKYCONTROLLER 2 + COCKPITGLASSES BUNDLE | 3 | $ 5,120.00 | 18.46% |
| 8143440 | MG4FB1K 50" X 98 | 30 | $ 5,108.60 | 18.46% |
| 8128783 | PRO POLE FOR GOPRO | 45 | $ 5,105.40 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141601 | ULTRACARD 10MIL, CR80 ADHESIVEPAPER-BACK | 300 | $ 5,103.93 | 18.46% |
| 8148226 | SANDISK IXPAND 128GB FLASH DRIVE | 5 | $ 5,099.50 | 18.46% |
| 8151233 | SCANSTATION PRO KIT, HDU/IQQ44, HIGH STA | 1,820 | $ 5,091.00 | 18.46% |
| 8135205 | PHOTO GLOVE L (BLACK) | 2 | $ 5,086.86 | 18.46% |
| 8141284 | V-MOUNT PLATE WITH 2 POWERTAPS, AND12WAY | 31 | $ 5,083.00 | 18.46% |
| 8146450 | MEDIA, IC MPI 2923 MATTE EASY APPLY54" X | 15 | $ 5,075.07 | 18.46% |
| 8141194 | PFI-306C, PIGMENT INK TANK 330MLFOR IPFX | 30 | $ 5,075.00 | 18.46% |
| 8150618 | EXTREME 900 PORTABLE SSD 960GB | 298 | $ 5,068.14 | 18.46% |
| 8129623 | ESET SMALL OFF SEC 5PCMAC+5AND+1FILESRV | 774 | $ 5,043.48 | 18.46% |
| 8131456 | BOOST LED LIGHT WITH WIFI REPEATER | 712 | $ 5,021.38 | 18.46% |
| 8136894 | COMPACT EXTERNAL BATTERY (5200MAH) | 80 | $ 5,014.65 | 18.46% |
| 8139994 | QI WIRELESS CHARGING BASE | 111 | $ 5,012.96 | 18.46% |
| 8132914 | AUDEZE SINE LIGHTNING HEADPHONES BLACK | 177 | $ 5,004.80 | 18.46% |
| 8137737 | SANDISK EXTREME SDHC 32GB - 90MBS/V30 | 2,208 | $ 4,995.20 | 18.46% |
| 8131554 | TRUE IMAGE 2016 - 1 CPU DVD | 147 | $ 4,991.00 | 18.46% |
| 8152621 | 15.6" WIDESCREEN INTERACTIVE PEN DISPLAY | 147 | $ 4,987.50 | 18.46% |
| 8106263 | 13 INCH MESSENGER: SILVER | 11 | $ 4,983.00 | 18.46% |
| 8143254 | MGFB5K CLASSIC 20" X 24" 50 SHEETS | 11 | $ 4,965.62 | 18.46% |
| 8135135 | PRO TREKKER 650 AW (BLACK) | 10 | $ 4,957.26 | 18.46% |
| 8072888 | PUNCH VIACAD 2D PC MAC V7 SB FCN CS | 302 | $ 4,956.00 | 18.46% |
| 8132925 | NORTON SECURITY STANDARD 1-DEVICE FRY'S | 208 | $ 4,954.82 | 18.46% |
| 8141796 | 8 MIL SYNTHETIC PAPER 54" | 109 | $ 4,953.60 | 18.46% |
| 8149156 | SPACE PACK IPHONE 6 BLACK2,600MAH & 64GB | 1 | $ 4,948.65 | 18.46% |
| 8136657 | BEBOP 2 & SKC BACKPACK | 3 | $ 4,940.10 | 18.46% |
| 8141193 | PFI-306BK, PIGMENT INK TANK 330MLFOR IPF | 3 | $ 4,930.00 | 18.46% |
| 8135300 | TAHOE 25 II (MINERAL RED) | 2,000 | $ 4,926.60 | 18.46% |
| 8134923 | STREETLINE SH 180 (CHAR G) | 48 | $ 4,926.35 | 18.46% |
| 8150900 | ELITE-9 BASE COMBO NO XDCR | 72 | $ 4,915.90 | 18.46% |
| 8148335 | BUNDL IRISCAN BOOK 5 RED WTH SCANNERCREA | 43 | $ 4,905.56 | 18.46% |
| 8151626 | YI 4K+ W/ WATERPROOF KIT - BLACK | 86 | $ 4,895.80 | 18.46% |
| 8138044 | STAND FOR CONTACTLESS/CHIP (US STAND) | 43 | $ 4,887.48 | 18.46% |
| 8152724 | BOBLBEE GTO 20L PHANTOM MATT BLACK PEOPL | 66 | $ 4,887.00 | 18.46% |
| 8129095 | IPHONE 6 ANTIMICROBIAL BATTERY CASE SIL | 66 | $ 4,882.50 | 18.46% |
| 8143412 | MG4RC25M 8" X 10" 100 SHEETS | 143 | $ 4,871.16 | 18.46% |
| 8133092 | COMPACT THERMAL IMAGING SYSTEM | 175 | $ 4,865.25 | 18.46% |
| 8135175 | APEX 30 AW (BLACK) | 571 | $ 4,862.00 | 18.46% |
| 8139928 | PLATINUM 5.0 PLUS DARK GREY/BLACK | 107 | $ 4,857.00 | 18.46% |
| 8138086 | PROTACT 450 AW LE (MICA/PIXEL CAMO) | 57 | $ 4,854.20 | 18.46% |
| 8139576 | PROFESSIONAL USB 3.0 DUAL SLOT READER | 22 | $ 4,851.12 | 18.46% |
| 8129597 | ELEVATIONLAB - NIGHTSTAND - SPORT GREEN | 34 | $ 4,848.80 | 18.46% |

*Bucket B*                                          1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132427 | SAGAS OF SHADOW JC WMRT | 1 | $ 4,841.80 | 18.46% |
| 8150133 | SPL QC (D65/U35/TL84/CWF) 230 VOLTS | 282 | $ 4,828.60 | 18.46% |
| 8150128 | SPL QC (D50/U30/U35/CWF) 115 VOLTS | 561 | $ 4,828.60 | 18.46% |
| 8149921 | 480GSM OUTDOOR BANNER VINYL SCRIM 60" X | 24 | $ 4,824.96 | 18.46% |
| 8143353 | DP100 8" X 10" 25 SHEETS | 2 | $ 4,824.59 | 18.46% |
| 8149360 | FULL COLOR RIBBON, YMCK | 280 | $ 4,804.80 | 18.46% |
| 8136254 | SAGE 50 2017 CA PREM 2U RETAIL | 419 | $ 4,800.00 | 18.46% |
| 8141201 | PFI-306B, PIGMENT INK TANK 330MLFOR IPFX | 93 | $ 4,785.00 | 18.46% |
| 8138454 | INSTAX MINI 8 INSTANT CAMERA-BLUE | 84 | $ 4,784.00 | 18.46% |
| 8143251 | MGFB5K CLASSIC 16" X 20" 50 SHEETS | 418 | $ 4,778.96 | 18.46% |
| 8151697 | ZIPPY#1419 W/DELUXE PACKAGE (NO CRATING) | 3 | $ 4,776.00 | 18.46% |
| 8114728 | MY GUITAR BEGINNER PACK FOR KIDSxx | 278 | $ 4,770.54 | 18.46% |
| 8123824 | USB TO 30-PN CHRG/SYNC CBL (STAPLES CAN) | 64 | $ 4,769.28 | 18.46% |
| 8138045 | STAND FOR CONTACTLESS/CHIP (ECOM BUNDLE) | 154 | $ 4,765.80 | 18.46% |
| 8136686 | FLEX 2, LAVENDER (WALMART) | 104 | $ 4,757.55 | 18.46% |
| 8136819 | SANDISK CRUZER GLIDE 64GB USB FLASHDRIVE | 208 | $ 4,747.50 | 18.46% |
| 8136811 | EXTREME COMPACTFLASH 128GB | 143 | $ 4,742.38 | 18.46% |
| 8136767 | VIVOFIT BANDS, SMALL | 166 | $ 4,736.52 | 18.46% |
| 8142034 | GPSMAP 78SC COASTAL CHARTS010-00864-02 | 53 | $ 4,724.85 | 18.46% |
| 8138983 | INSPIRE 2 (NA) | 331 | $ 4,720.00 | 18.46% |
| 8137105 | ULTRACARD 10 MIL, ADHESIVE, MYLAR | 25 | $ 4,719.60 | 18.46% |
| 8139724 | JETKART 2.0 SELF BALANCESCOOTER ATTACH | 33 | $ 4,719.00 | 18.46% |
| 8141025 | MAINTENANCE CARTRIDGE, MC-08, FORIPF9000 | 52 | $ 4,719.00 | 18.46% |
| 8136610 | TILE MATE - 4 PACK - CANADA | 31 | $ 4,718.46 | 18.46% |
| 8153833 | POWERASSIST SATIN POLISH NYLON POUCH | 41 | $ 4,693.44 | 18.46% |
| 8140917 | PFI-1700 BLUE PIGMENT INK TANK 700ML | 82 | $ 4,693.00 | 18.46% |
| 8135245 | MAGNUM 400 AW (BLACK) | 820 | $ 4,692.16 | 18.46% |
| 8136538 | PROSTORAGE24 EXT. HARDDRIVE STOR. | 273 | $ 4,679.28 | 18.46% |
| 8137713 | LUMO RUN - RUNNING FORM COACH | 409 | $ 4,679.22 | 18.46% |
| 8141574 | DTC4500E DUAL SIDE PRINTER WITHETHERNET | 68 | $ 4,673.18 | 18.46% |
| 8139027 | MICROSDHC 8GB MEMORY CARD | 45 | $ 4,667.64 | 18.46% |
| 8138687 | DECODED LTHR WALLET IPH 7 SAHARA | 54 | $ 4,663.35 | 18.46% |
| 8132220 | RAZER WILDCAT CONTROLLER FOR XBOX ONE | 270 | $ 4,660.50 | 18.46% |
| 8091716 | EASY VHS TO DVD 3 PLUS | 54 | $ 4,655.00 | 18.46% |
| 8135217 | APEX 100 AW (BLACK) | 72 | $ 4,653.33 | 18.46% |
| 8132759 | FITBIT BLAZE CLASSIC ACCSRY BAND PLUM SM | 62 | $ 4,644.54 | 18.46% |
| 8141197 | PFI-306PC, PIGMENT INK TANK 330MLFOR IPF | 39 | $ 4,640.00 | 18.46% |
| 8140745 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | 46 | $ 4,629.87 | 18.46% |
| 8143044 | HELIX 10 SI GPS | 161 | $ 4,624.76 | 18.46% |
| 8146766 | MEDIA, HIGH PERF CALENDAR700-190-O BLACK | 401 | $ 4,622.33 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143344 | PANF+ 35MM 36 EXPOSURES | 267 | $ 4,620.28 | 18.46% |
| 8134792 | NERO 2017 CLASSIC BI-LING(FR/EN) | 20 | $ 4,619.34 | 18.46% |
| 8136339 | QUICKEN 2017 HOME & BUSIN SPLS-COM OTHER | 20 | $ 4,610.00 | 18.46% |
| 8138358 | WINZIP 21 PRO ML DVD | 4 | $ 4,607.04 | 18.46% |
| 8135201 | ECHELON BRIEF (BLACK) | 80 | $ 4,592.41 | 18.46% |
| 8139536 | RAIN DESIGN MSTAND 360 - SILVER | 800 | $ 4,592.00 | 18.46% |
| 8133975 | YU3MB POWERED BOOKSHELF SPEAKERS | 2 | $ 4,584.50 | 18.46% |
| 8118868 | U.S. ARMY REFLECTOR TELESCOPE 700X76 | 2 | $ 4,584.00 | 18.46% |
| 8143460 | ILFOSTOP 500ML WLD | 133 | $ 4,581.60 | 18.46% |
| 8136816 | ULTRA 32GB USB 3.0 FLASH DRIVE | 319 | $ 4,569.95 | 18.46% |
| 8148241 | MANFROTTO BASEGRIP | 159 | $ 4,545.00 | 18.46% |
| 8129508 | RAZER KRAKEN PRO 2015 HEADSET BLACK | 29 | $ 4,544.00 | 18.46% |
| 8150153 | TG-TRACKER GREEN | 27 | $ 4,541.44 | 18.46% |
| 8140009 | IFAMCARE HELMET HOME & PET CAMERA /WHITE | 27 | $ 4,536.00 | 18.46% |
| 8140008 | IBABY MONITOR M2 PRO BABY MONITOR/WHITE | 812 | $ 4,536.00 | 18.46% |
| 8140010 | IFAMCARE HELMET HOME & PET CAMERA/ BLACK | 4 | $ 4,536.00 | 18.46% |
| 8139716 | VIVOFIT JR REAL FLOWER | 4 | $ 4,535.37 | 18.46% |
| 8153972 | BUNDLE ALTA SMALL BLACK/CAMEL LEATHE FB4 | 100 | $ 4,527.64 | 18.46% |
| 8143672 | PLATINUM II 300X 32GB SDHC 2-PACK | 22 | $ 4,518.36 | 18.46% |
| 8144844 | MX-1 VISUAL PRESENTER WITHCONNECT BOX FO | 164 | $ 4,508.00 | 18.46% |
| 8154130 | HDP5600 600 DPI SINGLE SIDE PRINTER SOFT | 830 | $ 4,505.08 | 18.46% |
| 8115543 | FORBIDDEN SOULS 7 PK JC | 121 | $ 4,503.75 | 18.46% |
| 8141657 | ID RIBBON, YMCKOK FOR DTC550(400 IMAGES) | 262 | $ 4,500.00 | 18.46% |
| 8133360 | CINEHOME HD | 2 | $ 4,500.00 | 18.46% |
| 8134304 | FLASHFORGE 3D PRINTER - DREAMER | 157 | $ 4,500.00 | 18.46% |
| 8133253 | LOLA HIGH QUALITY MUSICIAN HEADPHONE BLK | 157 | $ 4,500.00 | 18.46% |
| 8136747 | VIVOACTIVE HR EXTRA LARGE BLACK GPS | 58 | $ 4,499.80 | 18.46% |
| 8112637 | RHA MA750I STAINLESS STEEL EARPHONS | 261 | $ 4,495.08 | 18.46% |
| 8148551 | ROCKETBOOK WAVE - STANDARD | 23 | $ 4,489.70 | 18.46% |
| 8141337 | COILED POWERTAP CABLE 18IN - 48INCANON L | 124 | $ 4,480.00 | 18.46% |
| 8137277 | FITBIT FLEX 2, BLACK | 558 | $ 4,477.60 | 18.46% |
| 8139604 | PROFESSIONAL 633X 256GB SDXC | 52 | $ 4,472.12 | 18.46% |
| 8138877 | PGI-250XL PIGMENT BLACK | 78 | $ 4,463.91 | 18.46% |
| 8127762 | FITBIT CHARGE CHARGE CABLE COSTCO CAxx | 2 | $ 4,463.10 | 18.46% |
| 8143231 | MGFB1K CLASSIC 8" X 10" 250 SHEETS | 156 | $ 4,461.60 | 18.46% |
| 8140004 | JUICE PACK AIR  IPHONE 7  ROSE GOLD | 2 | $ 4,458.42 | 18.46% |
| 8131524 | TRACKERPRO | 777 | $ 4,457.60 | 18.46% |
| 8138243 | JIMU ROBOT LIONBOT KIT | 16 | $ 4,452.80 | 18.46% |
| 8133237 | FITBIT ALTA LARGE BUNDLE WM | 97 | $ 4,452.22 | 18.46% |
| 8140915 | PFI-1700 PHOTO GRAY PIGMENT INK TANK 700 | 408 | $ 4,446.00 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140986 | INK, PFI-701PC, PHOTO CYAN, 700ML,FOR IP | 62 | $ 4,446.00 | 18.46% |
| 8143341 | PANF+ 120 | 250 | $ 4,440.00 | 18.46% |
| 8138883 | SURGE LARGE TANGERINE | 387 | $ 4,438.80 | 18.46% |
| 8138264 | GALAXY ZEGA:LEE&QI(CNY LIMITED EDITION) | 774 | $ 4,424.09 | 18.46% |
| 8152900 | 3D VIDEO WIZARD KID SIZE 3D GLASSES 3DVW | 22 | $ 4,416.00 | 18.46% |
| 8144614 | ZEBRA I SERIES TRANSFER FILM, 1250IMAGES | 55 | $ 4,410.00 | 18.46% |
| 8140768 | HP SUPER HEAVYWEIGHT PLUS MATTE10.4 MIL, | 385 | $ 4,409.34 | 18.46% |
| 8128381 | TRUE RED PLA (SM-RETAIL) | 154 | $ 4,403.16 | 18.46% |
| 8146799 | SW900-197-O BLACK SATIN LTR EZRS60" X 25 | 48 | $ 4,399.67 | 18.46% |
| 8138678 | DECODED LTHR WALLET IPH 7+ WHT/GRY | 59 | $ 4,392.45 | 18.46% |
| 8141626 | YMCKK RIBBON, F HDP5000, 500 IMAGESDEFEC | 26 | $ 4,387.50 | 18.46% |
| 8150132 | SPL QC (D65/U30/TL84/CWF) 115 VOLTS | 383 | $ 4,373.60 | 18.46% |
| 8135309 | DARK PARABLES 9 CE AMR | 153 | $ 4,370.85 | 18.46% |
| 8125727 | QARDIOARM BP MONITOR, GOLD (CANADA) | 21 | $ 4,366.00 | 18.46% |
| 8137933 | ALLIE GO | 127 | $ 4,363.84 | 18.46% |
| 8141738 | 6" X 100 ROLL 9 MIL BACKLITPOLY GLOSS FI | 44 | $ 4,362.96 | 18.46% |
| 8140080 | MCF RAVENHEARST 2 PACK JC | 95 | $ 4,360.20 | 18.46% |
| 8146361 | MEDIA, SF 100-103-S ULTRA CLEAR UREM SY | 76 | $ 4,357.54 | 18.46% |
| 8153971 | BUNDLE ALTA LARGE BLACK/CAMEL LEATHE FB4 | 76 | $ 4,353.50 | 18.46% |
| 8150131 | SPL QC (D65/U30/TL84/CWF) 115 VOLTS | 63 | $ 4,350.50 | 18.46% |
| 8137468 | JIMU ROBOT INVENTOR KIT | 126 | $ 4,350.00 | 18.46% |
| 8142503 | "EPIX,GPS WATCH,WW, REFURBISHED" | 68 | $ 4,350.00 | 18.46% |
| 8141196 | PFI-306Y, PIGMENT INK TANK 330MLFOR IPFX | 58 | $ 4,350.00 | 18.46% |
| 8154156 | BAND 2 LARGE BLACK | 66 | $ 4,332.97 | 18.46% |
| 8142753 | ICLASS 200X CONTACTLESS CONFIGIREDF-GLOS | 278 | $ 4,323.90 | 18.46% |
| 8148707 | ROWIN BIT STEREO WIRELESS BT HDPH-SILVER | 3 | $ 4,320.63 | 18.46% |
| 8141505 | DTC4000 YMCKOK CARTRIDGE W/CLEANINGROLLE | 6 | $ 4,320.00 | 18.46% |
| 8144826 | MX-1 VISUAL PRESENTER | 125 | $ 4,320.00 | 18.46% |
| 8144107 | ZENMUSE X5 | 249 | $ 4,320.00 | 18.46% |
| 8150201 | 48" WIDE "E-CLASS" CUTTER & ST0101 STAND | 745 | $ 4,314.80 | 18.46% |
| 8114306 | RAZER OUROBOROS ELITE AMBIDEX MOUSE | 124 | $ 4,305.00 | 18.46% |
| 8143263 | SINGLE USE CAMERA HP5+ 135 24+3 EXPWITH | 62 | $ 4,304.16 | 18.46% |
| 8121291 | KANEX  LIGHTNING CABLE .5M 2PK | 124 | $ 4,303.92 | 18.46% |
| 8139610 | ELITE 5.5L+ WHITE | 176 | $ 4,300.00 | 18.46% |
| 8140559 | SNAP TOP BACK PIECE, YELLOW | 732 | $ 4,292.10 | 18.46% |
| 8135739 | VIACAD 2D3D V9 WPOWERPACK LT DSA STAP CS | 92 | $ 4,292.00 | 18.46% |
| 8134833 | IP5 JUICEPACK HELIUM BLACK CASE | 92 | $ 4,281.62 | 18.46% |
| 8143513 | POLAROID 600 CAMERA SILVER | 7 | $ 4,275.00 | 18.46% |
| 8140856 | PG-240XL/CL-241XL COMBO W/GP-502 | 49 | $ 4,273.47 | 18.46% |
| 8133019 | RUBBER CASE IN BLACK FOR SAMSUNG S5 | 105 | $ 4,272.45 | 18.46% |

## *Bucket B*                               1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8118124 | BLACKSHARK - EXPERT 2.0 GAMING HEADSET | 67 | $ 4,263.00 | 18.46% |
| 8137219 | T200 3-PACK BROWN BOX 20 MILE RANGE | 198 | $ 4,258.80 | 18.46% |
| 8118894 | FLIPBOOK MINI - BLACK | 43 | $ 4,257.58 | 18.46% |
| 8139715 | VIVOFIT JR DIGI CAMO | 56 | $ 4,247.41 | 18.46% |
| 8148552 | ROCKETBOOK WAVE - EXECUTIVE | 182 | $ 4,245.00 | 18.46% |
| 8135339 | PAINTER 2017 ML | 97 | $ 4,241.50 | 18.46% |
| 8140773 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | 46 | $ 4,239.20 | 18.46% |
| 8134234 | OSMO CODING SET | 362 | $ 4,236.58 | 18.46% |
| 8139523 | ALTA HR LARGE LAVENDER LEATHER BAND | 8 | $ 4,231.25 | 18.46% |
| 8141274 | CHARGER, GPLS, SINGLE POSTION MOBILEON-B | 802 | $ 4,224.00 | 18.46% |
| 8149724 | IMAGEVUE EXTERIOR-MOUNT FILM 54"X10065/3 | 6 | $ 4,221.00 | 18.46% |
| 8139504 | ALTA HR SMALL PINK ROSE GOLD | 15 | $ 4,219.95 | 18.46% |
| 8148557 | GORILLAPOD 500 | 15 | $ 4,214.52 | 18.46% |
| 8115545 | SECRET VISIONS 6 PK JC | 15 | $ 4,214.25 | 18.46% |
| 8137261 | T260 3-PACK BROWN BOX 25 MILE RANGE | 15 | $ 4,211.25 | 18.46% |
| 8143243 | MGFB1K CLASSIC 56" X 98 | 72 | $ 4,204.56 | 18.46% |
| 8140909 | PFI-1700 CYAN PIGMENT INK TANK700ML | 80 | $ 4,199.00 | 18.46% |
| 8133336 | PHANTOM 4 (CA) APPLE ONLY | 72 | $ 4,197.00 | 18.46% |
| 8134487 | PRO SLING STRAP (S-L) (BLK/CHAR) | 72 | $ 4,186.35 | 18.46% |
| 8143649 | PROFESSIONAL WORKFLOW CR2CFAST TB READER | 72 | $ 4,178.52 | 18.46% |
| 8138735 | YU6GW POWERED PHONO PREAMP SPEAKERS | 480 | $ 4,173.60 | 18.46% |
| 8138725 | YU6MW POWERED PHONO PREAMP SPEAKERS | 359 | $ 4,173.60 | 18.46% |
| 8138723 | YU6MB POWERED PHONO PREAMP SPEAKERS | 24 | $ 4,173.60 | 18.46% |
| 8138733 | YU6GB POWERED PHONO PREAMP SPEAKERS | 598 | $ 4,173.60 | 18.46% |
| 8133262 | MOVAVI VIDEO SUITE DRONE ED DSA | 39 | $ 4,171.96 | 18.46% |
| 8143683 | PROFESSIONAL 1800X 128GB MICROSDXCUHS-II | 55 | $ 4,168.17 | 18.46% |
| 8136995 | HP SUPER HEAVYWEIGHT PLUS MATTE | 102 | $ 4,159.62 | 18.46% |
| 8136739 | VIVOACTIVE BLACK | 357 | $ 4,157.79 | 18.46% |
| 8143133 | ILFOTEC HC DEVELOPER 1LT | 123 | $ 4,148.79 | 18.46% |
| 8138082 | BAMBOO SLATE, LARGE | 18 | $ 4,145.42 | 18.46% |
| 8154155 | BAND 2 MEDIUM BLACK | 30 | $ 4,144.58 | 18.46% |
| 8144664 | SERIES 7 MONOCHROME RIBBON WHITE2500 IMA | 237 | $ 4,140.00 | 18.46% |
| 8114102 | OFFICE SUITE PDF LOGO DESIGN AMR CS | 549 | $ 4,140.00 | 18.46% |
| 8143501 | RAPID FIXER 1LT | 177 | $ 4,128.48 | 18.46% |
| 8132254 | MANFROTTO LUMIMUSE 8 - APPLE | 118 | $ 4,126.92 | 18.46% |
| 8137770 | SANDISK EXT SDXC UHS-I 256GB 90MBV30 | 283 | $ 4,118.01 | 18.46% |
| 8133977 | SPHERO 2.0 | 101 | $ 4,110.46 | 18.46% |
| 8152534 | B&W FILM SX70 CAMERAS BLK FRAME 2.0 | 59 | $ 4,109.13 | 18.46% |
| 8136114 | DJI OSMO PART 9 BATT CHARGER | 13 | $ 4,108.00 | 18.46% |
| 8141771 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 117 | $ 4,106.96 | 18.46% |

*Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144482 | WACOM CINTIQ PRO 13 | 63 | $ 4,099.80 | 18.46% |
| 8141702 | HDP5000 DUAL SIDE PRINTER WITHSINGLE SID | 32 | $ 4,096.72 | 18.46% |
| 8154129 | HDP5600 300DPI SINGLE SIDE PRINTER, SOFT | 231 | $ 4,095.90 | 18.46% |
| 8141681 | HDP5000 DUAL SIDE PRINTERTHREE YEAR WARR | 7 | $ 4,095.90 | 18.46% |
| 8134924 | STREETLINE SL 140 (CHAR G) | 4 | $ 4,089.96 | 18.46% |
| 8144803 | CHARGING DOCK FOR DOUBLE 2 | 20 | $ 4,081.35 | 18.46% |
| 8137095 | TOUCH CARDIO BODY COMP SMALL BLACK | 14 | $ 4,075.28 | 18.46% |
| 8135123 | DASHPOINT 20 (GALAXY BLUE) | 44 | $ 4,069.80 | 18.46% |
| 8134931 | PHOTO SPORT BP 200 AW II   (BLK) | 14 | $ 4,068.66 | 18.46% |
| 8139995 | EXTERNAL BATT W/WLESS CHARGING CAP | 11 | $ 4,068.28 | 18.46% |
| 8130559 | JAMSTIK +  THE SMART GUITAR | 7 | $ 4,060.08 | 18.46% |
| 8137216 | T100TP 3-PACK 16 MILE RANGLE AAA | 240 | $ 4,055.76 | 18.46% |
| 8136846 | IKLIP GRIP PRO | 29 | $ 4,055.73 | 18.46% |
| 8141493 | DTC1000 YMCKO CARTRIDGE W/CLEANINGROLLER | 23 | $ 4,054.50 | 18.46% |
| 8143337 | HP5+ 35MM 24 EXPOSURES 50 PACK | 900 | $ 4,050.99 | 18.46% |
| 8137099 | C50 SINGLE SIDE PRINTER BASIC BUNDLE | 22 | $ 4,047.75 | 18.46% |
| 8150939 | 5MP 30M IR INDOOR H.265 WDR PRO REMOTE F | 54 | $ 4,046.00 | 18.46% |
| 8142640 | G-DRIVE 8TB WITH THUNDERBOLT | 3 | $ 4,044.00 | 18.46% |
| 8153831 | POCKET POWERPLIER MULTI-TOOL (SATIN), S4 | 46 | $ 4,043.28 | 18.46% |
| 8140918 | PFI-1700 CHROMA OPTIMIZER PIGMENTINK TAN | 1 | $ 4,041.75 | 18.46% |
| 8142696 | DUOPROX II GRAPHICS QUALTIY PVC,PROXIMIT | 1 | $ 4,032.00 | 18.46% |
| 8136437 | TRUE IMAGE SUBSCRIPTION 1 COMP 1TB 1YR | 115 | $ 4,032.00 | 18.46% |
| 8140079 | LEAGUE OF LIGHT 2 PACK JC | 53 | $ 4,024.80 | 18.46% |
| 8086134 | PUNCH VIACAD 2D 3D PC MAC V8 DSA FCN CS | 172 | $ 4,023.25 | 18.46% |
| 8148483 | PIXPLUS MICROSDXC CARD 128GB | 2,000 | $ 4,010.95 | 18.46% |
| 8139075 | PIXMA MG7720 RED | 28 | $ 3,998.40 | 18.46% |
| 8149121 | JUICE PACK HELIUM BLUE IP5 | 91 | $ 3,993.78 | 18.46% |
| 8101696 | GAME CAPTURE HD PRO EN | 195 | $ 3,990.00 | 18.46% |
| 8130898 | TYPO KEYBOARD FOR IPAD MINI | 136 | $ 3,973.12 | 18.46% |
| 8149842 | SW900-689-S LTR EZRS SATIN PEARL CIELO B | 68 | $ 3,967.56 | 18.46% |
| 8132906 | DJI OSMO VEHICLE MOUNT (APPLE ONLY) | 339 | $ 3,960.00 | 18.46% |
| 8140910 | PFI-1700 MAGENTA PIGMENT INK TANK 700ML | 132 | $ 3,952.00 | 18.46% |
| 8144148 | A2 | 34 | $ 3,950.00 | 18.46% |
| 8143360 | 2000RT DEVELOPER REPLENISHER 5LT | 199 | $ 3,945.48 | 18.46% |
| 8122966 | CHARGE HR - PLUM LARGE | 52 | $ 3,936.68 | 18.46% |
| 8141745 | 140GSM PREMIUM PROOFING/DISPLAYMEDIA 60" | 45 | $ 3,924.96 | 18.46% |
| 8132358 | DOCK FOR SQUARE READER | 75 | $ 3,922.00 | 18.46% |
| 8144612 | ZEBRA I SERIES COLOR RIBBON 5 PANELYMCKK | 112 | $ 3,920.40 | 18.46% |
| 8140618 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 7. | 61 | $ 3,919.04 | 18.46% |
| 8128380 | TRUE BLACK PLA (SM-RETAIL) | 134 | $ 3,900.33 | 18.46% |

*Bucket B*                                     1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138833 | CALENDAR WATCH - GUNMETAL BLACK | 10 | $ 3,900.00 | 18.46% |
| 8124088 | TURTLE SHELL 2.0 WIRELESS BOOMBOX RED | 95 | $ 3,897.92 | 18.46% |
| 8144791 | CP-W5000DW DUPLEX PHOTO PRINTER300 DPI D | 83 | $ 3,895.00 | 18.46% |
| 8147761 | SUPER CAST 900-190-O BLACKPERMKR 24" X 5 | 331 | $ 3,893.61 | 18.46% |
| 8133231 | CORELDRAW GRAPHICS SUITE X8 UPGRADE | 76 | $ 3,890.45 | 18.46% |
| 8143826 | EXPANSION PACK - ADD-ON SENSOR | 20 | $ 3,887.64 | 18.46% |
| 8136523 | FITBIT CHARGE 2 ACC BAND LEATH NAVY SM | 33 | $ 3,885.47 | 18.46% |
| 8139656 | NORTON WIFI PRIVACY 1 USER/1 DEVICE | 60 | $ 3,883.89 | 18.46% |
| 8118434 | WHOOSH! SCREEN SHINE GO 30ML ENG | 66 | $ 3,877.23 | 18.46% |
| 8128770 | HIDDEN OBJECT MYSTERIES 3 - 7 PACK | 235 | $ 3,876.00 | 18.46% |
| 8149331 | SD360 PRINTER, DUPLEX, ISO MAG STRIP100- | 33 | $ 3,874.50 | 18.46% |
| 8144101 | LIGHTBRIDGE 2 PART1 WHITE GROUNDUNIT | 44 | $ 3,870.00 | 18.46% |
| 8129466 | DIMMER WALL SWITCH, RETAIL - US, WHITE | 66 | $ 3,863.74 | 18.46% |
| 8139251 | IDEVICES SOCKET | 110 | $ 3,853.85 | 18.46% |
| 8137469 | ALPHA 1S HUMANOID ROBOT | 15 | $ 3,850.00 | 18.46% |
| 8143567 | VC SELECT RC FINE LUSTRE 8" X 10"100 SHE | 20 | $ 3,847.88 | 18.46% |
| 8138740 | INSTAX SHARE SP-2 GOLD US EX D | 329 | $ 3,846.96 | 18.46% |
| 8143158 | MG4RC25M 8" X 10" 25 SHEETS | 82 | $ 3,842.25 | 18.46% |
| 8123826 | USB TO MCRO 3 CRG/SYNCCBL(STAPLES CAN)xx | 131 | $ 3,834.00 | 18.46% |
| 8136746 | VIVOACTIVE HR REGULAR BLACK GPS | 218 | $ 3,824.83 | 18.46% |
| 8128640 | PLAY MAHJONG TITANIUM COLLECT JC WMRT | 32 | $ 3,822.98 | 18.46% |
| 8136711 | TRAVIS AIRBORNE CARGO MINI | 50 | $ 3,816.15 | 18.46% |
| 8116275 | PLAY MORE 101 JC | 118 | $ 3,813.55 | 18.46% |
| 8136499 | FITBIT FLEX 2, ACC BANGLE, GOLD, SMALL | 13 | $ 3,803.96 | 18.46% |
| 8135434 | MFE 2017 ANTIVIRUS 10DEV | 144 | $ 3,803.69 | 18.46% |
| 8148312 | BUNDLE PIXMA TS6020 WHITE,WITH MY MEMORI | 36 | $ 3,802.95 | 18.46% |
| 8140247 | QUICKEN WILLMAKER 2017 | 36 | $ 3,798.00 | 18.46% |
| 8113823 | IGT SLOTS PARADISE GARDEN AMR | 50 | $ 3,795.84 | 18.46% |
| 8140783 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | 215 | $ 3,782.46 | 18.46% |
| 8141375 | ACCESSORY, POWERTAP TO BLACK MAGIC,12V R | 43 | $ 3,780.00 | 18.46% |
| 8137798 | NORTON ANTIVIRUS BASIC WM CA | 28 | $ 3,780.00 | 18.46% |
| 8140568 | APOLLO BACK PIECE, RED | 215 | $ 3,772.90 | 18.46% |
| 8148516 | ECHO SHOW-WHITE | 38 | $ 3,767.19 | 18.46% |
| 8138212 | JIMU ROBOT BUZZBOT AND MUTTBOT KIT | 16 | $ 3,767.01 | 18.46% |
| 8136340 | QUICKEN 2017 DELUXE SPLS-COM OTHER | 64 | $ 3,766.40 | 18.46% |
| 8143857 | CHANGING BAG 27X30 | 80 | $ 3,765.30 | 18.46% |
| 8122783 | BLK LEATHER SMART WATCH REPLACEMNT BNDXX | 80 | $ 3,762.00 | 18.46% |
| 8136740 | VIVOACTIVE WHITE | 600 | $ 3,761.81 | 18.46% |
| 8141156 | INK, CANON, DYE, YELLOW, PFI-703Y,770ML | 426 | $ 3,761.60 | 18.46% |
| 8136728 | "FORERUNNER 10 VIOLET AND WHITE," | 213 | $ 3,756.66 | 18.46% |

## *Bucket B*

                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8117877 | IRIG VOICE (WHITE) | 62 | $ 3,755.52 | 18.46% |
| 8151704 | SELPHY CP1200 GOLD | 49 | $ 3,755.13 | 18.46% |
| 8143377 | MG4RC1M 4" X 5" 1000 SHEETS | 606 | $ 3,754.52 | 18.46% |
| 8137792 | DRAGON LEGAL INDIVIDUAL 15, ENGLISH | 30 | $ 3,750.00 | 18.46% |
| 8121323 | OUTDOOR TECH TURTLE SHELL 2.0 SEA FOAM | 212 | $ 3,748.00 | 18.46% |
| 8138815 | MICROSDHC 32GB CLASS 4 | 636 | $ 3,743.72 | 18.46% |
| 8141943 | FLIR E6 IR MSX 160X120 CAMERA | 159 | $ 3,742.50 | 18.46% |
| 8141691 | HDP5000 DUAL SIDE PRINTER WITHSINGLE SID | 127 | $ 3,728.13 | 18.46% |
| 8138231 | JIMU ROBOT TANKBOT KIT | 216 | $ 3,724.80 | 18.46% |
| 8138569 | BEBOP DRONE REDxx | 158 | $ 3,723.85 | 18.46% |
| 8142809 | CREDENTIAL CARD ICLASS TAG 2K/2CONFIGURE | 3 | $ 3,720.00 | 18.46% |
| 8139568 | ELITE 5.0L+ WHITE | 35 | $ 3,717.00 | 18.46% |
| 8143398 | MG4RC44M 5" X 7" 250 SHEETS | 210 | $ 3,713.80 | 18.46% |
| 8140912 | PFI-1700 PHOTO CYAN PIGMENT INK TANK 700 | 9 | $ 3,705.00 | 18.46% |
| 8140911 | PFI-1700 YELLOW PIGMENT INK TANK 700ML | 315 | $ 3,705.00 | 18.46% |
| 8143232 | MGFB1K CLASSIC 11" X 14" 10 SHEETS | 21 | $ 3,682.80 | 18.46% |
| 8121321 | OUTDOOR TECH TURTLE SHELL 2.0 BLACK | 157 | $ 3,673.04 | 18.46% |
| 8133976 | YU3MW POWERED BOOKSHELF SPEAKERS | 66 | $ 3,667.60 | 18.46% |
| 8143526 | SPORT COACH BT STEREO BLU SPEC. ED. | 1 | $ 3,649.88 | 18.46% |
| 8134335 | CORELDRAW HOME & STUDENT X8 EN | 151 | $ 3,639.60 | 18.46% |
| 8135358 | MFE 2017 INTERNETSECURITY 10DEV | 52 | $ 3,639.30 | 18.46% |
| 8143502 | RAPID FIXER 5LT | 156 | $ 3,637.59 | 18.46% |
| 8141487 | RIBBON, FULL-COLOR RIBBON FOR DTC400FULL | 25 | $ 3,636.72 | 18.46% |
| 8138823 | CZ48 USB FLASHDRIVE 64GB | 346 | $ 3,630.00 | 18.46% |
| 8144617 | ZEBRA YMCKKI, ZXP, S8, 415PNL RIBBON | 178 | $ 3,630.00 | 18.46% |
| 8149127 | SPACE PACK FOR IPHONE 5 & 5S BLACKRECHAR | 1 | $ 3,629.12 | 18.46% |
| 8140927 | PFI-1300 PHOTO GRAY PIGMENT INK TANK300M | 31 | $ 3,625.00 | 18.46% |
| 8140928 | PFI-1300 RED PIGMENT INK TANK 300ML | 31 | $ 3,625.00 | 18.46% |
| 8150383 | BLACK FROST DOTS HARDSHELL CASE MB PRO R | 21 | $ 3,607.86 | 18.46% |
| 8148379 | DUAL MONITOR SPRING DESK MOUNT MI-1772 | 103 | $ 3,602.08 | 18.46% |
| 8143512 | POLAROID 600 CAMERA GOLD | 154 | $ 3,600.00 | 18.46% |
| 8140147 | DLI 15, LAW STUDENT EDITION | 41 | $ 3,600.00 | 18.46% |
| 8151630 | YI 4K W/ SELFIE STICK & REMOTE - BLACK | 41 | $ 3,599.80 | 18.46% |
| 8151628 | YI 4K W/ SELFIE STICK & REMOTE - WHITE | 307 | $ 3,599.80 | 18.46% |
| 8123273 | DRAGON 13.0 BLUETOOTH HEADSET | 94 | $ 3,599.70 | 18.46% |
| 8144977 | BRAVO SE3BLU, 100-240 VAC NORTH AMERICA/ | 122 | $ 3,591.00 | 18.46% |
| 8140158 | FIRST ORDER SPECIAL FORCES TIE FIGHTER | 61 | $ 3,590.43 | 18.46% |
| 8130971 | WAHOO TICKR BLUETOOTH/ANT HEART MONITOR | 243 | $ 3,584.88 | 18.46% |
| 8122192 | IGT SLOTS 100 PANDAS AMR | 152 | $ 3,584.28 | 18.46% |
| 8142651 | ATOMOS MASTER CADDY 4K 256GB BLACKWW | 152 | $ 3,584.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134940 | S&F UTILITY BAG 100 AW (BLACK) | 22 | $ 3,583.84 | 18.46% |
| 8079069 | EASY CD AND DVD BURNING | 6 | $ 3,570.00 | 18.46% |
| 8141551 | DTC4250E SINGLE SIDE PRINTERETHERNET, PR | 35 | $ 3,565.77 | 18.46% |
| 8125715 | JOT MINI - BLACK | 101 | $ 3,561.50 | 18.46% |
| 8150885 | MANUAL CLAM 15X20" AUTO RELEASE 120 VOLT | 121 | $ 3,559.50 | 18.46% |
| 8122969 | CHARGE - BLACK SMALLxx | 605 | $ 3,556.49 | 18.46% |
| 8131057 | DROP CONNECTED KITCHEN SCALE | 22 | $ 3,549.60 | 18.46% |
| 8115535 | MYSTERY MASTERS MZOFMYS 20PK AMR | 86 | $ 3,547.72 | 18.46% |
| 8017689 | RAIN DESIGN MSTAND (APPLE ONLY) | 316 | $ 3,542.00 | 18.46% |
| 8138834 | CALENDAR WATCH - AQUA BLUE | 4 | $ 3,540.00 | 18.46% |
| 8138835 | CALENDAR WATCH - POLAR WHITE | 12 | $ 3,540.00 | 18.46% |
| 8143240 | MGFB1K CLASSIC 30" X 40" 50 SHEETS | 20 | $ 3,535.02 | 18.46% |
| 8138320 | PLATINUM 4.0 GREY | 20 | $ 3,535.00 | 18.46% |
| 8133950 | POLAROID 600 ROUND GREEN CAMERA | 12 | $ 3,528.00 | 18.46% |
| 8126106 | IGT CLEO PARADISE 2PK AMR CS | 30 | $ 3,520.30 | 18.46% |
| 8152808 | P3 PART52 DJI PHANTOM3 BACKPACK V2.0 HAR | 40 | $ 3,520.00 | 18.46% |
| 8135404 | MFE 2017 TOTALPROTXN 10DEV | 2 | $ 3,514.47 | 18.46% |
| 8139350 | WACOM INTUOS PRO LARGE | 200 | $ 3,509.64 | 18.46% |
| 8150992 | R450, WHITE/ORCHID BRITE 24-HR LIFE TRAC | 40 | $ 3,504.60 | 18.46% |
| 8136155 | OSMO CREATIVE KIT MONSTER/NEWTON/MSTPC | 200 | $ 3,503.13 | 18.46% |
| 8115037 | JABRA STYLE AE BT HS (CA) | 50 | $ 3,502.67 | 18.46% |
| 8133736 | SHOGUN ARMOR | 300 | $ 3,497.27 | 18.46% |
| 8137102 | ULTRACARD PVC CARDS, 30 MIL | 4 | $ 3,492.72 | 18.46% |
| 8132692 | SAGAS OF DISCOVERY JC | 5 | $ 3,490.74 | 18.46% |
| 8141690 | HDP5000 SINGLE SIDE PRINTER W/SINGLESIDE | 200 | $ 3,482.54 | 18.46% |
| 8140929 | PFI-1300 BLUE PIGMENT INK TANK 300ML | 200 | $ 3,480.00 | 18.46% |
| 8141199 | PFI-306R, PIGMENT INK TANK 330MLFOR IPFX | 15 | $ 3,480.00 | 18.46% |
| 8123306 | KENU AIRFRAME+ - CAR MOUNT - BLACK | 19 | $ 3,479.16 | 18.46% |
| 8146433 | MEDIA, PC DOL 3080 MATTE 54" X 50 YD | 20 | $ 3,465.50 | 18.46% |
| 8144471 | CINTIQ 27QHD ERGO STAND | 20 | $ 3,465.15 | 18.46% |
| 8140913 | PFI-1700 PHOTO MAGENTA PIGMENT INKTANK 3 | 20 | $ 3,458.00 | 18.46% |
| 8140908 | PFI-1700 PHOTO BLK PIGMENT INK TANK 300M | 299 | $ 3,458.00 | 18.46% |
| 8127171 | WSA COMPLETE 2 YR | 3 | $ 3,457.48 | 18.46% |
| 8134834 | JUICE PACK AIR BLACK IPHONE 6 | 85 | $ 3,456.80 | 18.46% |
| 8152624 | COLOR LCD SIGNATURE PAD STU-540 | 35 | $ 3,456.10 | 18.46% |
| 8122364 | DRAGON PREMIUM 13, FRE, POSA STPLS CA | 85 | $ 3,449.77 | 18.46% |
| 8141567 | DTC4500E DUAL SIDE PRINTERUSB AND ETHERN | 197 | $ 3,443.18 | 18.46% |
| 8139524 | ALTA HR SMALL LAVENDAR LEATHER BAND | 59 | $ 3,439.97 | 18.46% |
| 8133331 | ONELINK WI FI SMOKE & CO ALARM, BTRY-CA | 59 | $ 3,439.44 | 18.46% |
| 8129780 | PRINTMASTER V7 CALENDAR CREAT DSA FCN CS | 120 | $ 3,435.20 | 18.46% |

*Bucket B*                                          1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8130762 | THE QUAD 4-PORT WALL CHARGER 6.8A | 34 | $ 3,434.54 | 18.46% |
| 8143359 | MULTIGRADE DEVELOPER 5LT WLD | 218 | $ 3,434.40 | 18.46% |
| 8134934 | ADVENTURA SH 140 II 4-12  (BLK) | 147 | $ 3,430.89 | 18.46% |
| 8131531 | HOOK+ SWITCH INTERFACE | 15 | $ 3,422.50 | 18.46% |
| 8132161 | XAS HIGH POWER UNDERWATER LED KIT GOPRO | 15 | $ 3,420.00 | 18.46% |
| 8133241 | RECON JET - WHITE | 15 | $ 3,420.00 | 18.46% |
| 8140978 | PRINT HEAD, PF-10, FORIMAGEPROGRAF PRO-2 | 15 | $ 3,420.00 | 18.46% |
| 8136507 | FITBIT CHARGE 2, BLUE SILVER, SMALL | 39 | $ 3,415.98 | 18.46% |
| 8128863 | ZIP - MAGENTA CANADA | 39 | $ 3,410.25 | 18.46% |
| 8132192 | DECODED WALLETCASE IPHONE 6/6S PLUS BRWN | 59 | $ 3,400.00 | 18.46% |
| 8122964 | CHARGE HR - BLACK LARGE | 584 | $ 3,399.86 | 18.46% |
| 8135229 | VIEWPOINT CS 80 (BLACK) | 47 | $ 3,397.25 | 18.46% |
| 8143043 | HELIX 10 DI GPS | 324 | $ 3,391.48 | 18.46% |
| 8150267 | PRO8000+ SERIES, WUXGA, 7000 LUMINS 10,0 | 43 | $ 3,390.00 | 18.46% |
| 8149347 | GRAPHICS MONOCHROME WHITE RIBBON KIT | 580 | $ 3,369.60 | 18.46% |
| 8136330 | AVG ULTIMATE UNLIMITED 2 YEARS | 34 | $ 3,360.00 | 18.46% |
| 8130626 | NS PRE 3.0 25GB EN 10D 12MO ERPC CARD MM | 29 | $ 3,359.40 | 18.46% |
| 8136556 | FITBIT BLAZE ACC TAPER BAND, PINK, SMALL | 17 | $ 3,353.17 | 18.46% |
| 8134941 | S&F LIGHT UTILITY BELT (BLACK) | 72 | $ 3,344.04 | 18.46% |
| 8137685 | PEBBLE 2 SE - BLACK/CHARCOAL | 96 | $ 3,343.56 | 18.46% |
| 8136503 | FITBIT FLEX 2, ACCESSORY LARIAT, SILVER | 96 | $ 3,341.72 | 18.46% |
| 8134647 | GORILLAPOD STAND SM TABLET(BLK) | 144 | $ 3,340.29 | 18.46% |
| 8153101 | DSLR-PRO/PB SHOULDER SUPPORT | 144 | $ 3,340.00 | 18.46% |
| 8139450 | PLATINUM 5.0+ WHITE | 23 | $ 3,340.00 | 18.46% |
| 8140930 | PFI-1300 CHROMA OPTIMIZER PIGMENTINK TAN | 115 | $ 3,336.00 | 18.46% |
| 8143151 | MG4RC1M 5" X 7" 25 SHEETS | 20 | $ 3,335.58 | 18.46% |
| 8143456 | MGFBWT24K 11" X 14" 50 SHEETS | 20 | $ 3,330.98 | 18.46% |
| 8149366 | SD260 PRINTER, SIMPLEX, 100-CARDINPUT HO | 426 | $ 3,326.40 | 18.46% |
| 8140003 | JUICE PACK AIR  IPHONE 7  PRODUCT RED | 44 | $ 3,321.96 | 18.46% |
| 8135983 | POWERSTATION PLUS 2X WITH LIGHTNING | 44 | $ 3,318.34 | 18.46% |
| 8139138 | ARTS AND CRAFTS ESSENTIALS | 34 | $ 3,315.00 | 18.46% |
| 8136525 | FB CHARGE 2 ACC BAND LEATH BLUSH PINK SM | 44 | $ 3,308.42 | 18.46% |
| 8138253 | OSMO PART 53 INTELLIGENT BATTERY | 33 | $ 3,307.50 | 18.46% |
| 8134922 | STREETLINE SH 120 (CHAR G) | 243 | $ 3,304.96 | 18.46% |
| 8100660 | PROFESSOR TEACHES WINDOWS 8xx | 38 | $ 3,302.60 | 18.46% |
| 8026727 | VERSACHECK FORM #1000 BLUE PRESTIGE 500 | 57 | $ 3,301.64 | 18.46% |
| 8149133 | JUICE PACK MINI PINKEXTERNAL BATTERY FOR | 1 | $ 3,297.80 | 18.46% |
| 8142643 | G-DRIVE 10TB WITH THUNDERBOLT | 114 | $ 3,296.00 | 18.46% |
| 8143406 | MG4RC44M 16" X 20" 50 SHEETS | 38 | $ 3,291.68 | 18.46% |
| 8141154 | INK, CANON, DYE, CYAN, PFI-703C,700ML | 38 | $ 3,291.40 | 18.46% |

## _Bucket B_                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135986 | JUICE PACK PLUS BLACK IPHONE 6 | 4 | $ 3,282.28 | 18.46% |
| 8134933 | ADVENTURA SH 110 II 4-16  (BLK) | 71 | $ 3,281.85 | 18.46% |
| 8139567 | ELITE 5.0L+ GUNMETAL | 103 | $ 3,274.50 | 18.46% |
| 8138510 | TAHOE CS 10 | 566 | $ 3,274.02 | 18.46% |
| 8139142 | POLAROID PD-G55H DARK BLUE WITH 8G | 28 | $ 3,260.25 | 18.46% |
| 8143345 | PANF+ 35MM X 100' | 94 | $ 3,256.80 | 18.46% |
| 8138729 | YU4GW POWERED PHONO PREAMP SPEAKERS | 94 | $ 3,252.90 | 18.46% |
| 8138726 | YU4GB POWERED PHONO PREAMP SPEAKERS | 51 | $ 3,252.90 | 18.46% |
| 8138730 | YU4MB POWERED PHONO PREAMP SPEAKERS | 51 | $ 3,252.90 | 18.46% |
| 8138732 | YU4MW POWERED PHONO PREAMP SPEAKERS | 16 | $ 3,252.90 | 18.46% |
| 8136972 | MEDIA, MPI 3303 GLOSS GPRM CCK | 56 | $ 3,245.40 | 18.46% |
| 8137107 | CLEANING KIT - 4 CLEANING SWABS, | 70 | $ 3,245.00 | 18.46% |
| 8145087 | ADVENTURER MUSIC CARDIO LARGE BLACK | 140 | $ 3,241.80 | 18.46% |
| 8115670 | CURSE OF THE WEREWOLVES - DELU AMR AMZN | 4 | $ 3,240.00 | 18.46% |
| 8141782 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | 47 | $ 3,237.00 | 18.46% |
| 8131523 | LATITUDE MOUNTING ARM UNI MOUNTING PLATE | 69 | $ 3,225.60 | 18.46% |
| 8122965 | CHARGE HR - BLACK SMALL | 8 | $ 3,220.92 | 18.46% |
| 8141351 | 100W MULTIFUNCTION DIMMABLE LEDON CAMERA | 24 | $ 3,216.00 | 18.46% |
| 8140916 | PFI-1700 RED PIGMENT INK TANK 700ML | 13 | $ 3,211.00 | 18.46% |
| 8140914 | PFI-1700 GRAY PIGMENT INK TANK 700ML | 43 | $ 3,211.00 | 18.46% |
| 8140984 | INK, PFI-701M, MAGENTA, 700ML, FORIPF900 | 19 | $ 3,211.00 | 18.46% |
| 8131052 | PLAY BEACH GETAWAY JC | 223 | $ 3,199.50 | 18.46% |
| 8138370 | WINZIP 21 STANDARD ML DVD | 139 | $ 3,199.00 | 18.46% |
| 8149338 | DURAGARD LAMINATE, 1.0 MIL, CLEAR,FULL C | 111 | $ 3,198.72 | 18.46% |
| 8130032 | AVG ANTIVIRUS, 1 USER 1 YEAR | 37 | $ 3,198.00 | 18.46% |
| 8141554 | DTC4250E DUAL SIDE PRINTER WITHETHERNET, | 32 | $ 3,197.18 | 18.46% |
| 8150901 | ELITE-9 COMBO BASE W/XDCR 83/200 455/800 | 21 | $ 3,195.54 | 18.46% |
| 8136028 | MFE 2017 INTERNETSECTY 3DEV(RESTR.) | 276 | $ 3,192.00 | 18.46% |
| 8126996 | YU2GR POWERED DESKTOP SPEAKERS | 89 | $ 3,191.02 | 18.46% |
| 8140925 | PFI-1300 PHOTO MAGENTA PIGMENT INK TANK | 69 | $ 3,190.00 | 18.46% |
| 8140922 | PFI-1300 MAGENTA PIGMENT INK TANK 300ML | 153 | $ 3,190.00 | 18.46% |
| 8139490 | ECOBEE 3 LITE SMART THERMOSTAT | 29 | $ 3,189.54 | 18.46% |
| 8133005 | FITBIT ALTA, BLACK, SMALL | 5 | $ 3,188.36 | 18.46% |
| 8140747 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | 100 | $ 3,187.90 | 18.46% |
| 8153801 | MAVEN - IPHONE 6 POWER CASE, BLACK | 11 | $ 3,186.00 | 18.46% |
| 8150604 | IMAGING ULTRA MICROSDHC 16GB UHS CLASS 1 | 22 | $ 3,178.80 | 18.46% |
| 8144639 | I SERIES YMCKO RIBBON, 330 IMAGESDEFECTI | 22 | $ 3,176.25 | 18.46% |
| 8151125 | SLINGSTUDIO USB-C | 100 | $ 3,174.22 | 18.46% |
| 8135089 | LENS CASE 11 X 14CM (BLACK) | 110 | $ 3,168.40 | 18.46% |
| 8151440 | OSMO PIZZA CO. GAME (ADD-ON) | 24 | $ 3,168.00 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141663 | ASURE ID ENTERPRISE 7 | 1 | $ 3,150.00 | 18.46% |
| 8134267 | NATIVE UNION BELT CABLE XL (3M) - TAUPE | 222 | $ 3,135.60 | 18.46% |
| 8149155 | SPACE PACK IPHONE 6 BLACK | 11 | $ 3,134.24 | 18.46% |
| 8144886 | FLIR PRO VUE RAD 640 19MM 30HZFOV 32X26 | 183 | $ 3,133.00 | 18.46% |
| 8144882 | FLIR VUE PRO RAD 640 9MM 30HZFOV 69X56 | 91 | $ 3,133.00 | 18.46% |
| 8144494 | CINTIQ 27QHD | 91 | $ 3,128.12 | 18.46% |
| 8126491 | FRAME2.0 FPV QUADCOPTER FILTER 3-PACK | 544 | $ 3,126.64 | 18.46% |
| 8135241 | PHOTO GLOVE XL (BLACK) | 136 | $ 3,123.81 | 18.46% |
| 8137033 | CLEAR 0.5MIL DURAGARD LAMINATE | 362 | $ 3,120.00 | 18.46% |
| 8115671 | DEADLY VOLTAGE: RISE OF THE IN AMR AMZN | 32 | $ 3,118.50 | 18.46% |
| 8139525 | ALTA HR LARGE INDIGO LEATHER BAND | 72 | $ 3,110.27 | 18.46% |
| 8148553 | ROVA FLYING SELFIE - BLACK | 60 | $ 3,104.00 | 18.46% |
| 8135968 | FITBIT ALTA ACC BAND LEATHER CAMEL LG | 36 | $ 3,099.18 | 18.46% |
| 8136727 | FORERUNNER 10 BLACK & RED RUNNING | 3 | $ 3,093.72 | 18.46% |
| 8134425 | NERO 2017 PLATINUM | 360 | $ 3,093.66 | 18.46% |
| 8134743 | BH2 QUICK-RELEASE PLATE (BLACK | 6 | $ 3,090.93 | 18.46% |
| 8140473 | KAYAK, TEQUILA BACK PIECE, RED, INCLBACK | 10 | $ 3,088.26 | 18.46% |
| 8142730 | MIFARE 1K PROX COMPOSITE CARDSNON-PROGRA | 32 | $ 3,087.00 | 18.46% |
| 8153832 | POWERLOCK TRAVELER STNLESS W/NYLON SHEAT | 179 | $ 3,084.84 | 18.46% |
| 8130721 | NATIVE UNION JUMP CABLE - SLATE | 67 | $ 3,082.00 | 18.46% |
| 8144379 | MUVI X-PACK | 34 | $ 3,082.00 | 18.46% |
| 8129014 | PEBBLE TIME SMARTWATCH RED | 134 | $ 3,080.08 | 18.46% |
| 8144408 | M7 MODE BLUETOOTH SPEAKER W/ BUILT-IN PO | 178 | $ 3,080.00 | 18.46% |
| 8144916 | HDMI FULL TO MINI CABLE 16IN-32INCOILED | 190 | $ 3,078.92 | 18.46% |
| 8125716 | JOT MINI - SILVER | 133 | $ 3,077.00 | 18.46% |
| 8114788 | VIDBOX FOR MAC | 71 | $ 3,076.38 | 18.46% |
| 8130933 | CREOPOP INKS - TEMPERATURE SENSITIVE | 18 | $ 3,076.15 | 18.46% |
| 8140206 | SELFIE LENS-WHITE | 18 | $ 3,074.40 | 18.46% |
| 8129596 | ELEVATIONLAB - NIGHTSTAND - SPORT BLUE | 44 | $ 3,063.56 | 18.46% |
| 8129915 | MONBABY SMART BUTTON - BLUE | 8 | $ 3,060.20 | 18.46% |
| 8141153 | INK, CANON, DYE, BLACK, PFI-703BK,700ML | 8 | $ 3,056.30 | 18.46% |
| 8091294 | PUNCH HOMELANDPREMIUM V17 DSA CS | 263 | $ 3,053.68 | 18.46% |
| 8126994 | YU2BAMBOO POWERED DESKTOP SPEAKERS | 15 | $ 3,052.28 | 18.46% |
| 8137612 | ESET INTERNET SECURITY 1U 1YR V10 2017 | 15 | $ 3,051.77 | 18.46% |
| 8143265 | MOD54 3 SPIRAL TANK ACCESSORY | 21 | $ 3,050.60 | 18.46% |
| 8126107 | IGT CLEO PARADISE 2PK AMR | 175 | $ 3,046.74 | 18.46% |
| 8134015 | GHOSTDRONE 2.0 PROPS (SET OF 4) - RED | 75 | $ 3,045.20 | 18.46% |
| 8140923 | PFI-1300 YELLOW PIGMENT INK TANK 300ML | 75 | $ 3,045.00 | 18.46% |
| 8140921 | PFI-1300 CYAN PIGMENT INK TANK300ML | 19 | $ 3,045.00 | 18.46% |
| 8150328 | ARI MARCOPOULOS CAMERA BAG | 4 | $ 3,035.34 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139539 | ONELINK WI FI ENVIRONMENTAL MONITOR, US | 13 | $ 3,034.68 | 18.46% |
| 8130947 | IGT FIREHOUSE HOUNDS 8PK JC | 40 | $ 3,026.00 | 18.46% |
| 8132693 | SAGAS OF SORCERY JC | 52 | $ 3,018.60 | 18.46% |
| 8127014 | YU5MG POWERED BOOKSHELF SPEAKERS | 52 | $ 3,012.49 | 18.46% |
| 8144492 | 15.6 FULL HD RESOLUTION LCD DISPLAY | 52 | $ 3,011.50 | 18.46% |
| 8135639 | NOTEBOOK IPAD MINI SILVER-USA | 13 | $ 3,011.04 | 18.46% |
| 8135894 | IMAGING MICROSDHC 32GB UHS | 26 | $ 3,010.96 | 18.46% |
| 8129595 | ELEVATIONLAB - NIGHTSTAND - SPORT PINK | 130 | $ 3,008.46 | 18.46% |
| 8143200 | GDS FB1K 20" X 98 | 52 | $ 3,007.81 | 18.46% |
| 8152782 | LINK 530 V2 CANADA | 52 | $ 3,002.94 | 18.46% |
| 8144887 | FLIR VUE PRO RAD 640 19MM 9HZFOV 32X26 | 30 | $ 3,000.00 | 18.46% |
| 8134255 | PAINTSHOP PRO X9 ULTIMATE ML MINI-BOX | 69 | $ 3,000.00 | 18.46% |
| 8144150 | DJI FOCUS WIRELESS FOLLOW FOCUSSYSTEM | 47 | $ 3,000.00 | 18.46% |
| 8140511 | MERCURY GTX BACK SECTION RED | 287 | $ 2,999.62 | 18.46% |
| 8122361 | DRAGON HOME 13, ENG, POSA STAPLES CA | 82 | $ 2,999.60 | 18.46% |
| 8153830 | REACTOR PEG BOX | 13 | $ 2,993.76 | 18.46% |
| 8079143 | ROXIO GAME CAPTURE - XBOX 360/PS3 | 36 | $ 2,992.00 | 18.46% |
| 8143365 | MULTIGRADE FILTER 3.5X3.5 ABOVE LENSGRAD | 515 | $ 2,982.62 | 18.46% |
| 8138686 | DECODED LTHR WALLET IPH 7 BLK | 57 | $ 2,979.90 | 18.46% |
| 8137385 | POWERSTATION PLUS SPACE GRAY BATTERY | 167 | $ 2,977.42 | 18.46% |
| 8134232 | HOYLE CASINO AND CARD COLL AMR | 176 | $ 2,972.16 | 18.46% |
| 8137972 | DJI PHANTOM 4 BATTERY | 34 | $ 2,970.00 | 18.46% |
| 8138372 | CORELCAD 2017 ML (DVD CASE) | 51 | $ 2,970.00 | 18.46% |
| 8142033 | "GPS, GPSMAP 78S WORLDWIDE010-00864-01" | 255 | $ 2,969.89 | 18.46% |
| 8136749 | VIVOFIT3 REGULAR- WHITE | 392 | $ 2,969.67 | 18.46% |
| 8150342 | BLACK-LUMEN SLING PACK FOR GOPRO HERO | 170 | $ 2,966.14 | 18.46% |
| 8138878 | INK, PG 211XL COLOR CARTRIDGE | 3 | $ 2,961.91 | 18.46% |
| 8131114 | 2-PORT USB WALL CHARGER - 4.8A BLACK | 127 | $ 2,957.76 | 18.46% |
| 8140111 | IDEVICES OUTDOOR SWITCH - EN/FR | 30 | $ 2,956.71 | 18.46% |
| 8149152 | POWERSTATION PLUS 3X USB & LIGHTNING | 39 | $ 2,948.82 | 18.46% |
| 8131981 | PADCASTER MINI FOR IPAD MINI 1-3 | 339 | $ 2,943.68 | 18.46% |
| 8149745 | REPLACEMENT LAMP AND FILTER FORCP-A222WN | 39 | $ 2,940.00 | 18.46% |
| 8139850 | IDEVICES WALL OUTLET | 14 | $ 2,940.00 | 18.46% |
| 8139545 | YUNEEC E-GO2 ELECTRIC LONGBOARD (PINK) | 46 | $ 2,939.94 | 18.46% |
| 8139544 | YUNEEC E-GO2 ELECTRIC LONGBOARD (MINT) | 506 | $ 2,939.94 | 18.46% |
| 8074393 | FATE THE CURSED KING AMR | 6 | $ 2,937.98 | 18.46% |
| 8143206 | GDS RC44M 52" X 98 | 14 | $ 2,937.72 | 18.46% |
| 8150518 | PANTONE COLOR SET | 63 | $ 2,933.00 | 18.46% |
| 8136495 | FITBIT FLEX 2, ACC 3-PACK, SPORT, SMALL | 11 | $ 2,931.66 | 18.46% |
| 8143172 | MGFBWT24K 8" X 10" 25 SHEETS | 72 | $ 2,930.46 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8118936 | KENU AIRFRAME-SMARTPHONE CAR MOUNT-WHITE | 102 | $ 2,928.42 | 18.46% |
| 8136738 | VIVOFIT - PURPLE | 10 | $ 2,925.00 | 18.46% |
| 8143289 | ILFORD 4X5 PINHOLE CAMERAHARMAN TITAN PI | 83 | $ 2,924.64 | 18.46% |
| 8143386 | MG4RC1M 8.5" X 11" 50 SHEETS | 251 | $ 2,924.09 | 18.46% |
| 8134194 | KODAK GREETING CARDS | 17 | $ 2,923.92 | 18.46% |
| 8135243 | VERTEX 300 AW (BLACK) | 10 | $ 2,923.57 | 18.46% |
| 8134628 | NIMHRECHARGEABLEAABATTERY | 20 | $ 2,921.92 | 18.46% |
| 8151395 | APPLE LOGO - LT BL - M | 20 | $ 2,920.40 | 18.46% |
| 8144806 | CAMERA KIT FOR DOUBLE 2 | 5 | $ 2,913.30 | 18.46% |
| 8141292 | HYPERCORE SLIM, 85WH14.8V 5.7AH VMT | 17 | $ 2,913.12 | 18.46% |
| 8140794 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | 50 | $ 2,904.30 | 18.46% |
| 8137467 | JIMU ROBOT EXPLORER KIT | 50 | $ 2,900.00 | 18.46% |
| 8140919 | PFI-1300 MATTE BLK PIGMENT INK TANK 300M | 1 | $ 2,900.00 | 18.46% |
| 8130093 | FLIR ONE FOR IOS, APPLE | 500 | $ 2,897.79 | 18.46% |
| 8127644 | XAS FLEX TRIPOD BLACK/GREY FOR GO PRO | 111 | $ 2,897.50 | 18.46% |
| 8150104 | INSTAX MINI 90 NEO CLASSIC | 62 | $ 2,896.85 | 18.46% |
| 8115669 | CRAZY MACHINES 2 AMR AMZN | 397 | $ 2,895.75 | 18.46% |
| 8143413 | MG4RC25M 11" X 14" 50 SHEETS | 268 | $ 2,881.50 | 18.46% |
| 8149765 | INSTALL SERIES WUXGA 6000 LUMENS5000:1 C | 248 | $ 2,880.00 | 18.46% |
| 8150120 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | 2 | $ 2,870.00 | 18.46% |
| 8150119 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | 33 | $ 2,870.00 | 18.46% |
| 8150121 | JUDGE QC LIGHT BOOTH WITH SINGLE DAYLIGH | 50 | $ 2,870.00 | 18.46% |
| 8149872 | PIXMA MX492 WHITE BUNDLE CONTAINS 0013C0 | 23 | $ 2,866.20 | 18.46% |
| 8143132 | ILFOTEC DD-X DEVELOPER 1LT | 165 | $ 2,865.20 | 18.46% |
| 8150964 | OUTDOOR SPEED DOME CAMERA 2MP, VARI-FOCA | 9 | $ 2,860.00 | 18.46% |
| 8135399 | MFE 2017 ANTIVIRUS 1 PC | 247 | $ 2,857.93 | 18.46% |
| 8136935 | I.AM+ BUTTONS BT EARPHONES - SPACE GREY | 38 | $ 2,851.38 | 18.46% |
| 8143250 | MGFB5K CLASSIC 16" X 20" 10 SHEETS | 38 | $ 2,850.32 | 18.46% |
| 8142655 | G-DRIVE SLIM SSD USB-C | 64 | $ 2,850.00 | 18.46% |
| 8121621 | DRAGON PREMIUM 13, FRENCH | 232 | $ 2,849.81 | 18.46% |
| 8149075 | LAMINATE, GFP, TEXTURED MATTE 3MILUV, 51 | 164 | $ 2,848.00 | 18.46% |
| 8154265 | TWO POSITION 3-STUD FAST SIMULTANEOUS LI | 82 | $ 2,840.40 | 18.46% |
| 8142686 | PROXCARD II, NON-PROG, F-HID LOGO,B-HID | 42 | $ 2,840.00 | 18.46% |
| 8150152 | TG-TRACKER BLACK | 9 | $ 2,838.40 | 18.46% |
| 8132915 | NORTON SMALL BUSINESS 10-DEVICES RETAIL | 50 | $ 2,834.73 | 18.46% |
| 8134046 | TANGRAM SMART ROPE WHITE S | 49 | $ 2,826.49 | 18.46% |
| 8136718 | FORMAT 160 AND GP SLR ZOOM & BALL HEAD | 49 | $ 2,826.24 | 18.46% |
| 8138600 | 600 DUOCHROME TRIPLE PACK | 49 | $ 2,821.50 | 18.46% |
| 8147658 | SC900-101-O PERM KR-SWHITE | 245 | $ 2,818.36 | 18.46% |
| 8124067 | PAINTER ESSENTIALS 5 EN/FR MINI-BOX | 245 | $ 2,812.50 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8142641 | G-RAID 20TB REMOVABLE THUNDERBOLT 2 | 82 | $ 2,811.00 | 18.46% |
| 8134763 | MICRO TRIPOD (BLACK/GREY) | 61 | $ 2,806.65 | 18.46% |
| 8126446 | STAR WARS WOLF 2 | 61 | $ 2,799.20 | 18.46% |
| 8141363 | 5V, 8A DC CONVERSION CABLE FOR GOPROOMNI | 244 | $ 2,796.50 | 18.46% |
| 8143331 | FP4+ 5" X 7" 25 SHEETS | 61 | $ 2,791.74 | 18.46% |
| 8135240 | ECHELON ROLLER (BLACK) | 75 | $ 2,788.44 | 18.46% |
| 8129776 | PUNCH HOME LAND DESIGN PRE V18 DSA CS | 49 | $ 2,787.60 | 18.46% |
| 8139020 | SANDISK 128GB ULTRA DUAL DRIVE | 23 | $ 2,787.18 | 18.46% |
| 8137250 | ISERIES COLOR RIBBO ECO CARTRIDGE | 21 | $ 2,783.00 | 18.46% |
| 8138724 | YU6MG POWERED PHONO PREAMP SPEAKERS | 45 | $ 2,782.40 | 18.46% |
| 8117868 | VENTURE FILTER THREE PACK | 17 | $ 2,781.79 | 18.46% |
| 8147656 | SUPER CAST 900-101-O WHITEPERM KR 24" X | 26 | $ 2,781.15 | 18.46% |
| 8136447 | FIBRUM PRO | 37 | $ 2,780.99 | 18.46% |
| 8064061 | PUNCH HOME AND LAND PRO V2 SB FCN | 37 | $ 2,780.00 | 18.46% |
| 8138681 | DECODED LTHR SNAP ON IPH 7+ RD/GRY | 241 | $ 2,778.90 | 18.46% |
| 8143046 | HELIX 12 CHIRP DI GPS | 12 | $ 2,774.86 | 18.46% |
| 8133244 | CHARGE HR RETAIL CHARGING CABLE (COSTCO) | 6 | $ 2,774.50 | 18.46% |
| 8129914 | MONBABY SMART BUTTON - WHITE | 10 | $ 2,765.95 | 18.46% |
| 8131186 | MICOACH SMARTBALL | 8 | $ 2,763.39 | 18.46% |
| 8143255 | MGFB5K CLASSIC 42" X 98 | 60 | $ 2,758.35 | 18.46% |
| 8140926 | PFI-1300 GRAY PIGMENT INK TANK 300ML | 80 | $ 2,755.00 | 18.46% |
| 8085298 | IGT SLOTS CLEOPATRA AMR | 32 | $ 2,753.34 | 18.46% |
| 8143454 | MGFBWT24K 8" X 10" 100 SHEETS | 32 | $ 2,752.92 | 18.46% |
| 8141674 | CLEANING KIT, HDP5000DEFECTIVES MUST GO | 1 | $ 2,750.00 | 18.46% |
| 8144164 | OSMO - INTELLIGENT BATTERYHIGH CAPACITYL | 24 | $ 2,750.00 | 18.46% |
| 8136327 | AVG INTERNET SECURITY UNLIMITED 2 YEARS | 60 | $ 2,749.50 | 18.46% |
| 8148722 | EIGHT SLEEP SMART SLEEP TRACKER (KING) | 64 | $ 2,748.90 | 18.46% |
| 8142780 | ICLASS PROX 2K CONFIGURED CARDFRONT AND | 480 | $ 2,748.00 | 18.46% |
| 8141531 | THERMAL PRINTHEAD FOR DTC1000,DTC4000&DT | 69 | $ 2,740.08 | 18.46% |
| 8139541 | IDEVICES THERMOSTAT | 6 | $ 2,737.00 | 18.46% |
| 8150370 | BLACK/GRAY CITY COL. 13 IN. BRIEF | 240 | $ 2,735.30 | 18.46% |
| 8143228 | MGFB1K CLASSIC 5" X 7" 100 SHEETS | 16 | $ 2,734.48 | 18.46% |
| 8139126 | JUICE PACK ULTRA BLACK | 16 | $ 2,729.20 | 18.46% |
| 8134338 | PINNACLE STUDIO 20 ULTIMATE EN/FR | 16 | $ 2,728.88 | 18.46% |
| 8142326 | GARMIN VIVOACTIVE SILICONE BANDSLATE | 32 | $ 2,726.36 | 18.46% |
| 8143362 | 2000RT FIXER REPLENISHER 5LT | 28 | $ 2,720.64 | 18.46% |
| 8133728 | COILED FULL TO FULL HDMI CABLE (30CM) | 238 | $ 2,717.76 | 18.46% |
| 8151396 | APPLE LOGO - LT BL - L | 476 | $ 2,714.60 | 18.46% |
| 8139529 | DRIFTA SEAT HOVERBOARD ACCESSORY (WHITE) | 79 | $ 2,714.00 | 18.46% |
| 8135905 | EXTREME 64GB USB 3.0 FLASH DRIVE | 7 | $ 2,707.76 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140372 | SUUNTO SPARTAN ULTRA STEALTH TITANIUM | 27 | $ 2,704.80 | 18.46% |
| 8142327 | GARMIN VIVOACTIVE SILICONE BANDRED | 135 | $ 2,700.88 | 18.46% |
| 8136309 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | 59 | $ 2,700.10 | 18.46% |
| 8134790 | CONNECTED KIT II - US | 59 | $ 2,699.91 | 18.46% |
| 8121911 | MOSS EXOFABULATRONIXX 5200 | 236 | $ 2,699.76 | 18.46% |
| 8136362 | BIZTOOLS PRO 3(MINI) | 236 | $ 2,698.00 | 18.46% |
| 8136714 | MINIDRONES - LIPO BATTERY | 16 | $ 2,688.82 | 18.46% |
| 8132918 | NORTONSECDLX/UTILITIES BNDL 3-DVC RETAIL | 157 | $ 2,687.52 | 18.46% |
| 8148485 | PIXPLUS MICROSDXC CARD 64GB | 47 | $ 2,687.10 | 18.46% |
| 8134557 | TABLET, 3.8"X2.4"  MONOCHROME LCD | 94 | $ 2,684.70 | 18.46% |
| 8143477 | ILFOTOL WTG AGENT 1LT WLD | 1 | $ 2,679.70 | 18.46% |
| 8132568 | PUNCH INTERIOR DESIGN SUITE V18 DSA CS | 47 | $ 2,679.60 | 18.46% |
| 8139040 | PROFESSIONAL 633X 128GB U1 SDHC | 76 | $ 2,672.64 | 18.46% |
| 8139971 | PLATINUM 4.5 DARK GREY/BLACK | 17 | $ 2,671.02 | 18.46% |
| 8131619 | SCHLAGE SENSE SMART CENTURY BLACK - CAN | 67 | $ 2,669.44 | 18.46% |
| 8131831 | SCHLAGE SENSE SMART CAMELOT BRONZE - CAN | 36 | $ 2,669.44 | 18.46% |
| 8137044 | COLOR RIBBON, YMCK-K | 78 | $ 2,663.04 | 18.46% |
| 8123823 | USB TO MICRO USB 3.0 CABLE (STAPLES CAN) | 156 | $ 2,656.00 | 18.46% |
| 8140755 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL130 G | 96 | $ 2,652.00 | 18.46% |
| 8143540 | KODAK PIXPRO FZ53 COMPACT DIGITAL16MP 5X | 233 | $ 2,651.61 | 18.46% |
| 8133332 | ONELINK WI FI SMOKE & CO ALRAM, HRDWR-CA | 133 | $ 2,648.64 | 18.46% |
| 8095544 | MAGIC FEET | 31 | $ 2,648.64 | 18.46% |
| 8138081 | BAMBOO SLATE, SMALL | 155 | $ 2,647.12 | 18.46% |
| 8127336 | KANEX MINIDISPLAYPORT TO 4K HDMI ADAPTER | 155 | $ 2,646.65 | 18.46% |
| 8149871 | HP COLLECTOR SATIN CANVAS 22 MIL, 400 G/ | 155 | $ 2,644.42 | 18.46% |
| 8133426 | BLAZE RETAIL CHARGING CABLE | 16 | $ 2,643.77 | 18.46% |
| 8129698 | PROFESSOR TEACHES WINDOWS 10 | 232 | $ 2,643.08 | 18.46% |
| 8099021 | KIDZ GEAR TRAVEL HEADPHONES PINK | 25 | $ 2,641.20 | 18.46% |
| 8136326 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | 110 | $ 2,639.00 | 18.46% |
| 8140427 | MOBILE LABELER 24MM PB1US | 21 | $ 2,638.71 | 18.46% |
| 8121320 | OUTDOOR TECH PRIVATES WIRELESS BLACK | 66 | $ 2,638.24 | 18.46% |
| 8138813 | DACAMP L1 | 66 | $ 2,630.96 | 18.46% |
| 8142658 | REFURB G-DRIVE MOBILE COMBO USB 3.01000G | 462 | $ 2,625.00 | 18.46% |
| 8135383 | PAINTSHOP PRO X9 ULTIMATE EN MINI-BOX | 46 | $ 2,625.00 | 18.46% |
| 8148378 | SINGLE MONITOR SPRING DESK MOUNT MI-1771 | 211 | $ 2,621.96 | 18.46% |
| 8115672 | DEPTHS OF BETRAYAL - COLLECTOR AMR AMZN | 23 | $ 2,619.00 | 18.46% |
| 8148721 | EIGHT SLEEP SMART SLEEP TRACKER (QUEEN) | 23 | $ 2,618.00 | 18.46% |
| 8142652 | ATOMOS MASTER CADDY 4K 512GB BLACKWW | 92 | $ 2,618.00 | 18.46% |
| 8152681 | GPS, DAKOTA 20, USB CABLE, LANYARD, MANN | 23 | $ 2,617.89 | 18.46% |
| 8135282 | LENS CASE 9 X 16CM (BLACK) | 230 | $ 2,616.00 | 18.46% |

## *Bucket B*                                     1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138766 | WITCHES LEGACY SLUMBERING THRON JC | 115 | $ 2,612.52 | 18.46% |
| 8137640 | KASPERSKY AV 2017 1 USER (WALMART) | 1 | $ 2,610.00 | 18.46% |
| 8140920 | PFI-1300 PHOTO BLK PIGMENT INK TANK 00ML | 23 | $ 2,610.00 | 18.46% |
| 8143574 | KENTMERE 100 35MM 100 | 70 | $ 2,606.58 | 18.46% |
| 8143189 | MG ART 300 8" X 10" 50 SHEETS | 35 | $ 2,599.98 | 18.46% |
| 8143308 | ISRC31M 8" X 10" 250 SHEETS | 65 | $ 2,598.90 | 18.46% |
| 8143457 | MGFBWT24K 16" X 20" 50 SHEETS | 227 | $ 2,598.18 | 18.46% |
| 8140249 | FAMILY TREE HERITAGE PLATINUM 15 | 151 | $ 2,598.00 | 18.46% |
| 8140246 | MASTERCOOK 15 | 9 | $ 2,598.00 | 18.46% |
| 8129432 | NS DLX 3.0 EN 1U 3D 12MO TARGET CARD MM | 30 | $ 2,596.47 | 18.46% |
| 8137639 | NAV 4 RANGE GO 60 | 30 | $ 2,593.25 | 18.46% |
| 8134774 | HUB ADAPTER (RED) | 9 | $ 2,591.92 | 18.46% |
| 8133843 | ESET CYBER SECURITY PRO FOR MAC 2016 | 18 | $ 2,591.36 | 18.46% |
| 8149221 | FUSAR'S F7 HEADSET IS OUR ENTRY-LEVEL BL | 100 | $ 2,590.50 | 18.46% |
| 8127185 | PULSE SOLO- LED BULB W/ WIRELESS SPEAKER | 1 | $ 2,582.58 | 18.46% |
| 8120573 | IGT GOLD BAR 7S 8PK DLX JC | 30 | $ 2,580.96 | 18.46% |
| 8131975 | ONELINK WI FI SMOKE & CO ALARM, BATTERY | 45 | $ 2,579.58 | 18.46% |
| 8131878 | FITBIT FLEX ACCESSORY BAND, BLACK SMALL | 5 | $ 2,578.30 | 18.46% |
| 8135203 | PHOTO GLOVE S (BLACK) | 6 | $ 2,577.57 | 18.46% |
| 8142597 | G-DRIVE USB G1 2TB | 10 | $ 2,576.00 | 18.46% |
| 8134929 | TOPLOADER ZOOM 55 AW II  (BLK) | 10 | $ 2,569.96 | 18.46% |
| 8090539 | GUNNAR EYEWEAR - EMISSARY MERCURY FRAME | 10 | $ 2,567.50 | 18.46% |
| 8148257 | RAYZ PLUS LIGHTNING SMART EARPHONE,BLACK | 18 | $ 2,566.16 | 18.46% |
| 8139019 | SANDISK ULTRA DUAL 64GB USB DRIVE | 18 | $ 2,563.65 | 18.46% |
| 8138470 | NIXPLAY IRIS 8 INCH WIFI FRAME - COPPER | 18 | $ 2,560.00 | 18.46% |
| 8109975 | ONE WIRELESS ACT / SLEEP TRACKER BLACK | 8 | $ 2,558.80 | 18.46% |
| 8048828 | TYPING INSTRUCTOR FOR KIDS PLATINUM MAC | 14 | $ 2,557.04 | 18.46% |
| 8135989 | JUICE PACK GOLD IPHONE 6 PLUS | 81 | $ 2,549.39 | 18.46% |
| 8140380 | SUUNTO SPARTAN SPORT BLACK CHEST HR | 179 | $ 2,548.00 | 18.46% |
| 8140384 | SUUNTO SPARTAN SPORT SAKURA CHEST HR | 4 | $ 2,548.00 | 18.46% |
| 8140382 | SUUNTO SPARTAN SPORT BLUE CHEST HR | 51 | $ 2,548.00 | 18.46% |
| 8139707 | SLEEVEPACK 13 (MINERAL RED/GREY) | 16 | $ 2,546.00 | 18.46% |
| 8148615 | DOT CASE, NEON YELLOW AND COOL GREY | 15 | $ 2,540.16 | 18.46% |
| 8135596 | S/S TONAL LOGO - LT BL - US-USA | 13 | $ 2,536.80 | 18.46% |
| 8140375 | SUUNTO SPARTAN ULTRA WHITE CHEST HR | 223 | $ 2,535.54 | 18.46% |
| 8123232 | LUMO LIFT - POSTURE AND ACTIVITY TRACKER | 33 | $ 2,534.99 | 18.46% |
| 8138875 | CLI-251 BK/CMY 4PK | 120 | $ 2,534.70 | 18.46% |
| 8133170 | PUNCH INTERIOR DESIGN SUITE V DSA FCN CS | 10 | $ 2,525.32 | 18.46% |
| 8141149 | INK, CANON, DYE, CYAN, PFI-303C, 330 | 34 | $ 2,524.50 | 18.46% |
| 8150905 | ELITE-7 TI MED/HIGH NAV+ | 34 | $ 2,522.32 | 18.46% |

*Bucket B*                                     1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8130949 | THE PRINT SHOP PRO 4.0 EASY B DSA FCN CS | 34 | $ 2,520.00 | 18.46% |
| 8134601 | "LAB,WHITENONADHESIVENAMEBADGEXX" | 221 | $ 2,519.70 | 18.46% |
| 8148533 | HOME | 15 | $ 2,519.46 | 18.46% |
| 8153993 | CHARGE CHARGING CABLE, BULK | 15 | $ 2,514.00 | 18.46% |
| 8081092 | PRINTMASTER 2012 GOLD DSA FCN CS | 15 | $ 2,509.65 | 18.46% |
| 8139708 | SLEEVEPACK 13 (HORIZON BLUE/ GREY) | 49 | $ 2,507.81 | 18.46% |
| 8151112 | MAVIC PRO BUNDLE COSTCO | 27 | $ 2,505.00 | 18.46% |
| 8110834 | MYSTERY LEGENDS PACK JC | 221 | $ 2,501.00 | 18.46% |
| 8140879 | PIXMA MG7520 BLACK | 147 | $ 2,499.00 | 18.46% |
| 8140468 | WHISKY 16 3L SKEG YELLOW | 8 | $ 2,498.12 | 18.46% |
| 8141245 | ADAPTER, CONVERTS 3-STUD MOUNT TO V-TYPE | 44 | $ 2,494.80 | 18.46% |
| 8108563 | DIGITAL REPLACEMENT BATTERY CANON LP-E8 | 88 | $ 2,494.00 | 18.46% |
| 8121974 | RAZER ADARO DJ - ANALOG DJ HEADPHONES | 44 | $ 2,490.00 | 18.46% |
| 8143488 | MGEXP1M 4" X 500' EO | 110 | $ 2,487.40 | 18.46% |
| 8133189 | GAMEVICE FOR APPLE IPAD MINI | 2 | $ 2,484.00 | 18.46% |
| 8144390 | VXD-001-B MUVI DRONE | 439 | $ 2,484.00 | 18.46% |
| 8132560 | MA350 ALUMINIUM NOISE ISOLATING ERPHN V2 | 118 | $ 2,480.00 | 18.46% |
| 8148752 | 2 BOXES OF DRAGON HOME 13 | 145 | $ 2,480.00 | 18.46% |
| 8139542 | UTOPIA 360  VR HEADSET ELITE EDITION | 29 | $ 2,475.00 | 18.46% |
| 8133435 | DRAGON FOR MAC MEDICAL 5.0, WIRELESS | 58 | $ 2,474.97 | 18.46% |
| 8146384 | MEDIA, SF DOL 6060 ANTI-GRAFFITI54" X 50 | 27 | $ 2,474.94 | 18.46% |
| 8139167 | LIFEPRINT PAPER - STICKY BACK 50 PACK | 87 | $ 2,473.80 | 18.46% |
| 8144872 | FLIR VUE PRO, 640, 13MM, 30HZ | 62 | $ 2,470.93 | 18.46% |
| 8140985 | INK, PFI-701Y, YELLOW, 700ML, FORCANON I | 37 | $ 2,470.00 | 18.46% |
| 8140991 | INK, PFI-701GY, GRAY, 700ML, FORIPF9000U | 25 | $ 2,470.00 | 18.46% |
| 8144874 | FLIR VUE PRO, 640, 19MM, 30HZ | 25 | $ 2,466.00 | 18.46% |
| 8143569 | VC SELECT RC GLOSS 8" X 10"250 SHEETS | 108 | $ 2,455.00 | 18.46% |
| 8153565 | CUBELETS CREATIVE CONSTRUCTORS EDUCATOR | 54 | $ 2,448.00 | 18.46% |
| 8152817 | WONDERWOOF BOWTIE - GREY | 72 | $ 2,447.20 | 18.46% |
| 8143224 | PFOLIO44K 8" X 10" 100 SHEETS 255GSM | 216 | $ 2,444.04 | 18.46% |
| 8148501 | POLAROID PD-E53H DASHCAM BLACK 16 GB | 8 | $ 2,441.18 | 18.46% |
| 8143517 | PULSE BT STEREO HDST SPECIAL EDITION | 43 | $ 2,433.34 | 18.46% |
| 8143122 | HARMAN WARMTONE DEVELOPER 1LT | 215 | $ 2,431.62 | 18.46% |
| 8140751 | HP OPAQUE SCRIM 42"X50 | 86 | $ 2,430.68 | 18.46% |
| 8142056 | "FENIX 3, GREY" | 430 | $ 2,429.94 | 18.46% |
| 8138885 | FLEX 2 RETAIL CHARGING CABLE | 27 | $ 2,424.37 | 18.46% |
| 8136519 | FITBIT CHARGE 2, ACC BAND TEAL SMALLxx | 10 | $ 2,421.09 | 18.46% |
| 8140643 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL, 90 | 429 | $ 2,420.80 | 18.46% |
| 8137971 | DJI PHANTOM 3 BATTERY | 33 | $ 2,420.00 | 18.46% |
| 8148235 | 3 MONTHS NAPSTER.COM PREMIER VOUCHER | 13 | $ 2,416.00 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143190 | MG ART 300 11" X 14" 30 SHEETS | 19 | $ 2,410.39 | 18.46% |
| 8140109 | SPHERO 2.0 | 429 | $ 2,409.58 | 18.46% |
| 8149182 | JUCIE PACK WIRELESS IPH6 IPH6PWITH CHARG | 429 | $ 2,404.26 | 18.46% |
| 8142635 | G/DRIVE!MOBILE!USB/C!1000GB SILVERNA | 51 | $ 2,400.00 | 18.46% |
| 8134256 | PAINTSHOP PRO X9 ML MINI-BOX | 107 | $ 2,400.00 | 18.46% |
| 8144112 | ZENMUSE X5R PART1 GIMBAL AND CAMERA(LENS | 20 | $ 2,400.00 | 18.46% |
| 8146554 | SW900-865-O DARK GREY 60" X 25 YD | 71 | $ 2,399.82 | 18.46% |
| 8150621 | EXTREME 500 PORTABLE SSD 480GB | 17 | $ 2,395.77 | 18.46% |
| 8140371 | SUUNTO SPARTAN ULTRA STEALTH TI CHEST HR | 17 | $ 2,395.05 | 18.46% |
| 8149730 | SUPERVUE 54" X 25 | 5 | $ 2,394.00 | 18.46% |
| 8110283 | WAHOO RFLKT IPHONE POWERED BIKE COMPUTER | 53 | $ 2,392.00 | 18.46% |
| 8131138 | TYPHOON 4K PROPELLERS (4-PACK) | 53 | $ 2,384.88 | 18.46% |
| 8134919 | S&F TECHNICAL VEST (L/XL)  (BLK) | 47 | $ 2,384.80 | 18.46% |
| 8141147 | INK, CANON, PIGMENT, MATTE BLACK,PFI-303 | 212 | $ 2,384.25 | 18.46% |
| 8136163 | VERSACHECK X9 GOLD 2017 - 3 USER | 20 | $ 2,382.87 | 18.46% |
| 8134627 | 2WAYRADIOSURVEILLANCEHEADSET | 70 | $ 2,382.80 | 18.46% |
| 8130197 | ONE TOUCH WIRELESS QI CHARGING MOUNT | 84 | $ 2,376.00 | 18.46% |
| 8138921 | VIVOFIT JR BROKEN LAVA | 6 | $ 2,375.67 | 18.46% |
| 8143473 | MGRCWT44M 11" X 14" 50 SHEETS | 6 | $ 2,374.29 | 18.46% |
| 8140376 | SUUNTO SPARTAN ULTRA WHITE | 70 | $ 2,366.28 | 18.46% |
| 8140374 | SUUNTO SPARTAN ULTRA BLACK | 21 | $ 2,366.28 | 18.46% |
| 8150623 | SANDISK ULTRA II SSD 240GB | 60 | $ 2,363.31 | 18.46% |
| 8152713 | BOBLBEE GT 25L DIABLO RED GLOSSY RED MEG | 31 | $ 2,361.00 | 18.46% |
| 8143702 | PROFESSIONAL 2933X XQD 32GB WITHPROFESSI | 6 | $ 2,358.79 | 18.46% |
| 8143602 | JUMPDRIVE C20I 32GB USB 3.0SMALL BLISTER | 6 | $ 2,358.48 | 18.46% |
| 8149355 | SD260 COLOR RIBBON, YMCKT | 168 | $ 2,356.20 | 18.46% |
| 8152622 | WACOM COLOR MANAGER | 10 | $ 2,355.73 | 18.46% |
| 8136320 | AVG TUNEUP UNLIMITED 1 YEAR | 10 | $ 2,354.50 | 18.46% |
| 8103931 | ANGELICA WEAVER AMR | 135 | $ 2,354.22 | 18.46% |
| 8148859 | 256GB, CFAST2.0, SATA3, SLC MODE | 19 | $ 2,352.00 | 18.46% |
| 8154094 | IQ 3600 QUATTRO UNACTIVATED BASE LICENSE | 44 | $ 2,350.00 | 18.46% |
| 8153435 | MX-1 AND CRA-1 BUNDLE | 209 | $ 2,349.95 | 18.46% |
| 8144385 | 360 DESIGNER HEADPHONES W FLEX CASE | 171 | $ 2,349.00 | 18.46% |
| 8109773 | JABRA REVO WIRELESS BT STEREO HS-BLK(US) | 30 | $ 2,348.82 | 18.46% |
| 8130932 | CREOPOP INKS - TEMPERATURE SENSITIVE | 26 | $ 2,346.85 | 18.46% |
| 8119397 | U.S. ARMY 7X35 WIDE-ANGLE BINOCULARS | 32 | $ 2,345.00 | 18.46% |
| 8140367 | TABLET CAR MOUNT CUP HOLDER BASE MI-7320 | 119 | $ 2,340.48 | 18.46% |
| 8138612 | EXTREME PLUS SDHC 16GB UHS U3 | 32 | $ 2,339.68 | 18.46% |
| 8144875 | FLIR VUE PRO, 640, 19MM, 9HZ | 208 | $ 2,337.33 | 18.46% |
| 8152850 | DTC4500-LC SS BASE MODEL, USB + ETHERNET | 24 | $ 2,336.59 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 | |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152845 | FULL FACE REEL CLIDE CLIP, VINYL STRAP - | 24 | $ 2,327.50 | 18.46% |
| 8137093 | SPARK 3 MUSIC CARDIO LARGE BLACK | 83 | $ 2,327.36 | 18.46% |
| 8086132 | PUNCH VIACAD 2D 3D PC MAC V8 DSA CS | 16 | $ 2,325.82 | 18.46% |
| 8140537 | MARTINI GTX SOLO YELLOW | 23 | $ 2,323.86 | 18.46% |
| 8140383 | SUUNTO SPARTAN SPORT BLUE | 41 | $ 2,320.50 | 18.46% |
| 8140387 | SUUNTO SPARTAN SPORT WHITE | 414 | $ 2,320.50 | 18.46% |
| 8140385 | SUUNTO SPARTAN SPORT SAKURA | 59 | $ 2,320.50 | 18.46% |
| 8143235 | MGFB1K CLASSIC 12" X 16" 50 SHEETS | 11 | $ 2,318.94 | 18.46% |
| 8149923 | 770 8MIL POLY BANNER MATTE 60" X 200 | 103 | $ 2,318.40 | 18.46% |
| 8151484 | ORTHO+ 50.8CM X 30M UPEICC3 | 14 | $ 2,318.00 | 18.46% |
| 8126115 | RAIN DESIGN MBASE 27" | 14 | $ 2,316.96 | 18.46% |
| 8144178 | MICRO DRONE 3.0 STANDARD PACK | 2 | $ 2,316.60 | 18.46% |
| 8137669 | NAV 4 RANGE 600 | 2 | $ 2,315.56 | 18.46% |
| 8091291 | PUNCH LAND DECK PATIO NEXGEN3 DSA | 2 | $ 2,311.96 | 18.46% |
| 8142216 | "MONITOR, HEART RATEFOR FORERUNNER 50" | 66 | $ 2,310.00 | 18.46% |
| 8152995 | EPOSE SMART DISPLAY POS | 205 | $ 2,300.00 | 18.46% |
| 8140386 | SUUNTO SPARTAN SPORT WHITE CHEST HR | 178 | $ 2,293.20 | 18.46% |
| 8140377 | SUUNTO SPARTAN SPORT ALL BLACK WRIST HR | 16 | $ 2,293.20 | 18.46% |
| 8140379 | SUUNTO SPARTAN SPORT BLUE WRIST HR | 31 | $ 2,293.20 | 18.46% |
| 8143338 | FP4+ 35MM 24 EXPOSURES 50 PACK | 59 | $ 2,287.68 | 18.46% |
| 8138355 | FUEGO 5.0+ ROSE GOLD | 58 | $ 2,286.00 | 18.46% |
| 8152406 | IQ 2400 QUATTRO UNACTIVATED - LICENSES S | 6 | $ 2,280.00 | 18.46% |
| 8152424 | WARRANTY, CANON IPF605, 2 YR CARE PAK UP | 27 | $ 2,280.00 | 18.46% |
| 8139706 | SLEEVEPACK 13 (ORANGE/GREY) | 14 | $ 2,278.67 | 18.46% |
| 8152772 | POWERPLAY + MOLDED SHEATH BOX | 9 | $ 2,277.68 | 18.46% |
| 8150322 | HEATHER BLACK TENSAERLITE BP 15 IN REFOR | 82 | $ 2,276.34 | 18.46% |
| 8150442 | IP6 BLACK QUICK HALO SNAP CASE | 89 | $ 2,273.70 | 18.46% |
| 8133411 | IRIG PRO | 20 | $ 2,272.02 | 18.46% |
| 8141262 | VOLTBRIDGE ENABLED 3-STUD PLATE2 POWERTA | 40 | $ 2,268.00 | 18.46% |
| 8092948 | PHOTOSTUDIO EXPRESSIONS PLATINUM 6 | 40 | $ 2,263.70 | 18.46% |
| 8109775 | JABRA MOTION AE BT HS (CANADA) | 40 | $ 2,262.78 | 18.46% |
| 8150311 | STAPLE BACKPACK GRAY/BLACK | 100 | $ 2,261.56 | 18.46% |
| 8143503 | 2150XL DEVELOPER FIXER KIT 2X3LT | 100 | $ 2,261.17 | 18.46% |
| 8128895 | PILLARS OF ETERNITY AMR WMRT | 100 | $ 2,260.70 | 18.46% |
| 8140507 | MERCURY GTX FRONT SECTION RED | 100 | $ 2,256.16 | 18.46% |
| 8140506 | MERCURY GTX FRONT SECTION YELLOW | 100 | $ 2,256.16 | 18.46% |
| 8132561 | CONNECTSENSE SMART OUTLET | 20 | $ 2,254.59 | 18.46% |
| 8140370 | SUUNTO SPARTAN ULTRA ALL BLACK TITANIUM | 2 | $ 2,254.00 | 18.46% |
| 8141707 | HDP5600 600 DPI BASE MODEL 3YRPRINTER WA | 2 | $ 2,252.54 | 18.46% |
| 8136743 | VIVOFIT 2 PINK | 40 | $ 2,249.75 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138871 | INSPIRE 2 NA | 40 | $ 2,249.25 | 18.46% |
| 8143128 | SELENIUM TONER 1LT | 40 | $ 2,248.95 | 18.46% |
| 8134747 | ACTION GRIP & POLE (BLACK/RED) | 200 | $ 2,242.24 | 18.46% |
| 8142610 | G-DRIVE EV RAW 1000GB NA | 200 | $ 2,240.00 | 18.46% |
| 8131334 | INSPIRE 1 QUADCOPTER SINGLE REMOTE | 200 | $ 2,240.00 | 18.46% |
| 8134048 | TANGRAM SMART ROPE WHITE L | 200 | $ 2,239.86 | 18.46% |
| 8063868 | PRINT MASTER1 JC CS | 50 | $ 2,230.95 | 18.46% |
| 8130937 | CREOPOP INKS - GLITERING | 400 | $ 2,225.30 | 18.46% |
| 8143323 | FP4+ 35MM 36 EXPOSURES 50 PACK | 5 | $ 2,224.08 | 18.46% |
| 8140988 | INK, PFI-701R, RED, 700ML, FORIPF9000UPC | 8 | $ 2,223.00 | 18.46% |
| 8152905 | UP2 BY JAWBONE ORCHID CIRCLE ROPE-E | 8 | $ 2,220.00 | 18.46% |
| 8044128 | PRINTMASTER PLATINUM 2.0 EN/FR | 267 | $ 2,220.00 | 18.46% |
| 8128292 | ZIPBAND (ONE-SIZE)-MENS PACK | 10 | $ 2,217.20 | 18.46% |
| 8131486 | ADVANTAGE W ZOOMBINIS AND CHESS AMR SAMS | 10 | $ 2,212.00 | 18.46% |
| 8141373 | BATTERY, XP-L90A,90WH, 14.4 VDC6.3AH, BR | 10 | $ 2,211.00 | 18.46% |
| 8125485 | FLIPBOOK AIR 2 - BLACK | 10 | $ 2,208.00 | 18.46% |
| 8140019 | EVUTEC SI SNAP ON CASE IPHONE 7P OSPREY | 114 | $ 2,207.66 | 18.46% |
| 8133902 | NORTON SMALL BUSINESS 5-DEVICES/APPLE | 24 | $ 2,206.80 | 18.46% |
| 8135220 | APEX 140 AW (BLACK) | 26 | $ 2,206.50 | 18.46% |
| 8141322 | CHARGER, F/PB70/NP-L60/EX-L96/XPL90 | 2 | $ 2,205.00 | 18.46% |
| 8144599 | ZEBRA ZXP SERIES 3, CLEANING KITPRINT EN | 20 | $ 2,205.00 | 18.46% |
| 8149163 | JUICE PACK WHITE IPHONE 6 PLUS | 57 | $ 2,203.71 | 18.46% |
| 8152815 | WONDERWOOF BOWTIE - PINK | 9 | $ 2,202.48 | 18.46% |
| 8138130 | GPS, VIA 1435Mxx | 36 | $ 2,200.00 | 18.46% |
| 8135457 | MCAFEE TOTAL PROTECTION 3DEVICE WM BF | 44 | $ 2,196.00 | 18.46% |
| 8132998 | U.S. ARMY 20-60 X 60 SPOTTING SCOPE | 24 | $ 2,194.50 | 18.46% |
| 8150221 | FC8600 24" CUTTER & ST0083 STAND | 396 | $ 2,194.20 | 18.46% |
| 8120205 | PROMIC-GOPRO HERO2/3/3+MICROPHONE+ADAPTR | 6 | $ 2,192.22 | 18.46% |
| 8139611 | ELITE PHOTOPRO SILVER | 50 | $ 2,192.00 | 18.46% |
| 8133978 | RACHIO SMART SPRINKLER CONTROLLR 16 ZONE | 197 | $ 2,189.00 | 18.46% |
| 8134686 | BALLHEAD X FOR GORILLAPOD FOCUS (BLK) | 6 | $ 2,186.54 | 18.46% |
| 8111589 | GRID-IT ORGANIZER - 12 X 8 - BLACK | 12 | $ 2,182.40 | 18.46% |
| 8064062 | PUNCH HOME AND LAND PRO V2 SB FCN CS | 119 | $ 2,182.29 | 18.46% |
| 8137400 | POWERSTATION PLUS GOLD BATTERY | 394 | $ 2,178.60 | 18.46% |
| 8025986 | INSTANT CHECKS - FORM 1000 BUSINESS | 3 | $ 2,178.00 | 18.46% |
| 8141085 | INK, PFI-302GY, GRAY, 330ML FORCANON IPF | 112 | $ 2,175.00 | 18.46% |
| 8135137 | TAHOE BP 150 (GALAXY BLUE) | 23 | $ 2,173.72 | 18.46% |
| 8143511 | POLAROID 600 CAMERA BRIGHT YELLOW | 23 | $ 2,173.50 | 18.46% |
| 8143509 | POLAROID 600 CAMERA BRIGHT RED | 14 | $ 2,173.50 | 18.46% |
| 8143510 | POLAROID 600 CAMERA BLUE | 10 | $ 2,173.50 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132255 | MANFROTTO UNIVERSAL CLAMP | 10 | $ 2,173.22 | 18.46% |
| 8152754 | X-CASE BOBLBEE 20L BLACK | 3 | $ 2,173.08 | 18.46% |
| 8134423 | NERO 2017 CLASSIC | 39 | $ 2,169.69 | 18.46% |
| 8121295 | KANEX LIGHTNING CABLE  (9FT) | 1 | $ 2,169.36 | 18.46% |
| 8111580 | ARIA WI-FI SMART SCALE WHITE | 130 | $ 2,169.07 | 18.46% |
| 8138728 | YU4GT POWERED PHONO PREAMP SPEAKERS | 26 | $ 2,168.60 | 18.46% |
| 8138731 | YU4MG POWERED PHONO PREAMP SPEAKERS | 39 | $ 2,168.60 | 18.46% |
| 8143247 | MGFB5K CLASSIC 11" X 14" 10 SHEETS | 3 | $ 2,165.35 | 18.46% |
| 8137214 | BLACK BAND DARK LEATHER FOR MOTO 360 | 78 | $ 2,161.40 | 18.46% |
| 8150118 | I1ISIS | 1 | $ 2,160.00 | 18.46% |
| 8134303 | FLASHFORGE 3D PRINTER-WOOD CASE | 47 | $ 2,160.00 | 18.46% |
| 8142593 | G-DRIVE EV ATC 1000GB NA | 97 | $ 2,160.00 | 18.46% |
| 8142053 | ZUMO 590LM NORTH AMERICA | 388 | $ 2,159.97 | 18.46% |
| 8127182 | PULSE - LED BULB W/ SPEAKERS PAIR CANDY | 31 | $ 2,158.09 | 18.46% |
| 8133746 | NINJA BLADE | 26 | $ 2,147.08 | 18.46% |
| 8149158 | SPACE PACK FOR IPHONE 6 PLUSBLACK WITH 2 | 14 | $ 2,144.74 | 18.46% |
| 8140449 | L36 SCANNING SYSTEM TO BE SOLD WITHIPF 7 | 43 | $ 2,144.15 | 18.46% |
| 8152801 | MARS AIRBORNE CARGO MINDRONE BATTERY INC | 155 | $ 2,142.40 | 18.46% |
| 8133856 | IMPOSSIBLE INSTANT LAB 2.0 UNIVERSAL | 165 | $ 2,136.54 | 18.46% |
| 8149320 | DIGITAL VOICE RECORDER WS-853 BLK | 110 | $ 2,130.57 | 18.46% |
| 8143416 | DP100 35MM X 100' | 48 | $ 2,130.40 | 18.46% |
| 8077803 | PUNCH! HOME LAND PREM NEXGEN3 SB(CS)(FCN | 64 | $ 2,127.62 | 18.46% |
| 8127618 | XTREME ACTION SERIES SHOULDERSTRAP-GOPRO | 96 | $ 2,127.50 | 18.46% |
| 8138765 | MYSTERY TRACKERS NIGHT WINTER JC | 256 | $ 2,121.34 | 18.46% |
| 8111903 | THE PRINT SHOP 3.5 PROFESSIONAL DSA CS | 13 | $ 2,120.58 | 18.46% |
| 8134753 | SUCTION CUP (WEB) (BLACK/RED) | 13 | $ 2,120.00 | 18.46% |
| 8135929 | MOBILE ULTRA MICROSDXC 64GB UHS | 13 | $ 2,118.48 | 18.46% |
| 8141596 | ULTRACARD PREMIUM 30MIL CARDS WITHHI-CO | 8 | $ 2,116.26 | 18.46% |
| 8141155 | INK, CANON, DYE, MAGENTA, PFI-703M,770ML | 6 | $ 2,115.90 | 18.46% |
| 8149166 | JUICE PACK H2PROIPHONE 6 IN PINK | 22 | $ 2,115.66 | 18.46% |
| 8149818 | UC DOL 1060 GLOSS 54" X 50 YD | 22 | $ 2,115.24 | 18.46% |
| 8144499 | PRO PEN WITH CARRYING CASEFOR INTUOS PRO | 40 | $ 2,114.92 | 18.46% |
| 8140373 | SUUNTO SPARTAN ULTRA BLACK CHEST HR | 2 | $ 2,112.95 | 18.46% |
| 8141353 | BATTERY KIT FOR THE TLBT200 TORCHLEDBOLT | 19 | $ 2,112.00 | 18.46% |
| 8135132 | HARDSIDE 400 PHOTO (BLACK) | 10 | $ 2,109.51 | 18.46% |
| 8132189 | DECODED WALLETCASE IPHONE 6/6S BLACK | 190 | $ 2,108.00 | 18.46% |
| 8151211 | ZEPP TENNIS 2 | 95 | $ 2,106.00 | 18.46% |
| 8064064 | PUNCH HOME AND LAND DESIGNER SB FCN CS | 1 | $ 2,105.32 | 18.46% |
| 8109167 | BLUETOOTH MERCEDES-BENZ SLS 1:16 | 42 | $ 2,103.12 | 18.46% |
| 8120837 | MCAFEE 2015 INTERNET SECURITY 3 PC | 54 | $ 2,099.60 | 18.46% |

## *Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136659 | MACLANE AIRBORNE NIGHT MINI | 54 | $ 2,098.80 | 18.46% |
| 8140248 | VIDEO EXPRESSIONS PLATINUM 3 | 419 | $ 2,098.00 | 18.46% |
| 8131333 | PHANTOM 3 STANDARD QUADCOPTER APPLE O | 29 | $ 2,095.80 | 18.46% |
| 8115536 | MYSTERY MASTERS SPECSAGA 20PK AMR | 188 | $ 2,088.51 | 18.46% |
| 8140381 | SUUNTO SPARTAN SPORT BLACK | 47 | $ 2,088.45 | 18.46% |
| 8141630 | YMCKI RIBBON FOR HDP (500 IMAGES)CASE QT | 75 | $ 2,088.00 | 18.46% |
| 8135202 | DRONEGUARD KIT (MICA) | 25 | $ 2,082.99 | 18.46% |
| 8138351 | FUEGO 5.0+ DARK GREY | 25 | $ 2,082.80 | 18.46% |
| 8143903 | 2000D ENLARGER TIMER U/C 110 VOLTS | 5 | $ 2,080.96 | 18.46% |
| 8149367 | SD260 PRINTER, SIMPLEX, ISO MAGNETICSTRI | 5 | $ 2,079.00 | 18.46% |
| 8121511 | MUVEE REVEAL 11 | 150 | $ 2,078.34 | 18.46% |
| 8141648 | FULL-COLOR RIBBON YMCKK FOR HDP8500 | 25 | $ 2,076.90 | 18.46% |
| 8131084 | CASETA WIRELESS IN-WALL DIMMER KIT, WH | 62 | $ 2,076.00 | 18.46% |
| 8150516 | PANTONE SOLID CHIPS COATED AND UNCOATED | 127 | $ 2,072.00 | 18.46% |
| 8136123 | SAGAS OF DREAMS JC | 242 | $ 2,071.26 | 18.46% |
| 8143508 | POLAROID 600 CAMERA PINK | 124 | $ 2,070.00 | 18.46% |
| 8130368 | IRIG PADS | 7 | $ 2,069.40 | 18.46% |
| 8150325 | BLACK REFORM COL. TENSAERLITE B/PK 13 IN | 53 | $ 2,069.40 | 18.46% |
| 8130935 | CREOPOP INKS - TEMPERATURE SENSITIVE | 1 | $ 2,066.35 | 18.46% |
| 8151014 | BLACK FLEX, SMALL LIME & TEAL WRIST BAND | 1 | $ 2,065.23 | 18.46% |
| 8154197 | G-RAID WITH THUNDERBOLT 4000GB HARD DRIV | 370 | $ 2,065.00 | 18.46% |
| 8126162 | WATER SPORTS BUNDLE FOR GOPRO 3/3+ CAM | 46 | $ 2,064.00 | 18.46% |
| 8146448 | IC MPI 2903 GLOSS EASY APPLY 3"CORE30" X | 92 | $ 2,063.88 | 18.46% |
| 8136833 | PAPERWHITE | 16 | $ 2,057.51 | 18.46% |
| 8095161 | PUNCH HOME LANDSCAPE PRO V17 DSA | 16 | $ 2,055.90 | 18.46% |
| 8134018 | GHOSTDRONE 2.0 PROPS (SET OF 4) - WHITE | 40 | $ 2,051.60 | 18.46% |
| 8153048 | POWERBASE FOR CANON T2I/T3I 24" | 61 | $ 2,050.92 | 18.46% |
| 8143391 | MG4RC1M 11" X 14" 250 SHEETS | 146 | $ 2,046.32 | 18.46% |
| 8131615 | SCHLAGE SENSE SMART CENTURY BLACK | 28 | $ 2,044.48 | 18.46% |
| 8144481 | INTUOS 3D PEN & TOUCH TABLET | 28 | $ 2,043.44 | 18.46% |
| 8126653 | FITBUG KIQPLAN SUNS OUT GUNS OUTxx | 28 | $ 2,038.40 | 18.46% |
| 8143524 | JABRA SPORT COACH BT STEREO BLU | 46 | $ 2,035.51 | 18.46% |
| 8138353 | FUEGO 5.0+ WHITE | 21 | $ 2,032.00 | 18.46% |
| 8121570 | DRAGON PREMIUM 13, WIRELESS (BLUETOOTH) | 21 | $ 2,024.91 | 18.46% |
| 8139845 | SLIM & MATE COMBO 4PK W/ SLIM ADHESIVES | 173 | $ 2,023.12 | 18.46% |
| 8143514 | IRISCARD CORPORATE 5 | 66 | $ 2,022.86 | 18.46% |
| 8140543 | MARTINI GTX FRONT SECTION BLUE | 13 | $ 2,021.47 | 18.46% |
| 8137088 | SPARK 3 CARDIO LARGE BLACK | 12 | $ 2,021.44 | 18.46% |
| 8141647 | YMCK: FULL-COLOR RIBBON WITH RESINBLACK | 730 | $ 2,020.20 | 18.46% |
| 8130936 | CREOPOP INKS - TEMPERATURE SENSITIVE | 13 | $ 2,019.60 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8146421 | HP DOL 2070 LUSTER 3"CORE 30" X 50YD | 90 | $ 2,018.64 | 18.46% |
| 8153046 | AC TO DC 200W INDUSTRL POWER SUPPLY ALL | 1 | $ 2,018.30 | 18.46% |
| 8135610 | S/S TONAL LOGO - LT BL - UM-USA | 4 | $ 2,016.00 | 18.46% |
| 8138208 | FITBIT BLAZE, BLACK LARGE (COSTCO) | 36 | $ 2,014.32 | 18.46% |
| 8141499 | DTC1000/DTC4000 STANDARD BLACK (K)CARTRI | 36 | $ 2,013.75 | 18.46% |
| 8150879 | HALO BALLISTIX Z9X 900 YARD W/ AI TECHNO | 2 | $ 2,012.96 | 18.46% |
| 8142957 | ICLASS RK40 NO PROX READER | 6 | $ 2,012.00 | 18.46% |
| 8111979 | THE PRINT SHOP 3.5 DELUXE DSA FCN | 6 | $ 2,010.72 | 18.46% |
| 8142885 | MINIPROX WIEGAND READER, BLACK18-INCH PI | 18 | $ 2,009.60 | 18.46% |
| 8142884 | MINIPROX WIEGAND READERCLASSIC GREY, 125 | 18 | $ 2,009.60 | 18.46% |
| 8152839 | VPR-2 WIRELESS RECEIVER WITH REMOTE | 30 | $ 2,007.92 | 18.46% |
| 8152796 | DIAMOND GRIP X-LARGE MENS 13- | 72 | $ 2,002.50 | 18.46% |
| 8146284 | SF 100-128-S WHITE PAINT MASK30" X 50 YD | 90 | $ 2,002.03 | 18.46% |
| 8110017 | OMINOUS PATHS 6PK JC WALMART WMRT | 9 | $ 2,000.00 | 18.46% |
| 8151448 | TRUE IMAGE 2017 3 COMP NWG ATTACH TERM | 10 | $ 2,000.00 | 18.46% |
| 8144456 | GAMEZ IN GREEN METALLIC | 143 | $ 2,000.00 | 18.46% |
| 8144879 | FLIR VUE PRO RAD 336 13MM 9HZFOV 35X27 | 178 | $ 2,000.00 | 18.46% |
| 8135981 | IP5 JUICE PACK AIR GOLD CASE | 21 | $ 1,999.00 | 18.46% |
| 8138764 | HAUNTED DEATH ETERNITY JC | 22 | $ 1,998.34 | 18.46% |
| 8125724 | QARDIOARM BP MONITOR, ARC WHITE (CANADA | 59 | $ 1,998.00 | 18.46% |
| 8129470 | MICRO OPEN/CLOSE MODULE, RETAIL - US | 118 | $ 1,995.21 | 18.46% |
| 8146432 | PC DOL 3080 MATTE 60" X 50 YD | 397 | $ 1,991.55 | 18.46% |
| 8137106 | ULTRACARD 10 MIL CR-79, MYLAR BACKED | 44 | $ 1,987.20 | 18.46% |
| 8136788 | KITTYO | 44 | $ 1,985.39 | 18.46% |
| 8134261 | JIMU ROBOT ANIMAL ADD ON KIT | 32 | $ 1,985.04 | 18.46% |
| 8136716 | BEBOP 2 BATTERY - WHITE | 44 | $ 1,984.50 | 18.46% |
| 8139194 | RUM RUNNER 12.5 MID SECTION RED | 19 | $ 1,984.14 | 18.46% |
| 8129509 | RAZER TARTARUS CHROMA RGB GAMING KEYPAD | 8 | $ 1,984.00 | 18.46% |
| 8133740 | SHOGUN STUDIO | 9 | $ 1,982.90 | 18.46% |
| 8139273 | ICE COMPRESSION THERAPY- BACK | 39 | $ 1,980.00 | 18.46% |
| 8150943 | OUTDOOR FISHEYE CAMERA, 5MP, POE | 39 | $ 1,980.00 | 18.46% |
| 8137691 | WILSON X FOOTBALL JUNIOR | 27 | $ 1,980.00 | 18.46% |
| 8135463 | QUICKEN WILLMAKER PREMIUM HOME & FAM '17 | 27 | $ 1,980.00 | 18.46% |
| 8134016 | GHOSTDRONE 2.0 PROPS (SET OF 4) - BLUE | 117 | $ 1,978.00 | 18.46% |
| 8141088 | INK, PFI-702BK, BLACK, 700 ML, FORIPF810 | 100 | $ 1,976.00 | 18.46% |
| 8141212 | PFI-706G, PIGMENT INK TANK 700MLFOR IPFX | 10 | $ 1,976.00 | 18.46% |
| 8140907 | PFI-1700 MATTE BLK PIGMENT INK TANK 300M | 14 | $ 1,976.00 | 18.46% |
| 8131088 | KINSA SMART EAR THERMOMETER | 25 | $ 1,973.96 | 18.46% |
| 8138677 | DECODED LTHR WALLET IPH 7+ SAHARA | 35 | $ 1,973.70 | 18.46% |
| 8131838 | FEIYUTECH G4 PRO GIMBAL FOR IPHONE | 70 | $ 1,973.07 | 18.46% |

## *Bucket B*

|  | 1,467,019 | 25,812,907 |
|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129191 | PRINTMASTER V7 CREATIVITY COL DSA CS | 14 | $ 1,968.12 | 18.46% |
| 8133238 | FITBIT ALTA SMALL BUNDLE WM | 1 | $ 1,967.26 | 18.46% |
| 8141569 | DTC4500E DUAL SIDE PRINTER WITHETHERNET, | 5 | $ 1,967.18 | 18.46% |
| 8142962 | ICLASS RPK40 READER MULTICLASS | 291 | $ 1,962.00 | 18.46% |
| 8134881 | S&F LENS EXCHANGE CASE 100 AW (BLK) | 97 | $ 1,961.85 | 18.46% |
| 8141318 | POWERBASE 70 FOR SONY A7S 12" | 2 | $ 1,960.92 | 18.46% |
| 8139657 | NORTON WIFI PRIVACY 1 USER/10 DEVICES | 100 | $ 1,959.72 | 18.46% |
| 8141525 | COLOR RIBBON YMCKO FOR DTC5500LMX500 PRI | 29 | $ 1,956.15 | 18.46% |
| 8150515 | PANTONE SOLID GUIDE SET | 58 | $ 1,954.40 | 18.46% |
| 8130929 | CREOPOP INKS - REGULAR | 178 | $ 1,954.15 | 18.46% |
| 8134653 | GRIPTIGHT BIKE MOUNT PRO & LITE PK(CHAR) | 20 | $ 1,954.04 | 18.46% |
| 8138727 | YU4GR POWERED PHONO PREAMP SPEAKERS | 3 | $ 1,951.74 | 18.46% |
| 8130977 | MM AMAZING JOURNEYS JC | 115 | $ 1,949.90 | 18.46% |
| 8109650 | ELEMENTARY ADVANTAGE AMR CS | 230 | $ 1,945.40 | 18.46% |
| 8141523 | EZ YMCKO CARTRIDGE FOR C50100 IMAGES WIT | 43 | $ 1,944.00 | 18.46% |
| 8134012 | BOOGIE BOARD SCRIBBLE & PLAY EWRITER | 191 | $ 1,943.60 | 18.46% |
| 8136514 | FITBIT CHARGE 2, ACC BAND BLUE LARGExx | 86 | $ 1,943.46 | 18.46% |
| 8139201 | QUAD LOCK BIKE KIT IPHONE 7 PLUS | 49 | $ 1,940.36 | 18.46% |
| 8148547 | DOT CASE- COOL GREY | 36 | $ 1,937.52 | 18.46% |
| 8143067 | HELIX 12 CHIRP SI GPS G2N | 9 | $ 1,926.99 | 18.46% |
| 8133261 | MOVAVI VIDEO SUITE DRONE ED DSA FCN CS | 149 | $ 1,926.54 | 18.46% |
| 8140352 | COLOR FILM FOR 600 HOT PINK EDITION | 4 | $ 1,925.00 | 18.46% |
| 8144600 | ZEBRA CLEANING KIT FOR P100I, 4 SETS(PRN | 19 | $ 1,925.00 | 18.46% |
| 8099022 | KIDZ GEAR TRAVEL HEADPHONES ORANGE | 171 | $ 1,922.00 | 18.46% |
| 8139934 | PROFESSOR TEACHES ONLINE LIBRARY | 34 | $ 1,920.24 | 18.46% |
| 8133748 | NINJA -2 | 34 | $ 1,919.34 | 18.46% |
| 8148713 | ASHLEY CHLOE HELIX CUFF BT HDPH-BLK SL | 170 | $ 1,919.20 | 18.46% |
| 8128483 | BUCKSHOT PRO - GRAY | 170 | $ 1,918.72 | 18.46% |
| 8136027 | MFE 2017 ANTIVIRUS 10DEVICE(RESTR.) | 170 | $ 1,911.00 | 18.46% |
| 8143209 | GDS RC44M 5" X 500 | 170 | $ 1,910.76 | 18.46% |
| 8135164 | DRYZONE DF 20L (YELLOW) | 68 | $ 1,909.44 | 18.46% |
| 8117438 | ADVANTAGE EDUCATION AMR CS | 340 | $ 1,908.64 | 18.46% |
| 8150379 | BLACK DOTS FROST HARDSHELL CASE FOR MB A | 85 | $ 1,907.34 | 18.46% |
| 8063488 | PUNCH INTERIOR DESIGN NEXGEN SB FCN CS | 39 | $ 1,902.56 | 18.46% |
| 8085713 | FOOD FRENZY 10 TASTY GAMES JC CS | 113 | $ 1,900.08 | 18.46% |
| 8150946 | OUTDOOR 5MP VANDAL PROOF FISHEYE CAMERA | 26 | $ 1,899.00 | 18.46% |
| 8150577 | SANDISK 16GB CLIP SPORT PLUS RED | 27 | $ 1,895.60 | 18.46% |
| 8133755 | CONNECT AC H2S HDMI TO HD-SDI | 42 | $ 1,895.28 | 18.46% |
| 8152533 | COLOR FILM POLAROID 600-TYPE CAMERAS POI | 70 | $ 1,893.92 | 18.46% |
| 8099199 | DISKIMAGE | 42 | $ 1,892.86 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139486 | AFTERSHOKZ SPORTZ TITANIUM W/MIC LAVA RE | 6 | $ 1,890.00 | 18.46% |
| 8141252 | GOPRO 3/3PLUS BATTERY ELIMINATOR W/WITH | 112 | $ 1,889.35 | 18.46% |
| 8115654 | DARK STROKES: SINS OF THE FATH AMR AMZN | 67 | $ 1,888.00 | 18.46% |
| 8140924 | PFI-1300 PHOTO CYAN PIGMENT INK TANK 300 | 335 | $ 1,885.00 | 18.46% |
| 8141203 | PFI-306PGY, PIGMENT INK TANK 330MLFOR IP | 21 | $ 1,885.00 | 18.46% |
| 8072887 | PUNCH VIACAD 2D PC MAC V7 SB FCN | 21 | $ 1,884.60 | 18.46% |
| 8152857 | HDP5600 SINGLE SIDE PRINTER WITH MAGNETI | 21 | $ 1,883.54 | 18.46% |
| 8149129 | SPACK PACK FOR IPHONE 5 & 5S BLACKRECHAR | 167 | $ 1,880.62 | 18.46% |
| 8152580 | IPHONE 5/5S JUICE PACK AIR IN BLUE | 14 | $ 1,879.06 | 18.46% |
| 8152718 | BOBLBEE GT 20L PHANTOM MATT BLACK PEOPLE | 136 | $ 1,876.32 | 18.46% |
| 8137659 | MAVIC CHARGING HUB (APPLE ONLY) | 133 | $ 1,875.00 | 18.46% |
| 8131460 | OMNIPAGE ULTIMATE, US ENGLISH | 2,210 | $ 1,874.95 | 18.46% |
| 8149149 | POWERSTATION PLUS 8X BLACK | 48 | $ 1,874.50 | 18.46% |
| 8140366 | TABLET CAR SEAT MOUNT CLAMP BASE MI-7310 | 30 | $ 1,867.02 | 18.46% |
| 8152731 | BOBLBEE NANO SPIRIT SILVER METALLIC ANIA | 3 | $ 1,866.33 | 18.46% |
| 8140546 | MARTINI GTX ANGLER FRONT SECTION G/CGREE | 11 | $ 1,863.76 | 18.46% |
| 8116436 | PROFESSOR TEACHES WINDOWS 8.1 | 11 | $ 1,860.24 | 18.46% |
| 8129879 | SAMPLITUDE MUSIC STUDIO 2016 | 12 | $ 1,859.69 | 18.46% |
| 8152726 | BOBLBEE GTO 20L DIABLO RED GLOSSY RED PE | 12 | $ 1,859.34 | 18.46% |
| 8135984 | JUICE PACK AIR FOR IPHONE 6 IN BLUE | 22 | $ 1,858.03 | 18.46% |
| 8143166 | MG4RC44M 16" X 20" 10 SHEETS | 22 | $ 1,856.40 | 18.46% |
| 8140743 | HP UNIVERSAL HEAVYWEIGHT COATEDPAPER | 33 | $ 1,854.43 | 18.46% |
| 8147762 | SUPER CAST 900-190-O BLACKPERM KR 30" X | 11 | $ 1,854.08 | 18.46% |
| 8135912 | ULTRA SDHC 8GB CLASS 10 | 66 | $ 1,852.56 | 18.46% |
| 8137673 | NAV 4 RANGE GO 500 | 66 | $ 1,852.37 | 18.46% |
| 8150669 | BUCK WOODSMAN | 22 | $ 1,848.32 | 18.46% |
| 8109537 | ENERGIZER MULTI-FIT TTL DIGI FLASH CORD | 22 | $ 1,848.00 | 18.46% |
| 8149316 | VP-10 BLACK DIGITAL VOICE RECORDER | 30 | $ 1,843.83 | 18.46% |
| 8133756 | CONNECT AC S2H HD SDI TO HDM | 47 | $ 1,840.45 | 18.46% |
| 8150299 | ICON PACK - NYLON - BLACK | 19 | $ 1,839.60 | 18.46% |
| 8138269 | EXTREME MICROSDHC 16 W/SD ADAPTER UHS-3 | 12 | $ 1,837.26 | 18.46% |
| 8144631 | TRUE COLOR SCRATCH OFF GRAY RIBBON,840 I | 22 | $ 1,831.80 | 18.46% |
| 8149178 | UNIVERSAL BELT CLIP BLACK | 328 | $ 1,830.22 | 18.46% |
| 8150528 | ACADEMY SHIPPER SDSQXNE 4-32G 8-64G, 4 O | 28 | $ 1,829.24 | 18.46% |
| 8144824 | LX-1 DOCUMENT CAMERA, FULL HD,96X OPTICA | 109 | $ 1,828.00 | 18.46% |
| 8131527 | BIG BEAMER & ORIGINAL RECEIVER | 93 | $ 1,827.80 | 18.46% |
| 8121562 | THE PRINT SHOP 3.5 DELUXE SAMS AMR | 13 | $ 1,825.95 | 18.46% |
| 8149027 | 960GB, 2.5" SSD220S SATA3 TLC | 13 | $ 1,825.00 | 18.46% |
| 8141150 | INK, CANON, DYE, MAGENTA, PFI-303M,330ML | 13 | $ 1,823.25 | 18.46% |
| 8141151 | INK, CANON, DYE, YELLOW, PFI-303Y,330ML | 65 | $ 1,823.25 | 18.46% |

*Bucket B*                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133901 | NORTON SMALL BUSINESS 10-DEVICES/APPLE | 25 | $ 1,820.94 | 18.46% |
| 8136994 | HP EVERYDAY MATTE POLY, 2 | 36 | $ 1,820.52 | 18.46% |
| 8135279 | HARDSIDE 400 DRONE (BLACK) | 6 | $ 1,820.00 | 18.46% |
| 8136719 | YUNEEC TYPHOON H W/O WIZARD | 6 | $ 1,819.98 | 18.46% |
| 8131343 | OFFICE SUITE 2 EPDF LOGO DESIGN AMR SAMS | 162 | $ 1,818.15 | 18.46% |
| 8141001 | 36"X100' PHOTOPAPER PRO PLATIUM PLAT300G | 9 | $ 1,816.00 | 18.46% |
| 8134655 | ULTRAFIT HAND STRAP W/ ULTRA PLATE(CHAR) | 23 | $ 1,811.94 | 18.46% |
| 8133460 | FITBIT BLAZE SMALL BUNDLE SAM'S | 107 | $ 1,811.70 | 18.46% |
| 8146289 | F 100-128-S WHITE PAINT MASK REM KR60" X | 214 | $ 1,811.61 | 18.46% |
| 8133846 | ESET CYBER SECURITY FOR MAC 2016 | 7 | $ 1,808.33 | 18.46% |
| 8152753 | X-CASE BOBLBEE 25L BLACK | 14 | $ 1,800.81 | 18.46% |
| 8139275 | ICE COMPRESSION THERAPY- SHOULDER- R | 24 | $ 1,800.00 | 18.46% |
| 8139274 | ICE COMPRESSION THERAPY- SHOULDER- L | 16 | $ 1,800.00 | 18.46% |
| 8149776 | REPLACEMENT LAMP AND FILTER DT01021 | 32 | $ 1,800.00 | 18.46% |
| 8139851 | IDEVICES WALL DIMMER | 40 | $ 1,800.00 | 18.46% |
| 8142630 | G-DRIVE EV RAW SSD 1000GB NA | 40 | $ 1,800.00 | 18.46% |
| 8134910 | PHOTO HATCHBACK 22L AW (SL. G) | 1 | $ 1,792.00 | 18.46% |
| 8139156 | FLEX 2 BLACK W/ SMALL MAGENTA BAND | 32 | $ 1,791.16 | 18.46% |
| 8152802 | BEBOP & SKYCONTROLLER RED BATTERY INCLUD | 40 | $ 1,790.00 | 18.46% |
| 8152803 | BEBOP & SKYCONTROLLER YELLOW BATTERY INC | 8 | $ 1,790.00 | 18.46% |
| 8129097 | IPHONE 6 ANTIMICROBIAL BATTERY CASE WHI | 70 | $ 1,785.00 | 18.46% |
| 8111018 | BULLGUARD MOBILE SECURITY 1 YR LICENSExx | 20 | $ 1,784.64 | 18.46% |
| 8143888 | DEVELOPING TRAY 16X20 WHITE | 212 | $ 1,784.32 | 18.46% |
| 8140551 | MARTINI GTX ANGLER BACK SECTION Y/OYELLO | 19 | $ 1,784.16 | 18.46% |
| 8138518 | TAHOE CS 80 | 15 | $ 1,780.80 | 18.46% |
| 8131895 | FLEX, RETAIL CHARGING CABLE | 79 | $ 1,777.14 | 18.46% |
| 8152737 | BOBLBEE W13 HARDTOP DIABLO RED GLOSSY RE | 79 | $ 1,776.69 | 18.46% |
| 8152707 | MARTINI BACK PIECE, RED | 14 | $ 1,774.60 | 18.46% |
| 8143134 | PQU DEVELOPER 500ML | 21 | $ 1,770.96 | 18.46% |
| 8129777 | PUNCH HOME LAND DESIGN PRE V18 DSA | 63 | $ 1,770.12 | 18.46% |
| 8149238 | I1IO (2ND GENERATION) | 45 | $ 1,770.00 | 18.46% |
| 8119278 | IRISCAN MOUSE EXECUTIVE 2xx | 63 | $ 1,767.74 | 18.46% |
| 8149124 | POWERSTATION XL WHITE | 117 | $ 1,767.36 | 18.46% |
| 8143927 | S500 EARPHONES | 8 | $ 1,764.48 | 18.46% |
| 8135088 | LENS CASE 11 X 11CM (BLACK) | 24 | $ 1,764.00 | 18.46% |
| 8135291 | DASHPOINT 10 (SLATE GREY) | 39 | $ 1,763.84 | 18.46% |
| 8076549 | TITANIC AND HOLLYWOOD MYSTER JC CS | 39 | $ 1,761.36 | 18.46% |
| 8144141 | MAVIC PART6 CAR CHARGER | 39 | $ 1,760.00 | 18.46% |
| 8136997 | HP PREMIUM INSTANT-DRY SATIN PHOTO | 104 | $ 1,759.20 | 18.46% |
| 8130930 | CREOPOP INKS - REGULAR | 24 | $ 1,757.80 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143262 | ILFORD OBSCURA PINHOLE CAMERA KIT | 26 | $ 1,755.32 | 18.46% |
| 8149028 | 30" COLD LAMINATOR STAND & FOOTSWITCH IN | 52 | $ 1,755.00 | 18.46% |
| 8146709 | SF100-256-S LTR EZRS CHROME BLUE48X25 | 52 | $ 1,754.30 | 18.46% |
| 8135122 | DASHPOINT 10 (GALAXY BLUE) | 52 | $ 1,754.19 | 18.46% |
| 8134899 | PHOTO SPORT BP 200 AW II (HOR. BL) | 18 | $ 1,749.84 | 18.46% |
| 8149047 | PSA MOUNTING FRONT MOUNT ADHESIVE1MIL 51 | 9 | $ 1,748.25 | 18.46% |
| 8138625 | FROG TONGUE 600 TYPE | 2 | $ 1,748.25 | 18.46% |
| 8138065 | MAVICQUICK-RELEASE FOLDING PROPELLERS | 1 | $ 1,746.00 | 18.46% |
| 8129176 | HOYLE OFFICIAL CARD GAMES AMR | 31 | $ 1,742.12 | 18.46% |
| 8141494 | DTC1000 YMCKOK CARTRIDGE W/CLEANINGROLLE | 31 | $ 1,741.50 | 18.46% |
| 8149741 | JETVUE 54"X50 | 31 | $ 1,732.50 | 18.46% |
| 8131530 | CANDY CORN SWITCH | 310 | $ 1,731.60 | 18.46% |
| 8146356 | SF 100-247-S DOUBLE GOLD PERM KR48" X 10 | 103 | $ 1,730.48 | 18.46% |
| 8140983 | INK, PFI-701C, CYAN, 700MLFOR IPF9000UPC | 103 | $ 1,729.00 | 18.46% |
| 8148712 | ASHLEY CHLOE HELIX CUFF BT HDPH- BLK/BLK | 8 | $ 1,727.28 | 18.46% |
| 8140749 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | 7 | $ 1,725.02 | 18.46% |
| 8150306 | ICON SLIM PACK - NYLON - RED | 11 | $ 1,724.50 | 18.46% |
| 8152078 | MERCURY FRONT PIECE, BLUE | 28 | $ 1,724.22 | 18.46% |
| 8134760 | ACTION ADAPTER KIT (BLACK) | 4 | $ 1,723.56 | 18.46% |
| 8134695 | HAND GRIP WITH ULTRAPLATE 208 (BLK) | 123 | $ 1,722.44 | 18.46% |
| 8148559 | GORILLAPOD MAGNETIC MINI | 9 | $ 1,722.12 | 18.46% |
| 8140378 | SUUNTO SPARTAN SPORT DARK PINK WRIST HR | 279 | $ 1,719.90 | 18.46% |
| 8143559 | VC SELECT RC GLOSS 8" X 10"25 SHEETS | 2 | $ 1,718.73 | 18.46% |
| 8134875 | TOPLOADER ZOOM 45 AW II (GAL BL) | 36 | $ 1,718.28 | 18.46% |
| 8129227 | MM CARNIVAL OF CRIME AMR | 20 | $ 1,717.80 | 18.46% |
| 8135124 | DASHPOINT 30 (GALAXY BLUE) | 51 | $ 1,715.85 | 18.46% |
| 8138321 | PLATINUM 4.0 PINK | 61 | $ 1,715.70 | 18.46% |
| 8143202 | GDS RC1M 6" X 500' EO CC3 | 87 | $ 1,715.13 | 18.46% |
| 8124072 | BUCKSHOT PORTABLE BT SPEAKER ELEC BLUE | 282 | $ 1,707.72 | 18.46% |
| 8140616 | HP DURABLE BANNER WITH DUPONT TYVEK2 PAC | 16 | $ 1,707.33 | 18.46% |
| 8140620 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 7. | 8 | $ 1,704.00 | 18.46% |
| 8133738 | SHOGUN LCD PROTECTOR | 41 | $ 1,703.86 | 18.46% |
| 8135139 | DRONEGUARD CS 300 (BLACK) | 51 | $ 1,702.00 | 18.46% |
| 8143357 | PQU DEVELOPER 5LT WLD | 10 | $ 1,701.45 | 18.46% |
| 8131016 | CAMERA WALL MOUNT | 1 | $ 1,701.16 | 18.46% |
| 8137179 | PAPER, DURABLE BANNER, 8MIL, | 3 | $ 1,700.00 | 18.46% |
| 8151232 | SCANSTATION STAND NEXTIMAGE4 REPRO LICEN | 3 | $ 1,697.00 | 18.46% |
| 8132344 | DIALOG US | 15 | $ 1,695.04 | 18.46% |
| 8152727 | BOBLBEE GTO 20L SPIRIT SILVER METAL PEOP | 15 | $ 1,692.86 | 18.46% |
| 8152593 | OM-D E-M10 BLACK WITH 14-42MM BLK BLACK | 20 | $ 1,690.47 | 18.46% |

## *Bucket B*                                    *1,467,019*        *25,812,907*

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129160 | THE PRINT SHOP DLX 4 WITH EVPDF DSA CS | 5 | $ 1,689.70 | 18.46% |
| 8149830 | SUPER CAST DOL 1460 GLOSS 54" X 50 YD | 8 | $ 1,684.00 | 18.46% |
| 8143471 | MGRCWT44M 8" X 10" 250 SHEETS | 10 | $ 1,683.90 | 18.46% |
| 8150341 | BLACK-LUMEN DUAL KIT FOR GOPRO HERO | 12 | $ 1,682.38 | 18.46% |
| 8146514 | MPI 3323 MATTE GPRM CCK 54" X 50 YD | 75 | $ 1,680.55 | 18.46% |
| 8108234 | CARCHARIAS HEADSET XBOX 360/PC | 100 | $ 1,680.00 | 18.46% |
| 8142605 | G-RAID USB G1 REMOVABLE 12000GBSILVER NA | 1 | $ 1,680.00 | 18.46% |
| 8142606 | G-RAID USB G1 REMOVABLE 16000GBSILVER NA | 120 | $ 1,680.00 | 18.46% |
| 8131314 | DAZZLE DVD RECORDER HD ML | 120 | $ 1,679.70 | 18.46% |
| 8114027 | EMEDIA SINGING METHOD | 30 | $ 1,678.80 | 18.46% |
| 8132252 | MANFROTTO PIXI MINI TRIPOD BLACK - APPLE | 30 | $ 1,678.46 | 18.46% |
| 8130722 | NATIVE UNION BELT CABLE M (1.2M) - ZEBRA | 30 | $ 1,676.08 | 18.46% |
| 8135402 | MFE 2017 INTERNET SECURITY 10DEV | 50 | $ 1,672.06 | 18.46% |
| 8150202 | 15" WIDE "E-CLASS" DESKTOP CUTTER | 6 | $ 1,670.00 | 18.46% |
| 8144720 | ZXP SERIES 1 SINGLE SIDED CARDPRINTER US | 6 | $ 1,666.50 | 18.46% |
| 8136818 | SANDISK CRUZER GLIDE 32GB USB FLASHDRIVE | 10 | $ 1,665.57 | 18.46% |
| 8146537 | HP DOL 2060 GLOSS 3"CORE 54" X 50 YD | 23 | $ 1,665.29 | 18.46% |
| 8143197 | GDS RC44M 4" X 500 | 23 | $ 1,662.44 | 18.46% |
| 8129740 | PROFESSOR TEACHES OFFICE 2016 | 18 | $ 1,661.68 | 18.46% |
| 8141099 | ROLL UP GLOSS FILM 50 IN X 100 FT230 GSM | 299 | $ 1,660.00 | 18.46% |
| 8136936 | I.AM+ BUTTONS  BT EARPHONES - ROSE GOLD | 149 | $ 1,655.64 | 18.46% |
| 8130913 | SQUARE READER + APPLEPAY AND CHIP CARDS | 11 | $ 1,655.54 | 18.46% |
| 8143260 | DP100 6.5" X 8.5" 25 SHEETS | 99 | $ 1,653.96 | 18.46% |
| 8141319 | BATTERY, POWERBASE PB70-BBATTERY PACK ON | 99 | $ 1,650.00 | 18.46% |
| 8140195 | SKY WATCH BLACK | 99 | $ 1,650.00 | 18.46% |
| 8154004 | BAND 2 USB CHARGING CABLE | 8 | $ 1,649.92 | 18.46% |
| 8121912 | MOSS ZOMBONITRON 1600 | 37 | $ 1,649.89 | 18.46% |
| 8140770 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | 18 | $ 1,649.25 | 18.46% |
| 8083638 | THE PRINT SHOP 3.0 DELUXE DSA FCN | 20 | $ 1,647.83 | 18.46% |
| 8136100 | MFE 2017 TOTAL PROTXN 5DEV(RESTR.) | 148 | $ 1,647.00 | 18.46% |
| 8138685 | DECODED LTHR WALLET IPHE 7+ BLK | 1 | $ 1,644.75 | 18.46% |
| 8143159 | MG4RC25M 11" X 14" 10 SHEETS | 10 | $ 1,644.30 | 18.46% |
| 8134585 | HANGINGFILETABEINSERTS | 59 | $ 1,643.18 | 18.46% |
| 8140764 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | 9 | $ 1,641.08 | 18.46% |
| 8144488 | WACOM MOBILESTUDIO PRO 13 256 | 8 | $ 1,639.96 | 18.46% |
| 8150156 | LS-100 RECORDER BLACK 4GB MEMORY PCM/MP3 | 10 | $ 1,639.14 | 18.46% |
| 8128287 | FLEX WRISTBAND (LARGE) - WOMENS PACK | 10 | $ 1,638.80 | 18.46% |
| 8139328 | WACOM INTUOS PRO MEDIUM | 40 | $ 1,637.76 | 18.46% |
| 8121347 | DECODED LTHR SL CV MB PRO/RTNA 15" BLK | 49 | $ 1,636.02 | 18.46% |
| 8143389 | MG4RC1M 9.5" X 12" 250 SHEETS | 98 | $ 1,635.12 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140463 | SPARE BUCKLE FOR TEQUILAAND MARTINI BREA | 3 | $ 1,634.80 | 18.46% |
| 8134491 | FREEFLY-GLIDE COMBO | 75 | $ 1,633.55 | 18.46% |
| 8096318 | POLAR WEARLINK NIKE+ TRANSMITTER SET | 45 | $ 1,631.88 | 18.46% |
| 8146366 | IC MPI 2920 MATTE PERMANENT54" X 50 YD | 10 | $ 1,630.85 | 18.46% |
| 8110684 | RAYMAN 3 WITH RAYMAN 2 BONUS JC CS | 37 | $ 1,629.00 | 18.46% |
| 8148577 | BALLHEAD 1K | 45 | $ 1,627.20 | 18.46% |
| 8131898 | SURGE, RETAIL CHARGING CABLE | 8 | $ 1,623.56 | 18.46% |
| 8139272 | ICE COMPRESSION THERAPY- KNEE | 29 | $ 1,620.00 | 18.46% |
| 8142037 | ALPHA 100 GPS HAND HELD DEVICE | 58 | $ 1,619.97 | 18.46% |
| 8152688 | VIVOSMART SMALL BERRY | 1 | $ 1,619.88 | 18.46% |
| 8131445 | SKOOG 2.0 | 29 | $ 1,614.33 | 18.46% |
| 8140030 | EVUTEC SI SNAP ON CASE IPHONE 7P LORICA | 1 | $ 1,613.29 | 18.46% |
| 8136181 | QUICKEN 2017 STARTER EDITION BASE | 11 | $ 1,613.28 | 18.46% |
| 8150345 | BLACK/LUMEN STRAP MOUNT FOR GOPRO | 10 | $ 1,612.26 | 18.46% |
| 8131549 | TRUE IMAGE 2016 - 1 CPU NEWEGG ATTACH | 243 | $ 1,612.00 | 18.46% |
| 8143361 | HYPAM FIXER 5LT WLD | 14 | $ 1,611.90 | 18.46% |
| 8097893 | PRINTMASTER GOLD DSA CS | 36 | $ 1,606.33 | 18.46% |
| 8140393 | SUUNTO TRAVERSE ALPHA STEALTH | 36 | $ 1,606.15 | 18.46% |
| 8138826 | DUAL DRIVE 3.0 32GB | 72 | $ 1,606.06 | 18.46% |
| 8134772 | ORIG GORILLAPOD QUICK CLP PK 2 BLK | 9 | $ 1,606.00 | 18.46% |
| 8122782 | BLK LEATHER SMART WATCH REPLACEMNT BNDXX | 96 | $ 1,602.00 | 18.46% |
| 8131058 | DROP CONNECTED KITCHEN SCALE # CANADA | 160 | $ 1,600.20 | 18.46% |
| 8142625 | G-SPEED SHUTTLE XL 1800GB WITH EVSERIES | 288 | $ 1,600.00 | 18.46% |
| 8129922 | DJI PHANTOM 3 PROFESSIONALxx | 22 | $ 1,600.00 | 18.46% |
| 8144927 | UE BOOM 2 - PHANTOM EDITION(BLACK/GREY) | 54 | $ 1,599.92 | 18.46% |
| 8139168 | LIFEPRINT PAPER - STICKY BACK 10 PACK | 22 | $ 1,599.60 | 18.46% |
| 8152849 | DTC4000 DUAL SIDED USB PRINTER CARD HOPP | 13 | $ 1,598.59 | 18.46% |
| 8137217 | T107 2-PACK 16 MILE RANGE AAA | 1 | $ 1,598.40 | 18.46% |
| 8135380 | RETRO 51 S TORNADO PEN - GOLD-USA | 19 | $ 1,595.00 | 18.46% |
| 8141198 | PFI-306PM, PIGMENT INK TANK 330MLFOR IPF | 286 | $ 1,595.00 | 18.46% |
| 8141509 | DTC4500 YMCKO: FULL-COLOR RIBBON W/RESIN | 5 | $ 1,593.90 | 18.46% |
| 8143478 | MGFBWT1K 56" X 98 | 21 | $ 1,593.42 | 18.46% |
| 8149046 | PSA MOUNTING FRONT MOUNT ADHESIVE1MIL 38 | 71 | $ 1,592.25 | 18.46% |
| 8129699 | ANYTIME ORGANIZER DELUXE 15 | 71 | $ 1,591.82 | 18.46% |
| 8143516 | JABRA PULSE BT STEREO HDST | 21 | $ 1,591.03 | 18.46% |
| 8143170 | MGFBWT1K 16" X 20" 10 SHEETS | 63 | $ 1,590.86 | 18.46% |
| 8144410 | VEHO M10 WIRELESS PORTABLE | 60 | $ 1,590.00 | 18.46% |
| 8140549 | MARTINI GTX BACK SECTION BLUE | 177 | $ 1,589.04 | 18.46% |
| 8115661 | SACRA TERRA: KISS OF DEATH - C AMR AMZN | 126 | $ 1,588.84 | 18.46% |
| 8118892 | FLIPBOOK AIR - BLACK | 17 | $ 1,588.32 | 18.46% |

## _Bucket B_

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135987 | JUICE PACK PLUS GOLD IPHONE 6 | 500 | $ 1,588.20 | 18.46% |
| 8113822 | IGT SLOTS PARADISE GARDEN AMR CS | 9 | $ 1,587.72 | 18.46% |
| 8141308 | V-MOUNT JETPACK FOR BLACK MAGICCINEMA CA | 27 | $ 1,585.56 | 18.46% |
| 8149354 | SD260 COLOR RIBBON, YMCKT; APPROX.250 YI | 4 | $ 1,584.00 | 18.46% |
| 8152525 | G-DRIVE USB-C 8TB NA | 1 | $ 1,584.00 | 18.46% |
| 8121449 | PLAY FARMS AND GARDENS 25 PACK JC | 28 | $ 1,583.95 | 18.46% |
| 8153052 | CARGO BACKPACK - OLIVE/BLACK | 28 | $ 1,581.54 | 18.46% |
| 8134629 | EARBUDWITHPUSH-TO-TALKMICROPHONE | 40 | $ 1,581.48 | 18.46% |
| 8135892 | EXTREME PRO SDHC 32GB UHS-II | 40 | $ 1,580.69 | 18.46% |
| 8141369 | ADAPTER, XP-DV-S20, POWER-TAP | 56 | $ 1,579.20 | 18.46% |
| 8149184 | POWERSTATION 3X SPACE GREY6,000MAH | 14 | $ 1,578.36 | 18.46% |
| 8121572 | DRAGON PREMIUM 13, 2-USER | 100 | $ 1,574.94 | 18.46% |
| 8142048 | "FORERUNNER 220, BLACK/RED" | 28 | $ 1,574.93 | 18.46% |
| 8142051 | "GPSMAP 64, WORLDWIDE" | 28 | $ 1,574.93 | 18.46% |
| 8143282 | MGFBCT1K 16" X 20" 50 SHEETS | 28 | $ 1,571.00 | 18.46% |
| 8107418 | HAUNTED HOTEL 3AND4 DBL PK JC | 28 | $ 1,570.00 | 18.46% |
| 8129196 | PRINTMASTER V7 CALENDAR CREATOR DSA | 200 | $ 1,568.44 | 18.46% |
| 8140557 | SNAP TOP FRONT PIECE, YELLOW | 40 | $ 1,566.55 | 18.46% |
| 8154205 | RDR / ENROLLER, BIOCLASS, RKLB575, KEYPA | 4 | $ 1,566.00 | 18.46% |
| 8143226 | PFOLIO44K 11" X 14" 50 SHEETS 255GSM | 1 | $ 1,566.00 | 18.46% |
| 8143529 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | 11 | $ 1,565.71 | 18.46% |
| 8116274 | HOYLE ILLUSIONS ADVENTURE 6PK JC | 8 | $ 1,564.20 | 18.46% |
| 8109695 | EASY SPANISH PLATINUM | 1 | $ 1,560.58 | 18.46% |
| 8057596 | HOYLE SLOTS 2011 SB FCN | 90 | $ 1,560.09 | 18.46% |
| 8136011 | JUICE PACK MINI BLACK & SILVER | 92 | $ 1,558.96 | 18.46% |
| 8150297 | CITY COLLECTION B/PK DK KHAKI | 138 | $ 1,554.28 | 18.46% |
| 8136006 | RECHARGEABLE JUICE PACK RESERVE | 11 | $ 1,553.24 | 18.46% |
| 8133734 | SHOGUN ACTION PACK - YELLOW SUNHOOD | 11 | $ 1,551.53 | 18.46% |
| 8143855 | AUTO LOAD REEL SINGLE REEL | 11 | $ 1,550.34 | 18.46% |
| 8149889 | LIGHT, 30W DIMMERABLE LED LIGHT FIXTURE | 110 | $ 1,550.00 | 18.46% |
| 8152869 | DUOPACK WITH 2 DOOR ACCESS & NXT (CONTRO | 1 | $ 1,550.00 | 18.46% |
| 8111035 | HYPERPAD | 2 | $ 1,545.20 | 18.46% |
| 8143173 | MGFBWT24K 11" X 14" 10 SHEETS | 529 | $ 1,544.35 | 18.46% |
| 8149167 | JUICE PACK H2PROIPHONE 6 IN WHITE | 34 | $ 1,543.86 | 18.46% |
| 8135269 | S&F MEMORY WALLET 20 (BLACK) | 14 | $ 1,543.50 | 18.46% |
| 8146622 | BRILLIANT BL MATMET60X50 | 17 | $ 1,540.36 | 18.46% |
| 8080267 | VIRTUAL DJ DSA FCN | 34 | $ 1,539.00 | 18.46% |
| 8139029 | MICROSDHC 16GB MEMORY CARD W/ADAPTER | 3 | $ 1,537.58 | 18.46% |
| 8150847 | HALO 450XL 450 YARD | 34 | $ 1,537.58 | 18.46% |
| 8143468 | MGRCWT1M 11" X 14" 50 SHEETS | 8 | $ 1,531.80 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150660 | CR80 30MIL WHITE 60/40 PVC/PET CARD VERT | 181 | $ 1,530.00 | 18.46% |
| 8147724 | MEDIA, SC 900-855-O DARK GRAY PERM KR 30 | 6 | $ 1,529.46 | 18.46% |
| 8085299 | IGT SLOTS CLEOPATRA AMR CS | 9 | $ 1,526.00 | 18.46% |
| 8110018 | SHADOW CHRONICLES 6PK JC WMRT | 18 | $ 1,523.00 | 18.46% |
| 8111778 | THE ULTIMATE HOYLE COLLECTION AMR | 27 | $ 1,520.19 | 18.46% |
| 8125767 | RAZER KRAKEN GAMING HEADSET FOR XBX ONE | 54 | $ 1,520.00 | 18.46% |
| 8130365 | IRIG KEYS PRO | 18 | $ 1,517.56 | 18.46% |
| 8131306 | DXO ONE CAMERA FOR IPHONE | 1 | $ 1,516.96 | 18.46% |
| 8140017 | EVUTEC SI SNAP ON CASE IPHONE 7 KINGWOOD | 45 | $ 1,516.40 | 18.46% |
| 8151905 | ROBO 3D PRINTABLE DRONE KIT | 10 | $ 1,514.80 | 18.46% |
| 8136167 | VERSACHECK X9 PROFESSIONAL 2017 20 USER | 55 | $ 1,512.96 | 18.46% |
| 8150409 | HEATHER GRY BLK ICON SLEEVE W TENSAERLIT | 54 | $ 1,512.46 | 18.46% |
| 8114253 | BATTLEFIELD 4 RAZR BLACKWIDOW ULTIMATE | 110 | $ 1,512.00 | 18.46% |
| 8054492 | PROFESSOR TEACHES WINDOWS 7-CA XX | 9 | $ 1,509.76 | 18.46% |
| 8135880 | SHADOW WOLF MYSTERIES 5 AMR | 138 | $ 1,508.97 | 18.46% |
| 8134949 | TOPLOADER ZOOM 45 AW (BLACK) | 20 | $ 1,508.44 | 18.46% |
| 8150062 | PSA MOUNTING WHITE ADHESIVE 2MIL 38X150 | 67 | $ 1,505.76 | 18.46% |
| 8151231 | HD ULTRA / IQ 4400 SCANSTATION STAND | 30 | $ 1,500.00 | 18.46% |
| 8137594 | DRAGON PRO INDIVIDUAL 15, UPGD FROM PREM | 27 | $ 1,500.00 | 18.46% |
| 8149833 | SC MPI 1005 EA RS LTR 60" X 50 YD | 5 | $ 1,499.73 | 18.46% |
| 8096666 | HOYLE 3 PACK JC | 19 | $ 1,499.60 | 18.46% |
| 8149241 | I1PUBLISH PRO 2 | 41 | $ 1,499.40 | 18.46% |
| 8152417 | PIXMA MG7120 BLACK, WIRELESS PHOTO ALL-I | 20 | $ 1,499.40 | 18.46% |
| 8142592 | G-DRIVE EV ATC THUNDERBOLT 1000GB NA | 38 | $ 1,496.00 | 18.46% |
| 8130723 | NATIVE UNION BELT CABLE XL (3M) - ZEBRA | 20 | $ 1,495.44 | 18.46% |
| 8140793 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | 15 | $ 1,494.92 | 18.46% |
| 8125601 | TRANSIT XS US/CA BLACK | 67 | $ 1,494.50 | 18.46% |
| 8134754 | LOCKING ARM (WEB) (BLACK/RED) | 241 | $ 1,492.48 | 18.46% |
| 8143210 | GDS RC44M 6" X 500' EO CC3 | 9 | $ 1,490.56 | 18.46% |
| 8140623 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL90 G | 11 | $ 1,489.05 | 18.46% |
| 8144616 | RBN,YMCKI,500 IMAGES | 16 | $ 1,485.00 | 18.46% |
| 8142044 | "OREGON 650T, PRELOADED U.S. TOPO 100NIM | 33 | $ 1,484.97 | 18.46% |
| 8149119 | POWERSTAND FOR IPAD LIGHTENING | 66 | $ 1,484.56 | 18.46% |
| 8141087 | INK, PFI-702MBK, MATTE BLACK, 700MLFOR I | 33 | $ 1,482.00 | 18.46% |
| 8140990 | INK, PFI-701B, BLUE, 700ML, FORIPF9000UP | 176 | $ 1,482.00 | 18.46% |
| 8141090 | INK, PFI-702PGY, PHOTO GRAY, 700MLFOR IP | 10 | $ 1,482.00 | 18.46% |
| 8136813 | ULTRA FIT 16GB USB 3.0 FLASH DRIVE | 10 | $ 1,480.44 | 18.46% |
| 8150568 | CLIP SPORT 8GB, PINK | 8 | $ 1,479.63 | 18.46% |
| 8135611 | S/S TONAL LOGO - BL - UXS-USA | 112 | $ 1,478.40 | 18.46% |
| 8131453 | CHLOE 1PK GOLD - FB CHARGE/CHARGE HR | 20 | $ 1,478.05 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |
|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133045 | NORTON SECURITY DELUXE 5-DEVICE EDLP | 12 | $ 1,475.60 | 18.46% |
| 8146515 | MPI3323 MATTE GPRM CCK60" X 50 YD | 105 | $ 1,474.20 | 18.46% |
| 8139571 | ALTA HR LARGE FUCHSIA FRENCH CANADIAN | 8 | $ 1,473.67 | 18.46% |
| 8139572 | ALTA HR SMALL FUCHSIA FRENCH CANADIAN | 4 | $ 1,473.67 | 18.46% |
| 8151214 | ORTHO+ 10X12IN 25 | 291 | $ 1,473.40 | 18.46% |
| 8141286 | ADAPTER, GPTS V-MOUNT HOT SWAP | 131 | $ 1,471.68 | 18.46% |
| 8130970 | WAHOO TICKR X BLUETOOTH/ANT HEARTMONITOR | 11 | $ 1,471.20 | 18.46% |
| 8149378 | DATACARD ID WORKS BASIC V 6.5DEFECTIVES | 8 | $ 1,471.12 | 18.46% |
| 8143882 | DEVELOPING TRAY 8X10 WHITE | 3 | $ 1,470.62 | 18.46% |
| 8128282 | MOBEE MAGIC CASE IPHONE 6 GREYxx | 87 | $ 1,470.16 | 18.46% |
| 8136101 | MFE 2017 TOTAL PROTXN 10DEV(RESTR.) | 290 | $ 1,470.00 | 18.46% |
| 8136604 | VIRTUAL REALITY HEADSET | 22 | $ 1,470.00 | 18.46% |
| 8142587 | STUDIO/RAID MODULE 4000GBENTERPRISE CLAS | 2 | $ 1,470.00 | 18.46% |
| 8112190 | MACTUNEUP 7.0 | 4 | $ 1,470.00 | 18.46% |
| 8141061 | PHOTO PAPER PLUS SEMI-GLOSS 17X2225 SHEE | 13 | $ 1,469.80 | 18.46% |
| 8138821 | ULTRA 16GB USB 3.0 FLASH DRIVE | 26 | $ 1,468.88 | 18.46% |
| 8146768 | HIGH PERF CALENDAR 700-190-0BLACK PERM K | 40 | $ 1,465.91 | 18.46% |
| 8143314 | IGFB21K 16" X 20" 50 SHEETS | 52 | $ 1,462.80 | 18.46% |
| 8141295 | HYPERCINE V-MT BASE, QUAD CHARGER/DI | 15 | $ 1,460.00 | 18.46% |
| 8148473 | PEARL REARVISION | 130 | $ 1,459.96 | 18.46% |
| 8144177 | 3.0 SPARE BATTERY | 2 | $ 1,459.26 | 18.46% |
| 8140613 | HP MATTE FILM 5 MIL, 160 G/M, 36IN X 125 | 74 | $ 1,459.08 | 18.46% |
| 8121468 | KANEX THNDRBLT- GGBT ETHRNT+USB3.0ADPTR | 13 | $ 1,457.70 | 18.46% |
| 8134047 | TANGRAM SMART ROPE WHITE M | 185 | $ 1,450.44 | 18.46% |
| 8135379 | RETRO 51 S TORNADO PEN - SILVER-USA | 1 | $ 1,450.00 | 18.46% |
| 8141200 | PFI-306G, PIGMENT INK TANK 330MLFOR IPFX | 129 | $ 1,450.00 | 18.46% |
| 8149953 | REFURB TOURO MOBILE USB 3.0 1000GB 5400 | 6 | $ 1,450.00 | 18.46% |
| 8151035 | VIVOSMART LARGE SLATE | 129 | $ 1,445.00 | 18.46% |
| 8138679 | DECODED LTHR SNAP ON IPH 7 RD/GRY | 28 | $ 1,444.40 | 18.46% |
| 8143385 | MG4RC1M 8" X 10" 1000 SHEETS | 16 | $ 1,443.87 | 18.46% |
| 8135090 | LENS CASE 11 X 26CM (BLACK) | 128 | $ 1,441.50 | 18.46% |
| 8136325 | AVG ULTIMATE 1 YEAR (OEM SLEEVE) | 32 | $ 1,440.00 | 18.46% |
| 8137689 | WILSON X BASKETBALL 28.5 | 135 | $ 1,440.00 | 18.46% |
| 8150612 | SANDISK SSD PLUS 120GB | 30 | $ 1,440.00 | 18.46% |
| 8113225 | HAMMERHEAD-ANLG MUSC GMNG IN EAR HDPHNxx | 15 | $ 1,440.00 | 18.46% |
| 8124355 | 700K GAMES VERSION 2 AMR | 17 | $ 1,439.60 | 18.46% |
| 8128484 | BUCKSHOT PRO - ORANGE | 255 | $ 1,439.04 | 18.46% |
| 8128482 | BUCKSHOT PRO - GLOW | 134 | $ 1,439.04 | 18.46% |
| 8143660 | PROFESSIONAL XQD 2.0 USB 3.0 READER | 141 | $ 1,436.84 | 18.46% |
| 8138318 | PLATINUM 4.0 GREY | 10 | $ 1,436.40 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138598 | DOUBLEWRAP BRACELET, SILVER/BEIGE | 43 | $ 1,435.20 | 18.46% |
| 8134001 | ROLI SEABOARD RISE 25 | 21 | $ 1,435.11 | 18.46% |
| 8125603 | TRANSIT XS US/CA RED | 18 | $ 1,434.72 | 18.46% |
| 8134200 | KODAK CD/DVD LABELS | 7 | $ 1,433.17 | 18.46% |
| 8134646 | GORILLAPOD HYBRID Q. RELEASE CLIP(BLK/G) | 84 | $ 1,428.88 | 18.46% |
| 8137188 | PAPER, MATTE COATED PAPER, 170GSM, | 21 | $ 1,428.00 | 18.46% |
| 8136535 | NAV BASIC 1.0 EN 1D 12MO WM.COM MMM | 21 | $ 1,419.88 | 18.46% |
| 8133947 | SAGAS OF SECRETS JC | 6 | $ 1,419.50 | 18.46% |
| 8144505 | MONOCHROME LCD SIGNATURE 3.8 X 2.4TABLET | 9 | $ 1,419.30 | 18.46% |
| 8139200 | QUAD LOCK BIKE KIT FOR IPHONE 7 | 1 | $ 1,419.12 | 18.46% |
| 8134913 | S&F QUICK FLEX POUCH 75 AW (BLK) | 1 | $ 1,418.50 | 18.46% |
| 8140033 | EVUTEC SI SNAP ON CASE IPHONE 7P BAMBOO | 1 | $ 1,416.05 | 18.46% |
| 8135152 | S&F BOTTLE POUCH (BLACK) | 5 | $ 1,415.73 | 18.46% |
| 8096881 | GUNNAR EYEWEAR - VINYL ONY | 5 | $ 1,415.70 | 18.46% |
| 8026728 | VERSACHECK FORM #1000 BLUE GRADUATED 250 | 5 | $ 1,414.40 | 18.46% |
| 8143205 | GDS RC44M 50" X 98 | 10 | $ 1,413.24 | 18.46% |
| 8134548 | INTUOS COMIC PEN N TOUCH TABLET-SML BLU | 25 | $ 1,412.28 | 18.46% |
| 8141602 | POLYGUARD .6MIL LAMINATE, 250 COUNTF/ HD | 25 | $ 1,411.20 | 18.46% |
| 8141152 | INK, CANON, PIGMENT, MATTE BLACK,PFI-703 | 1 | $ 1,410.60 | 18.46% |
| 8143165 | MG4RC44M 11" X 14" 10 SHEETS | 1 | $ 1,409.40 | 18.46% |
| 8093186 | IRIG PRE | 25 | $ 1,408.32 | 18.46% |
| 8140502 | OCEAN SPRAY DECK, NYLON, XL | 25 | $ 1,407.90 | 18.46% |
| 8133931 | NORTON SMALL BUSINESS 10-DEVICE/APPLE CA | 16 | $ 1,407.09 | 18.46% |
| 8138846 | MYSTERY CASE 14 WITH BLACK ISLE AMR | 1 | $ 1,406.99 | 18.46% |
| 8143519 | JABRA MOVE BT HDST, BLU | 100 | $ 1,403.74 | 18.46% |
| 8111010 | BULLGUARD INTERNET SECURITY 3PC/1YRxx | 156 | $ 1,402.96 | 18.46% |
| 8140736 | HP UNIVERSAL COATED PAPER 24" X 150 | 125 | $ 1,401.51 | 18.46% |
| 8110249 | HAUNTED HOTEL 3AND4 DBL PK JC CS | 14 | $ 1,400.00 | 18.46% |
| 8149917 | CHROMADRIVER PROOFING INKJET PRINTIN | 31 | $ 1,400.00 | 18.46% |
| 8129433 | NS DLX 3.0 EN 1U 5D 12MO TARGET CARD MM | 31 | $ 1,399.75 | 18.46% |
| 8131928 | TILE 1-PACK CANADA | 3 | $ 1,397.22 | 18.46% |
| 8141237 | PHOTO PAPER PRO PREMIUM MATTE13X19 50 SH | 62 | $ 1,396.31 | 18.46% |
| 8139798 | MALWAREBYTES | 13 | $ 1,395.35 | 18.46% |
| 8141381 | DXO FILMPACK 5 ELITE | 5 | $ 1,393.20 | 18.46% |
| 8138734 | YU6GR POWERED PHONO PREAMP SPEAKERS | 19 | $ 1,391.20 | 18.46% |
| 8139996 | CHARGE FORCE DESK MOUNT WITH WLESS CHARG | 99 | $ 1,390.84 | 18.46% |
| 8144764 | PACKLITE MAX SOLAR INFLTBL LNTRN | 82 | $ 1,390.50 | 18.46% |
| 8139470 | LUTRON SMART BRIDGE - CANADA | 70 | $ 1,389.92 | 18.46% |
| 8141332 | COILED POWERTAP CABLE 18IN TO 48INSONY A | 35 | $ 1,388.80 | 18.46% |
| 8143470 | MGRCWT44M 8" X 10" 100 SHEETS | 50 | $ 1,387.80 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136332 | AVG INTERNET SECURITY UNLIMITED 1 YBLCC | 31 | $ 1,386.80 | 18.46% |
| 8140510 | MERCURY GTX BACK SECTION YELLOW | 2 | $ 1,384.44 | 18.46% |
| 8152732 | BOBLBEE NANO GLOSSY WHITE ANIARA | 112 | $ 1,384.02 | 18.46% |
| 8131551 | FITBIT CHARGE HR BUNDLE LARGE | 61 | $ 1,382.03 | 18.46% |
| 8124974 | HISY: BLUETOOTH CAMERA REMOTE (AQUA) | 122 | $ 1,380.00 | 18.46% |
| 8057594 | HOYLE PUZZLE AND BOARD 2011 SB FCN | 61 | $ 1,380.00 | 18.46% |
| 8129549 | FLIR ONE FOR IOS | 122 | $ 1,379.90 | 18.46% |
| 8139237 | CATALYST IPHONE 7 CASE - WHITE | 6 | $ 1,379.77 | 18.46% |
| 8130113 | RHA T20I BLACK EARPHONES WITH REMOTE | 3 | $ 1,379.76 | 18.46% |
| 8150298 | CITY COLLECTION COMPACT B/PK DARK KHAKI | 108 | $ 1,379.40 | 18.46% |
| 8025987 | INSTANT CHECKS - FORM 3001 PERSONAL | 44 | $ 1,379.40 | 18.46% |
| 8136012 | JUICE PACK PLUS WHITE IPHONE 6 | 172 | $ 1,376.44 | 18.46% |
| 8095162 | PUNCH HOME LANDSCAPE PRO V17 DSA CS | 4 | $ 1,376.08 | 18.46% |
| 8141310 | V MOUNT JETPACK WITH BRACKET4-PIN XLR IN | 3 | $ 1,376.00 | 18.46% |
| 8140641 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | 32 | $ 1,375.92 | 18.46% |
| 8125602 | TRANSIT XS US/CA WHITE | 3 | $ 1,374.94 | 18.46% |
| 8138554 | SANDISK SDHC 8GB MOSSY OAK | 3 | $ 1,373.00 | 18.46% |
| 8152262 | EZ NECK STRAP AND COMPACT CASE | 5 | $ 1,371.89 | 18.46% |
| 8149324 | CLEAR 1MIL DURAGARD LAMINATEFULL CARD | 6 | $ 1,370.88 | 18.46% |
| 8141233 | INKS, BCI-1421PC, PHOTO CYAN INKTANK, 33 | 8 | $ 1,370.50 | 18.46% |
| 8131522 | BLUE2 BLUETOOTH SWITCH | 16 | $ 1,369.00 | 18.46% |
| 8096664 | HOYLE MAHJONGG AND PUZZLE BOARD JC CS | 24 | $ 1,368.96 | 18.46% |
| 8143637 | JUMPDRIVE TWISTTURN 32GB USB | 24 | $ 1,368.90 | 18.46% |
| 8129015 | PEBBLE TIME STEEL SMARTWATCH SILVER | 40 | $ 1,367.91 | 18.46% |
| 8124777 | KENU AIRFRAME + BLACK | 40 | $ 1,366.48 | 18.46% |
| 8141280 | V-MT PLATE WITH 2 POWERTAPS AND LEMO | 60 | $ 1,366.20 | 18.46% |
| 8140615 | HP DURABLE BANNER WITH DUPONT TYVEK2 PAC | 12 | $ 1,365.84 | 18.46% |
| 8150336 | BLACK PROT. CASE FOR GOPRO HERO | 80 | $ 1,364.22 | 18.46% |
| 8139548 | WATERPROOF IPX4 BT SPEAKER - BLACK | 96 | $ 1,360.00 | 18.46% |
| 8150536 | EXTREME COMPACTFLASH 32GB UP TO 120 MB/S | 1 | $ 1,359.50 | 18.46% |
| 8149191 | POWERSTATION ROSE GOLD BATTERY | 24 | $ 1,358.76 | 18.46% |
| 8143904 | DARKROOM SAFELIGHT WITH DOME | 30 | $ 1,355.36 | 18.46% |
| 8134946 | PHOTO CLASSIC BP 300 AW (MICA) | 30 | $ 1,354.50 | 18.46% |
| 8138268 | MIXCRAFT 8 HOME STUDIO RETAIL | 40 | $ 1,353.21 | 18.46% |
| 8138926 | UTOPIA 360 VIRTUAL REALITY HEADSET | 40 | $ 1,350.00 | 18.46% |
| 8143518 | JABRA MOVE BT HDST, BLK | 240 | $ 1,349.75 | 18.46% |
| 8138820 | CONNECT WIRELESS FLASH DRIVE 16GB V2 | 60 | $ 1,349.50 | 18.46% |
| 8096623 | MYSTERY VAULT EGAMES JC CS | 14 | $ 1,341.54 | 18.46% |
| 8139574 | ALTA HR SMALL BLACK FRENCH CANADIAN | 6 | $ 1,339.70 | 18.46% |
| 8140552 | MARTINI GTX ANGLER BACK SECTION GCGREEN | 212 | $ 1,338.12 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8148336 | BUNDL IRISCAN BOOK 5 TURQUOISE WITHSCANN | 341 | $ 1,337.88 | 18.46% |
| 8104226 | AMAZINGLY ADDICTIVE PUZZLE PACK JC CS | 18 | $ 1,336.32 | 18.46% |
| 8105639 | BURN ESSENTIALS SUITE - FRYS (NCH) | 3 | $ 1,335.48 | 18.46% |
| 8123231 | PLAY MATCH MASTER JC | 14 | $ 1,333.81 | 18.46% |
| 8139540 | ONELINK WI FI ENVIRONMENTAL MONITOR, CN | 14 | $ 1,333.42 | 18.46% |
| 8131971 | NOTTI SMART LIGHT | 17 | $ 1,330.00 | 18.46% |
| 8140490 | NIGAL FOSTER PADDLE GS, 2PC - 215CM | 68 | $ 1,329.60 | 18.46% |
| 8097904 | LEGENDS OF THE PAST JC CS | 9 | $ 1,327.00 | 18.46% |
| 8143951 | LABELWRITER, DYMO DMS BLACKDESKTOP MAIL | 1 | $ 1,326.64 | 18.46% |
| 8152666 | SMOKER, BRADLEY DIGITAL 6 RACK | 150 | $ 1,325.96 | 18.46% |
| 8133905 | WORDPERFECT OFFICE X8 PRO UPGRADE EN/FR | 59 | $ 1,325.94 | 18.46% |
| 8133049 | IRIG KEYS MINI (APPLE) | 59 | $ 1,324.80 | 18.46% |
| 8130720 | NATIVE UNION KEY CABLE - ZEBRA | 59 | $ 1,322.88 | 18.46% |
| 8150677 | FOLDING HUNTER CLAM PACK | 157 | $ 1,320.00 | 18.46% |
| 8150919 | INDOOR DOME 2MP 1920X1080 VARI-FOCAL 3-1 | 8 | $ 1,320.00 | 18.46% |
| 8138122 | ELITE 6.0L GOLD | 8 | $ 1,320.00 | 18.46% |
| 8140968 | PFI-1100 CYAN PIGMENT INK TANK160 ML | 8 | $ 1,320.00 | 18.46% |
| 8131009 | GUILD WARS 2: HEART OF THORNS | 47 | $ 1,319.45 | 18.46% |
| 8149057 | LAMINATE, GFP, PVC 3MIL UV54X150 OPTICAL | 12 | $ 1,319.36 | 18.46% |
| 8149138 | PINK QUICK CHARGE EXTERNAL BATTERYFOR SM | 15 | $ 1,319.34 | 18.46% |
| 8143693 | PROFESSIONAL 1800X 32GB MICROSDHCUHS-IIL | 9 | $ 1,318.80 | 18.46% |
| 8133459 | FITBIT BLAZE LARGE BUNDLE SAM'S | 10 | $ 1,317.60 | 18.46% |
| 8136769 | "VIVOFIT BANDS, SMALL BLACK/SLATE/RED" | 39 | $ 1,316.88 | 18.46% |
| 8148455 | AGFAPHOTO CT PRECISA 100 135 36EXP | 17 | $ 1,316.00 | 18.46% |
| 8132033 | MYFOX PREMIUM PACK | 83 | $ 1,315.95 | 18.46% |
| 8139755 | WEBSITE CREATOR 12 | 18 | $ 1,315.53 | 18.46% |
| 8119413 | IRIG KEYS WITH LIGHTNING | 29 | $ 1,315.38 | 18.46% |
| 8131085 | CASETA WIRELESS PLUG-IN DIMMER KIT , WH | 66 | $ 1,314.80 | 18.46% |
| 8150310 | RANGE BACKPACK LG - BK/LUMEN | 77 | $ 1,310.62 | 18.46% |
| 8131100 | JOURNEY ALL-IN-ONE CHARGER | 7 | $ 1,310.40 | 18.46% |
| 8143055 | HELIX 10 CHIRP SI GPS G2N | 1 | $ 1,310.35 | 18.46% |
| 8141174 | PFI-206G, PIGMENT INK TANK 300MLFOR IPFX | 23 | $ 1,309.00 | 18.46% |
| 8148316 | BUNDLE TREKZ TITANIUM IVY GREEN WITH3 MO | 20 | $ 1,305.00 | 18.46% |
| 8141060 | PHOTO PAPER PLUS SEMI-GLOSS 13X1950 SHEE | 23 | $ 1,303.21 | 18.46% |
| 8152851 | ID PRINTER, C30E BASE SS W/MAG DEFECTIVE | 23 | $ 1,302.30 | 18.46% |
| 8149335 | SD460 LAMINATION MODULE SINGLE | 23 | $ 1,302.00 | 18.46% |
| 8152887 | LAMINATE SAFE GLOBE HOLOGRAM 1MIL | 23 | $ 1,302.00 | 18.46% |
| 8064063 | PUNCH HOME AND LAND DESIGNER SB FCN | 135 | $ 1,300.42 | 18.46% |
| 8149998 | RONIN-M PART 40 4S BATTERY (1580MAH) | 5 | $ 1,300.00 | 18.46% |
| 8134448 | RAIN DESIGN MSTAND - SPACE GREY | 38 | $ 1,298.70 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129300 | MFE 2016 ANTIVIRUS 1 DEVICE WM | 57 | $ 1,296.77 | 18.46% |
| 8144399 | PEBBLE VERTO 3700MAH- CHARCOAL GREYPORTA | 190 | $ 1,296.00 | 18.46% |
| 8136361 | ZEPP PLAY SOCCER | 93 | $ 1,296.00 | 18.46% |
| 8134602 | DYMORHINOPRO5200KITWITHHARDCASE | 57 | $ 1,296.00 | 18.46% |
| 8151574 | HOME CAMERA 1080P - WHITE | 19 | $ 1,295.70 | 18.46% |
| 8135908 | CRUZER U 8GB GREEN USB FLASH DRIVE | 16 | $ 1,294.02 | 18.46% |
| 8129493 | MAKERBOT REPLICATOR MINI DISPLAY UNIT | 15 | $ 1,292.50 | 18.46% |
| 8092578 | SLEEPY HOLLOW JC CS | 3 | $ 1,292.20 | 18.46% |
| 8140453 | SPECTROPHOTOMETER UNIT SU-21OPTION FOR I | 5 | $ 1,292.00 | 18.46% |
| 8134582 | TYPHOON Q5004K QUADCOPTER RTF KIT | 50 | $ 1,291.66 | 18.46% |
| 8135283 | MAGNUM DV 6500 AW (BLACK) | 15 | $ 1,291.64 | 18.46% |
| 8124071 | BUCKSHOT PORTABLE BT SPEAKER BLACK | 15 | $ 1,288.28 | 18.46% |
| 8040059 | EASY VHS TO DVD FOR MAC | 13 | $ 1,288.00 | 18.46% |
| 8149315 | M.40-150MM R F4.0-5.6 R BLK, MFT | 13 | $ 1,287.92 | 18.46% |
| 8150300 | BUNDLE ICON PACK W/EC20064 BLACK CONTAIN | 50 | $ 1,287.60 | 18.46% |
| 8150413 | BLACK/SLATE ICON SLEEVE W/TENSAERLITE FO | 50 | $ 1,287.20 | 18.46% |
| 8140542 | MARTINI GTX FRONT SECTION RED | 55 | $ 1,286.39 | 18.46% |
| 8143236 | MGFB1K CLASSIC 16" X 20" 10 SHEETS | 4 | $ 1,286.12 | 18.46% |
| 8058344 | HOYLE MAHJONG JC | 16 | $ 1,284.80 | 18.46% |
| 8143612 | JUMPDRIVE M20I 32GB USB 3.0 | 28 | $ 1,284.78 | 18.46% |
| 8137684 | PEBBLE 2 HR SMARTWATCH - BLACK | 112 | $ 1,284.27 | 18.46% |
| 8151091 | JUICE PACK SNAP IPHONE 5 BUNDLE BLAC | 225 | $ 1,284.00 | 18.46% |
| 8143494 | ID11 PACKET | 32 | $ 1,283.88 | 18.46% |
| 8141664 | ASURE ID EXCHANGE 7DEFECTIVES MUST GO DI | 1 | $ 1,282.50 | 18.46% |
| 8138825 | SANDISK ULTRA DUAL 16GB USB DRIVE | 37 | $ 1,281.00 | 18.46% |
| 8046022 | TYPING INSTRUCTOR PLATINUM MAC (SP/EN)xx | 37 | $ 1,280.60 | 18.46% |
| 8137429 | CREATOR NXT 5 ML MINI-BOX | 74 | $ 1,278.00 | 18.46% |
| 8147236 | MEDIA, HV 1200-101-R WHITE PERM SF 24" X | 111 | $ 1,277.26 | 18.46% |
| 8142649 | EV SERIES READER ATOMOS CADDYEDITION ENC | 17 | $ 1,275.00 | 18.46% |
| 8148704 | ROWKIN PULSE BLUETOOTH HEADPHONES- BLACK | 37 | $ 1,274.46 | 18.46% |
| 8124085 | TURTLE SHELL 2.0 WIRELESS BOOMBOX BLUE | 156 | $ 1,274.32 | 18.46% |
| 8143860 | FILM CLIP SET | 55 | $ 1,270.50 | 18.46% |
| 8130091 | RAZER NABU X SMARTBAND - GREEN | 10 | $ 1,270.50 | 18.46% |
| 8117647 | SHINE - ACTIVITY + SLEEP MONITOR (GREY) | 22 | $ 1,269.30 | 18.46% |
| 8128460 | DECODED POUCH IPHONE 6 GREY | 22 | $ 1,265.00 | 18.46% |
| 8144725 | QUIKCARD ID SOLUTION-S3 SINGLE SIDEPRINT | 55 | $ 1,265.00 | 18.46% |
| 8126558 | LIFECHARGE MFI IPHONE 6 BATTERY CASE-BLK | 11 | $ 1,263.60 | 18.46% |
| 8143523 | JABRA SPORT COACH BT STEREO, YLW | 11 | $ 1,263.42 | 18.46% |
| 8135378 | MFE 2017 TOTALPROTXN 10DEV | 11 | $ 1,260.00 | 18.46% |
| 8119420 | U.S. ARMY  8X42 WATERPROOF BINOCULARS | 11 | $ 1,260.00 | 18.46% |

_Bucket B_                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141275 | ADAPTER, GP-S/12 V-MOUNT ADAPTER | 11 | $ 1,260.00 | 18.46% |
| 8151130 | VYPER 2.0 | 20 | $ 1,260.00 | 18.46% |
| 8132195 | DJI OSMO | 1 | $ 1,260.00 | 18.46% |
| 8144682 | SERIES 7 1 MIL LAMINATE BOTTOMMAG 750 CA | 22 | $ 1,260.00 | 18.46% |
| 8134556 | INTUOS PRO PEN & TOUCH TABLET LARGE | 110 | $ 1,259.88 | 18.46% |
| 8135133 | HARDSIDE 300 PHOTO (BLACK) | 44 | $ 1,258.60 | 18.46% |
| 8135091 | LENS CASE 13 X 32CM (BLACK) | 147 | $ 1,258.00 | 18.46% |
| 8142325 | "VIVOFIT ACCESSORY BAND G/b/PGREEN, BLUE | 55 | $ 1,257.63 | 18.46% |
| 8138793 | EASYPAW AUTOMATIC DOG PAW WASHER | 43 | $ 1,256.85 | 18.46% |
| 8115416 | LAPLINK SYNC | 17 | $ 1,254.43 | 18.46% |
| 8136183 | QUICKEN 2017 HOME & BUSINESS COSTCO | 16 | $ 1,254.42 | 18.46% |
| 8077029 | SALES & MARKETING PRO | 73 | $ 1,252.51 | 18.46% |
| 8140757 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | 273 | $ 1,252.44 | 18.46% |
| 8138247 | ARCCOS 360 | 22 | $ 1,250.96 | 18.46% |
| 8134752 | GRIPTIGHT MOUNT (XL) (BLACK) | 22 | $ 1,250.01 | 18.46% |
| 8152871 | QUADPACK WITH 4 DOOR ACCESS & NXT (CONTR | 4 | $ 1,250.00 | 18.46% |
| 8126995 | YU2GB POWERED DESKTOP SPEAKERS | 7 | $ 1,248.66 | 18.46% |
| 8134608 | MESHLARGEMONITORSTAND | 14 | $ 1,248.00 | 18.46% |
| 8139424 | VEGAS MOVIE STUDIO 14 PLATINUM | 62 | $ 1,247.74 | 18.46% |
| 8109511 | LEGENDS OF TERROR 6PK JC CS | 31 | $ 1,245.00 | 18.46% |
| 8115544 | MYSTERY 101 JC | 30 | $ 1,241.73 | 18.46% |
| 8140501 | SPRAY DECK, POINT STORM, X-LARGE,NYLON | 8 | $ 1,241.34 | 18.46% |
| 8092947 | RESUMEMAKER ULTIMATE 6 | 18 | $ 1,241.08 | 18.46% |
| 8129301 | MFE 2016 ANTIVIRUS UNLIMITED WM | 24 | $ 1,238.30 | 18.46% |
| 8150671 | SKINNER, COCOBOLA DYMONDWOOD BOX | 36 | $ 1,237.50 | 18.46% |
| 8137108 | ASURE ID SOLO 7 ENTRY LEVEL CARD | 54 | $ 1,237.50 | 18.46% |
| 8140937 | PFI-1100 MATTE BLK PIGMENT INK TANK160ML | 18 | $ 1,237.50 | 18.46% |
| 8140972 | PFI-1100 PHOTO MAGENTA PIGMENTINK TANK 1 | 18 | $ 1,237.50 | 18.46% |
| 8149128 | SPACE PACK FOR IPHONE 5 & 5S WHITERECHAR | 27 | $ 1,237.20 | 18.46% |
| 8152733 | BOBLBEE W17 HARDTOP DARTH GLOSSY BLACK | 144 | $ 1,236.48 | 18.46% |
| 8140547 | MARTINI GTX BACK SECTION YELLOW | 36 | $ 1,235.92 | 18.46% |
| 8143469 | MGRCWT44M 5" X 7" 100 SHEETS | 13 | $ 1,235.15 | 18.46% |
| 8109507 | SYSTEM MECHANIC | 13 | $ 1,235.00 | 18.46% |
| 8141089 | INK, PFI-702GY, GRAY, 700ML, FORIPF8100U | 216 | $ 1,235.00 | 18.46% |
| 8140989 | INK, PFI-701G, GREEN, 700ML, FORIPF9000U | 48 | $ 1,235.00 | 18.46% |
| 8110677 | PRINTMASTER V6 PLATINUM DSA CS | 72 | $ 1,234.90 | 18.46% |
| 8135115 | LENS CASE 9 X 13CM (BLACK) | 5 | $ 1,233.54 | 18.46% |
| 8141231 | INKS, BCI-1421C, CYAN INK TANK,330ML FOR | 86 | $ 1,233.45 | 18.46% |
| 8133705 | RAZER HAMMERHEAD PROV2 IN-EAR HEADPHONES | 43 | $ 1,232.00 | 18.46% |
| 8048501 | EMEDIA USB MIDI KEYBOARD INTERFACE KIT | 37 | $ 1,230.68 | 18.46% |

## *Bucket B*                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149357 | SD260 COLOR RIBBON, KT; APPROX.1000 YIEL | 180 | $ 1,228.80 | 18.46% |
| 8150519 | PANTONE CAPSURE AND FORMULA GUIDE BUNDLE | 107 | $ 1,225.00 | 18.46% |
| 8142653 | ATOMOS MASTER CADDY 4K 1000GB BLACKWW | 102 | $ 1,225.00 | 18.46% |
| 8138616 | I-TYPE B&W FILM | 71 | $ 1,224.00 | 18.46% |
| 8140000 | JUICE PACK AIR  IPHONE 7P  ROSE GOLD | 71 | $ 1,223.88 | 18.46% |
| 8152816 | WONDERWOOF BOWTIE - PURPLE | 71 | $ 1,223.60 | 18.46% |
| 8133503 | PHANTOM 4/3 FILTER 3-PACK | 35 | $ 1,220.80 | 18.46% |
| 8143315 | IGFB31K 16" X 20" 50 SHEETS | 20 | $ 1,219.00 | 18.46% |
| 8152745 | BOBLBEE MINI SPIRIT SILVER METALLIC AERO | 212 | $ 1,218.94 | 18.46% |
| 8138511 | TAHOE CS 10 | 53 | $ 1,218.24 | 18.46% |
| 8148481 | PIXPLUS MICROSDHC CARD 8GB | 106 | $ 1,217.37 | 18.46% |
| 8147317 | UC 900-361-T PANTONE 1655C PERM KR 48" X | 44 | $ 1,217.16 | 18.46% |
| 8134476 | M-EDGE SUPERSHELL IPAD MINI 2/3, BLK/GRY | 24 | $ 1,214.40 | 18.46% |
| 8137112 | DTC1250E SS PRINTER WITH MAG STRIPE | 31 | $ 1,214.10 | 18.46% |
| 8151129 | PLATINUM 4.5 WHITE | 18 | $ 1,214.10 | 18.46% |
| 8137031 | REDEMPTION CEMETERY JC | 1 | $ 1,210.02 | 18.46% |
| 8087420 | GRID-IT WRAP 7 - RED | 10 | $ 1,210.00 | 18.46% |
| 8135994 | JUICE PACK FOR SAMSUNG GALAXY 6E | 60 | $ 1,209.88 | 18.46% |
| 8138512 | TAHOE CS 10 | 60 | $ 1,209.78 | 18.46% |
| 8141718 | 36" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | 3 | $ 1,209.60 | 18.46% |
| 8135292 | DASHPOINT 20 (PEPPER RED) | 5 | $ 1,209.60 | 18.46% |
| 8141341 | MALE POWERTAP CABLE TO 3 POWERTAPFEMALE | 6 | $ 1,209.00 | 18.46% |
| 8104186 | 15 INCH MESSENGER-WOODBURY.GRAINxx | 15 | $ 1,208.00 | 18.46% |
| 8134698 | GRIPTIGHT MOUNT PRO (TABLET)  (BLK) | 21 | $ 1,206.81 | 18.46% |
| 8124752 | DJ SLIMS - WIRELESS HEADPHONES - BLACK | 30 | $ 1,206.58 | 18.46% |
| 8130938 | CREOPOP INKS - AROMA | 6 | $ 1,206.15 | 18.46% |
| 8147495 | MEDIA, SC 900-801-M SILVER PERM KR 48" X | 6 | $ 1,205.82 | 18.46% |
| 8139558 | ALTA HR SMALL CORAL FRENCH CANADIAN | 6 | $ 1,205.73 | 18.46% |
| 8139135 | RIBBON, FULL COLOR RIBBON FOR C30 | 30 | $ 1,204.80 | 18.46% |
| 8139276 | ICE COMPRESSION THERAPY- UTILITY | 30 | $ 1,200.00 | 18.46% |
| 8149787 | CPX5 PROJECTOR REPLACEMENT LAMP | 6 | $ 1,200.00 | 18.46% |
| 8153566 | CUBELETS MINI MAKERS EDUCATOR PACK | 35 | $ 1,200.00 | 18.46% |
| 8144663 | ZXP SERIES 7 MONO RIBBON BLACK 2500 | 35 | $ 1,200.00 | 18.46% |
| 8146798 | SW900-438-O CARMINE RED SATIN LTR EZRS 6 | 70 | $ 1,199.91 | 18.46% |
| 8146579 | SW 900-102-O MATTE WHITE LTR EZ RS60" X | 21 | $ 1,199.91 | 18.46% |
| 8146801 | SW900-116-O WHITE SATIN LTR EZRS60" X 25 | 21 | $ 1,199.91 | 18.46% |
| 8133775 | LEMO TO XLR BREAKOUT CABLE | 150 | $ 1,199.79 | 18.46% |
| 8139224 | VEHO ZB-5 ON-EAR WIRELESS HEADPHONES | 42 | $ 1,199.70 | 18.46% |
| 8140555 | MARTINI GTX MID SECTION GREEN CAMMO | 3 | $ 1,199.20 | 18.46% |
| 8149134 | JUICE PACK MINI BLUEQUICK CHARGE EXTERNA | 3 | $ 1,199.20 | 18.46% |

*Bucket B*                                      1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8142886 | MAXIPROX WIEGAND GRAY TERMINALLEAD FREE | 60 | $ 1,196.76 | 18.46% |
| 8154000 | PANTONE 3 LIGHT BOOTH D50 | 5 | $ 1,196.00 | 18.46% |
| 8111588 | GRID-IT ORGANIZER 7.25 X 9.25 - BLACK | 38 | $ 1,194.60 | 18.46% |
| 8119421 | U.S. ARMY 8X42 WATERPROOF MONOCULAR | 11 | $ 1,190.00 | 18.46% |
| 8141176 | PFI-206GY, PIGMENT INK TANK 300MLFOR IPF | 27 | $ 1,190.00 | 18.46% |
| 8136764 | HEART RATE MONITOR SOFT STRAP HRM3 | 38 | $ 1,189.80 | 18.46% |
| 8143340 | SP746P31M 8.5" X 11" 250 SHEETS | 348 | $ 1,188.96 | 18.46% |
| 8131940 | XO YOUR SISTER ARABESQUE APPL WATCH BAND | 16 | $ 1,188.00 | 18.46% |
| 8118867 | U.S. ARMY REFRACTOR TELESCOPE 300X60 | 26 | $ 1,188.00 | 18.46% |
| 8136834 | AMAZON FIRE TV | 26 | $ 1,187.85 | 18.46% |
| 8117766 | STRONGHOLD CRUSADER 2 AMR | 26 | $ 1,186.64 | 18.46% |
| 8154126 | WOMAN ROSE GOLD METAL BAND FOR MOTO 360 | 16 | $ 1,186.50 | 18.46% |
| 8143786 | 10FT TALON SILVER W/ WHITE SHALLOWWATER | 51 | $ 1,183.88 | 18.46% |
| 8131080 | CASETA WIRELESS IN-WALL DIMMER KIT WH | 23 | $ 1,183.65 | 18.46% |
| 8143905 | TRIPLE TIMER | 69 | $ 1,181.84 | 18.46% |
| 8144915 | HDMI FULL TO MINI CABLE 12IN-24INCOILED | 9 | $ 1,180.20 | 18.46% |
| 8133835 | PHANTOM 3 4K QUADCOPTER WMxx | 7 | $ 1,180.00 | 18.46% |
| 8126218 | IT7M PORTABLE BLUETOOTH SPEAKER | 15 | $ 1,178.08 | 18.46% |
| 8148705 | ROWKIN PULSE BLUETOOTH HEADPHONES- WHITE | 87 | $ 1,177.91 | 18.46% |
| 8138824 | CZ48 USB FLASHDRIVE 128GB | 8 | $ 1,177.71 | 18.46% |
| 8146802 | SW900-117-S WHITE PEARLESCENT SATINLTR E | 12 | $ 1,177.59 | 18.46% |
| 8138781 | REDEMPTION CEMETERY 5 AMR | 102 | $ 1,177.00 | 18.46% |
| 8131980 | AFTERSHOKZ BLUEZ 2S | 102 | $ 1,176.96 | 18.46% |
| 8092138 | BUSINESS CARD STUDIO 4.0 | 4 | $ 1,176.00 | 18.46% |
| 8044153 | PRINT SHOP 2.0 DELUXE EN/FR | 11 | $ 1,175.76 | 18.46% |
| 8144117 | INSPIRE 2 PART 01 DJI CINESSD120G | 2 | $ 1,175.00 | 18.46% |
| 8143284 | MGFBCT1K 20" X 24" 50 SHEETS | 58 | $ 1,173.25 | 18.46% |
| 8113115 | TRANSIT BY SOEN  WIRELESS SPEAKER | 256 | $ 1,172.70 | 18.46% |
| 8026726 | UNIVERSAL REFILL SYSTEM | 119 | $ 1,172.42 | 18.46% |
| 8121944 | AUTOMATIC LINK | 101 | $ 1,171.80 | 18.46% |
| 8141491 | RIBBON, YMCKOK CARTRIDGE FOR DTC400200 I | 5 | $ 1,170.62 | 18.46% |
| 8137150 | PAPER, SCRIM BANNER, VINYL, 24IN | 9 | $ 1,170.00 | 18.46% |
| 8139222 | VEHO ZB-1 IN-EAR WIRELESS HEADPHONES | 34 | $ 1,170.00 | 18.46% |
| 8126214 | IT7X2 ORANGE BLUETOOTH HEADPHONES | 69 | $ 1,169.70 | 18.46% |
| 8127011 | YU5GT POWERED BOOKSHELF SPEAKERS | 10 | $ 1,168.00 | 18.46% |
| 8131070 | NS PRE 3.0/NU 16.0 EN 10D WMPOSA MMM BND | 2 | $ 1,162.14 | 18.46% |
| 8139565 | ONELINK WI FI SMOKE & CO ALARM, HDWR, US | 2 | $ 1,158.78 | 18.46% |
| 8098685 | UNIV USB POWER DOCK PROFLEX-IPM-423-BX | 4 | $ 1,155.36 | 18.46% |
| 8142986 | FLEXKEY, KEYTAG UN-PROGRAMMED | 1 | $ 1,155.00 | 18.46% |
| 8140948 | PFI-1100 PHOTO BLK PIGMENT INK TANK160ML | 8 | $ 1,155.00 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140969 | PFI-1100 MAGENTA PIGMENT INK TANK160ML | 2 | $ 1,155.00 | 18.46% |
| 8152687 | VIVOFIT - TEALBUNDLE INCLUDES VIVOFIT&HE | 20 | $ 1,155.00 | 18.46% |
| 8133260 | MOVAVI VIDEO SUITE DRONE ED DSA CS | 20 | $ 1,155.00 | 18.46% |
| 8136557 | FITBIT BLAZE ACC TAPER BAND BLACK, LARGE | 20 | $ 1,154.37 | 18.46% |
| 8110848 | MAVIS BEACON BY ULTRA KEY PLAT AMR CS | 20 | $ 1,153.88 | 18.46% |
| 8143179 | MGRCWT44M 8" X 10" 25 SHEETS | 5 | $ 1,153.88 | 18.46% |
| 8148450 | AGFAPHOTO VISTA PLUS 200 135-36CN 135 SI | 25 | $ 1,153.28 | 18.46% |
| 8141349 | CHARGER, SP-2LJ TWO POSITION,FOR NP-L60 | 40 | $ 1,152.00 | 18.46% |
| 8143874 | MIXING JUG 1 LITRE 34 FL OZ | 40 | $ 1,152.00 | 18.46% |
| 8141255 | GOPRO 4 BATTERY ELIMINATOR 10CONNECTS WI | 10 | $ 1,151.84 | 18.46% |
| 8131614 | SCHLAGE SENSE SMART CENTURY NICKEL | 10 | $ 1,150.02 | 18.46% |
| 8152993 | QUDOS ACTION LIGHT DIGITAL POS | 50 | $ 1,150.00 | 18.46% |
| 8137966 | ZIK 3 HARD CASE | 50 | $ 1,150.00 | 18.46% |
| 8146367 | MEDIA, IC MPI 2921 MATTE REMOVABLE54" X | 50 | $ 1,148.22 | 18.46% |
| 8143875 | MIXING JUG 2 LITRE 70 FL OZ | 20 | $ 1,146.48 | 18.46% |
| 8152744 | DIRT COVER BOBLBEE 20L NEON YELLOW | 20 | $ 1,146.32 | 18.46% |
| 8136323 | AVG ANTIVIRUS 1 USER 1 YEAR (OEM SLEEVE) | 100 | $ 1,145.20 | 18.46% |
| 8143259 | FP4+ 10" X 100 | 100 | $ 1,145.19 | 18.46% |
| 8131082 | CASETA WIRELESS WALLDIMMER KIT W/BRIDGE | 25 | $ 1,144.88 | 18.46% |
| 8154200 | DOCUMENT CAMERA MODEL MO-1 BLACK | 200 | $ 1,143.96 | 18.46% |
| 8139849 | IDEVICES WALL SWITCH | 200 | $ 1,140.00 | 18.46% |
| 8152423 | WARRANTY, IPF610, 2-YR CAREPAK UPC 66068 | 4 | $ 1,140.00 | 18.46% |
| 8141320 | POWERBASE 70 FOR CANON C300 24"LI-ION BA | 10 | $ 1,139.40 | 18.46% |
| 8141082 | PFI-103PGY PHOTO GRAY INK FOR IPF 6200 1 | 674 | $ 1,139.00 | 18.46% |
| 8143527 | JABRA STEEL BT HDST | 52 | $ 1,134.00 | 18.46% |
| 8148433 | HYPERSPHERE BLACK | 4 | $ 1,134.00 | 18.46% |
| 8129257 | MCAFEE 2016 TOTAL PROTXTN UNLIMITED | 33 | $ 1,134.00 | 18.46% |
| 8149968 | EPSON F-2000 FLOOR STAND WITH CRATE | 400 | $ 1,134.00 | 18.46% |
| 8144852 | FLIR VUE 336, 6.8MM 30HZ VIDEO | 9 | $ 1,133.00 | 18.46% |
| 8147603 | MEDIA, SC 900-809-M DARK CHARCOALPERM KR | 9 | $ 1,130.46 | 18.46% |
| 8150446 | IP6 LITHO BLACK QUICK SNAP CASE | 66 | $ 1,129.96 | 18.46% |
| 8132057 | REMOVU A1+M1 (BLUETOOTH MICROPHONE) | 99 | $ 1,128.60 | 18.46% |
| 8141547 | DTC1250E SS SOLO BUNDLEPRINTER, ASURE ID | 3 | $ 1,124.55 | 18.46% |
| 8141801 | 11 MIL PET GREYBACK ROLLUP GLOSSY60" X 1 | 79 | $ 1,123.20 | 18.46% |
| 8133603 | GHOSTDRONE 2.0 PROP GUARDS WHITE | 9 | $ 1,122.40 | 18.46% |
| 8152736 | BOBLBEE W13 HARDTOP IGLOO GLOSSY WHITE | 3 | $ 1,122.12 | 18.46% |
| 8152735 | BOBLBEE W13 HARDTOP DARTH GLOSSY BLACK | 14 | $ 1,122.12 | 18.46% |
| 8152996 | CALI 2 PIECE BLACK RFID WRISTLET WITH CY | 28 | $ 1,122.00 | 18.46% |
| 8148318 | BUNDLE TREKZ TITANIUM PINK WITH3 MONTH N | 188 | $ 1,122.00 | 18.46% |
| 8141945 | FLIR E5 IR MSX 120 X 90 CAMERA | 4 | $ 1,121.25 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152717 | BOBLBEE GT 20L SPITFIRE MATT SILVER META | 83 | $ 1,120.28 | 18.46% |
| 8093272 | TIAMAT 7.1 ELITE 7.1 ANALOG HEADSET | 6 | $ 1,120.00 | 18.46% |
| 8108187 | VIDEO ESSENTIALS - NCH SOFTWARE | 13 | $ 1,119.52 | 18.46% |
| 8129782 | THE PRINT SHOP DLX 4 WITH EVP DSA FCN CS | 13 | $ 1,119.08 | 18.46% |
| 8129916 | MONBABY SMART BUTTON - PINK | 15 | $ 1,118.15 | 18.46% |
| 8136815 | ULTRA FIT 64GB USB 3.0 FLASH DRIVE | 39 | $ 1,117.20 | 18.46% |
| 8152697 | 698CI HD SI COMBO 5IN COLOR SCREEN TEMP/ | 65 | $ 1,117.18 | 18.46% |
| 8140143 | TANGRAM SMART ROPE WHITE SMALL | 29 | $ 1,114.73 | 18.46% |
| 8125877 | EASY BUSINESS IMPRINTS AMR CS | 10 | $ 1,112.80 | 18.46% |
| 8147659 | SUPER CAST 900-101-O WHITEPERM KR 48" X | 97 | $ 1,112.46 | 18.46% |
| 8150883 | TEFLON COVER 15" X 20" | 43 | $ 1,111.50 | 18.46% |
| 8134944 | TOPLOADER PRO 70 AW II (BLACK) | 2 | $ 1,111.13 | 18.46% |
| 8126947 | 6-INCH POWERED SUBWOOFER (MATTE GRAY) | 37 | $ 1,110.00 | 18.46% |
| 8144793 | INK RIBBONS CP-W5000DW 2 ROLLS/BOX250 DU | 4 | $ 1,110.00 | 18.46% |
| 8130731 | YU2GU POWERED DESKTOP SPEAKERS | 60 | $ 1,109.92 | 18.46% |
| 8141331 | POWERTAP CABLE TO LEMO C300 MK2, 24 | 16 | $ 1,107.00 | 18.46% |
| 8139480 | AFTERSHOKZ TREKZ TITANIUM IVY GREEN | 96 | $ 1,105.00 | 18.46% |
| 8141265 | 3-STUD PLATE WITH 2 POWERTAPS, AND12WAY | 24 | $ 1,105.00 | 18.46% |
| 8152689 | VIVOSMART SMALL SLATE | 24 | $ 1,105.00 | 18.46% |
| 8127729 | STRAPMOUNT-GOPRO BACKPACK MOUNT | 24 | $ 1,104.00 | 18.46% |
| 8137678 | HOMIDO ANDROID CONTROLLER | 48 | $ 1,104.00 | 18.46% |
| 8134788 | HUB II | 48 | $ 1,103.77 | 18.46% |
| 8150303 | ICON PACK - NYLON - RED | 64 | $ 1,103.76 | 18.46% |
| 8135507 | KASPERSKY INTERNET SECURITY 2017 (3USER) | 64 | $ 1,102.00 | 18.46% |
| 8134838 | JUICE PACK POWERSTATION PRO RUGGED | 2 | $ 1,099.56 | 18.46% |
| 8142226 | CHARGING/DATA CLIP FOR FORERUNNERPINK/GR | 3 | $ 1,099.00 | 18.46% |
| 8134610 | LABEL,DYMOFILE9/16"X3-7/16"WHT | 3 | $ 1,098.16 | 18.46% |
| 8141179 | PHOTO PAPER LUSTER 13X1950 SHEETS | 3 | $ 1,097.44 | 18.46% |
| 8144661 | IX SERIES COLOR RIBBON FOR ZXPSERIES | 3 | $ 1,097.25 | 18.46% |
| 8133719 | SUN HOOD FOR NINJA-1/2 | 11 | $ 1,095.86 | 18.46% |
| 8129902 | IGT SLOTS: GAME OF THE GODS | 20 | $ 1,095.48 | 18.46% |
| 8136020 | KASPERSKY TOTAL SECURITY  2017 (5 USER) | 1 | $ 1,094.25 | 18.46% |
| 8139999 | JUICE PACK AIR  IPHONE 7P  PRODUCT RED | 19 | $ 1,092.75 | 18.46% |
| 8130213 | XAS 1500MAH BACKDOOR BATT PACK FOR GOPRO | 19 | $ 1,091.50 | 18.46% |
| 8141321 | BATTERY, POWERBASE PB70-CAFOR CANON BP S | 19 | $ 1,089.40 | 18.46% |
| 8136484 | VERSACHECK X9 2017 FOR QB - 5 USER | 19 | $ 1,089.28 | 18.46% |
| 8027665 | INSTANT CHECKS #1000 BUSINESS GREEN 250 | 38 | $ 1,089.00 | 18.46% |
| 8152694 | CASE, 5" UNIVERSAL CASE | 95 | $ 1,088.01 | 18.46% |
| 8126900 | MOBEE MAGIC CASE FOR IPHONE5/5S GREYxx | 19 | $ 1,087.32 | 18.46% |
| 8134581 | PROPELLER/ROTOR BLADES B 4K BLACK | 19 | $ 1,086.76 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132513 | RHA S500I EARPHONES WITH REMOTE | 19 | $ 1,084.42 | 18.46% |
| 8149330 | SD360 PRINTER, DUPLEX100-CARD INPUT HOPP | 38 | $ 1,083.60 | 18.46% |
| 8152568 | MICROSDHC 300X 32GB HIGH-PERF 2-PACK UHS | 38 | $ 1,082.00 | 18.46% |
| 8152734 | BOBLBEE W17 HARDTOP IGLOO GLOSSY WHITE | 1 | $ 1,081.92 | 18.46% |
| 8137152 | MAINTENANCE CARTRIDGE, MC-10 | 146 | $ 1,080.00 | 18.46% |
| 8152526 | G-DRIVE USB-C 10TB NA | 7 | $ 1,080.00 | 18.46% |
| 8124075 | PRIVATES WIRELESS HEADPHONES CRIMSON | 21 | $ 1,079.28 | 18.46% |
| 8143312 | IGFB21K 11" X 14" 50 SHEETS | 21 | $ 1,078.92 | 18.46% |
| 8134878 | S&F LENS EXCHANGE CASE 200 AW (BLK) | 21 | $ 1,078.88 | 18.46% |
| 8096858 | GUNNAR EYEWEAR - SHEADOG ONY | 27 | $ 1,078.35 | 18.46% |
| 8099264 | THE ULTIMATE MYSTERY GAME PACK JC CS | 31 | $ 1,077.93 | 18.46% |
| 8125745 | IPAD AIR 2-CRYSTAL PURSE BLACK | 21 | $ 1,076.40 | 18.46% |
| 8123271 | IRIG PADS | 47 | $ 1,076.02 | 18.46% |
| 8154039 | PHANTOM 4 UK | 47 | $ 1,075.00 | 18.46% |
| 8132950 | THE PIP STRESS MANAGEMENT DEVICE - WHITE | 11 | $ 1,074.00 | 18.46% |
| 8140633 | HP CLEAR FILM 5.2 MIL, 174 G/M,24 IN X 7 | 17 | $ 1,073.67 | 18.46% |
| 8138745 | INTELLIGLASS AR GALAXY S7 GOLD | 85 | $ 1,073.25 | 18.46% |
| 8140971 | PFI-1100 PHOTO CYAN PIGMENT INK TANK160ML | 346 | $ 1,072.50 | 18.46% |
| 8140973 | PFI-1100 GRAY PIGMENT INK TANK 160ML | 31 | $ 1,072.50 | 18.46% |
| 8139492 | P4 INTELLIGENT FLIGHT 5870MAH BATTERY | 53 | $ 1,072.35 | 18.46% |
| 8136567 | FITBIT ALTA, METAL BRACELET, GOLD | 9 | $ 1,072.05 | 18.46% |
| 8141184 | PFI-106Y, PIGMENT INK TANK 130MLFOR IPFX | 10 | $ 1,072.00 | 18.46% |
| 8141173 | PFI-206R, PIGMENT INK TANK 300MLFOR IPFX | 37 | $ 1,071.00 | 18.46% |
| 8141170 | PFI-206Y, PIGMENT INK TANK 300MLFOR IPFX | 37 | $ 1,071.00 | 18.46% |
| 8148671 | TILE SLIM ACCESSORY BUNDLE | 56 | $ 1,068.50 | 18.46% |
| 8120572 | IGT 100 WOLVES DELUXE 8PK JC WMRT | 23 | $ 1,067.80 | 18.46% |
| 8131087 | CASETA WIRELESS PLUGDIMMER KIT W/BRIDGE | 46 | $ 1,067.49 | 18.46% |
| 8129012 | PEBBLE TIME SMARTWATCH BLACK | 92 | $ 1,067.04 | 18.46% |
| 8138806 | INTELLIGLASS AR IPHONE 7 PLUS WHITE | 23 | $ 1,066.50 | 18.46% |
| 8126177 | ELITE BATTERY CASE FOR IPHONE 6 | 23 | $ 1,066.40 | 18.46% |
| 8108857 | PUNCH INTERIOR DESIGN SUITE V DSA FCN CS | 46 | $ 1,065.33 | 18.46% |
| 8136660 | PEBBLE ARIA 3500MAH POWER BANK & | 5 | $ 1,065.00 | 18.46% |
| 8153093 | COLOR RIBBON YMCKT 250 PRINTS | 36 | $ 1,065.00 | 18.46% |
| 8138796 | INTELLICHARGE QC 3.0 4 PORT 35W | 7 | $ 1,064.65 | 18.46% |
| 8141002 | 24"X100' PHOTO PAPER PROPREMIUM PLAT300G | 61 | $ 1,064.00 | 18.46% |
| 8140016 | EVUTEC SI SNAP ON CASE IPHONE 7 BAMBOO | 61 | $ 1,059.25 | 18.46% |
| 8136162 | VERSACHECK X1 PLATINUM UV SECURE 2017 | 13 | $ 1,058.96 | 18.46% |
| 8124598 | JUMPR MINI, MICRO CONNECTOR, GREY | 96 | $ 1,058.25 | 18.46% |
| 8150533 | EXTREME PRO COMPACTFLASH 64GB UDMA 7, UP | 76 | $ 1,058.10 | 18.46% |
| 8143393 | MG4RC1M 16" X 20" 50 SHEETS | 9 | $ 1,058.04 | 18.46% |

## _Bucket B_                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143414 | MG4RC25M 16" X 20" 50 SHEETS | 91 | $ 1,058.04 | 18.46% |
| 8143817 | TALKABOUT HEADSET WITH SWIVEL BOOM MICRO | 14 | $ 1,057.50 | 18.46% |
| 8141301 | 3-STUD JETPACK FOR BLACK MAGIC CINEMCAME | 91 | $ 1,057.04 | 18.46% |
| 8150927 | INDOOR DOME CAMERA, 2MP VARI-FOCAL LENS | 101 | $ 1,056.00 | 18.46% |
| 8144098 | KIDZGEAR HEADSET WITH BOOM MIC | 9 | $ 1,054.20 | 18.46% |
| 8139981 | CHARGE 2 LARGE CORAL SPORT BAND | 9 | $ 1,054.08 | 18.46% |
| 8137518 | AVG HMA+INTERNET SECURITY UNLMTD 1Y | 91 | $ 1,053.00 | 18.46% |
| 8103136 | GAME CAPTURE HD PRO EN/FRxx | 181 | $ 1,050.00 | 18.46% |
| 8142583 | G-RAID REMOVABLE 12000GB SILVER PA | 14 | $ 1,050.00 | 18.46% |
| 8138072 | WINTV-QUADHD (PCIE CARD) | 134 | $ 1,050.00 | 18.46% |
| 8147058 | DOL1460Z GLOSS PERM PET54" X 50 YD | 4 | $ 1,049.94 | 18.46% |
| 8143157 | MG4RC25M 5" X 7" 25 SHEETS | 60 | $ 1,049.22 | 18.46% |
| 8149244 | I1 PHOTOGRAPHER KIT | 10 | $ 1,047.00 | 18.46% |
| 8144823 | TX-1 DOCUMENT CAMERA, WI-FI,12X OPTICAL | 3 | $ 1,046.00 | 18.46% |
| 8143452 | ILFOTEC RT REPLENISHER 20LT WLD | 9 | $ 1,044.84 | 18.46% |
| 8132852 | FITBIT ALTA PLUM SMALL | 9 | $ 1,044.84 | 18.46% |
| 8116539 | SURVIVOR IPAD AIR BLACK/BLUE | 9 | $ 1,044.00 | 18.46% |
| 8131941 | XO YOUR SISTER LATTICE APPLE WATCH BAND | 12 | $ 1,044.00 | 18.46% |
| 8143154 | MG4RC1M 11" X 14" 10 SHEETS | 12 | $ 1,044.00 | 18.46% |
| 8140619 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 7. | 18 | $ 1,043.70 | 18.46% |
| 8118433 | WHOOSH! SCREEN SHINE POCKET 8ML ENG | 20 | $ 1,040.52 | 18.46% |
| 8154307 | G-DRIVE MOBILE USB 3.0 4TB | 30 | $ 1,040.00 | 18.46% |
| 8115452 | IRIG KEYS WITH LIGHTNING | 30 | $ 1,039.84 | 18.46% |
| 8144097 | INDOOR CAMERA, WHITE | 40 | $ 1,039.74 | 18.46% |
| 8138749 | INTELLIGLASS AR IPHONE 6/6S BLACK | 9 | $ 1,039.50 | 18.46% |
| 8119150 | FLEX WIRELESS STARTER KIT | 12 | $ 1,038.18 | 18.46% |
| 8142557 | "REFURB ACCESS, NUVI SLIP CASE, 4.3""" | 18 | $ 1,038.00 | 18.46% |
| 8058588 | HOYLE CASINO GAMES 2011 SB FCN CS | 18 | $ 1,036.60 | 18.46% |
| 8138680 | DECODED LTHR SNAP ON IPH 7 WHT/GRY | 18 | $ 1,036.20 | 18.46% |
| 8122971 | SURGE - BLACK SMALL | 18 | $ 1,035.72 | 18.46% |
| 8129303 | MCAFEE 2016 LIVESAFE WM POSA | 20 | $ 1,035.18 | 18.46% |
| 8142899 | PROXPOINT WIEGAND DESIGNER GRAYPIGTAIL | 30 | $ 1,034.80 | 18.46% |
| 8150315 | GREEN/BLACK ICON SLIM PACK FOR MB | 36 | $ 1,034.70 | 18.46% |
| 8143388 | MG4RC1M 9.5" X 12" 50 SHEETS | 45 | $ 1,034.10 | 18.46% |
| 8135999 | POWERSTATION RESERVE 1X5200MAH | 60 | $ 1,033.06 | 18.46% |
| 8149381 | ID WORKS ENTERPRISE PRODUCTION V6.5W/PRO | 1 | $ 1,033.04 | 18.46% |
| 8128382 | TRUE WHITE PLA (SM-RETAIL) | 5 | $ 1,032.84 | 18.46% |
| 8153102 | 3-STUD JETPACK | 6 | $ 1,032.40 | 18.46% |
| 8137185 | PAPER, HEAVYWEIGHT, MATTE, COATED | 12 | $ 1,032.00 | 18.46% |
| 8134486 | ACTION TRIPOD MOUNT FOR GOPRO (BLK) | 80 | $ 1,031.36 | 18.46% |

*Bucket B*                                         1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143572 | KENTMERE 100 35MM 24 EXP | 10 | $ 1,031.04 | 18.46% |
| 8111023 | 700K GAMES AMR | 179 | $ 1,030.00 | 18.46% |
| 8130367 | IRIG MIDI 2 | 12 | $ 1,029.84 | 18.46% |
| 8137251 | IX SERIES  HIGH CAPACITY MONOCHROME | 15 | $ 1,029.00 | 18.46% |
| 8141239 | PHOTO PAPER PRO PREMIUM MATTE17X 22 SHEE | 7 | $ 1,028.86 | 18.46% |
| 8141650 | THERMAL PRINTHEAD, F/ DTC550 PRINTERDEFE | 51 | $ 1,027.53 | 18.46% |
| 8138790 | INTELLIGLASS AR IPHONE 6/6S WHITE | 20 | $ 1,026.00 | 18.46% |
| 8138805 | INTELLIGLASS AR IPHONE 7 PLUS BLACK | 30 | $ 1,026.00 | 18.46% |
| 8152584 | METAL BAND, LIGHT , 23MM FOR MOTO 360 | 6 | $ 1,026.00 | 18.46% |
| 8137668 | NAV 4 RANGE GO 60S | 118 | $ 1,025.92 | 18.46% |
| 8141749 | 155GSM PREMIUM OFFSET PROOFING MEDIA36" | 358 | $ 1,024.92 | 18.46% |
| 8142891 | THINLINE II WIEGAND READERCLASSIC GREY | 3 | $ 1,023.50 | 18.46% |
| 8135552 | QUAD LOCK BIKE KIT FOR IPHONE 6/6S | 6 | $ 1,021.94 | 18.46% |
| 8134017 | GHOSTDRONE 2.0 PROPS (SET OF 4) - BLACK | 6 | $ 1,021.20 | 18.46% |
| 8147907 | MEDIA, SC 900-430-O CARDINAL REDPERM KR | 6 | $ 1,019.64 | 18.46% |
| 8136790 | KENU STANCE | TRIPOD FOR IPHONE | BLACK | 22 | $ 1,018.00 | 18.46% |
| 8154127 | MEN SMALL BLACK METAL BAND FOR MOTO 360 | 44 | $ 1,017.00 | 18.46% |
| 8138352 | FUEGO 5.0+ SILVER | 44 | $ 1,016.00 | 18.46% |
| 8152749 | BOBLBEE MINI GLOSSY BLACK AERON | 88 | $ 1,012.34 | 18.46% |
| 8128829 | SURGE - BLACK - LARGE CANADA | 43 | $ 1,012.30 | 18.46% |
| 8128461 | DECODED POUCH IPHONE 6 PLUS BLACK | 27 | $ 1,012.00 | 18.46% |
| 8139528 | DRIFTA SEAT HOVERBOARD ACCESSORY (RED) | 2 | $ 1,012.00 | 18.46% |
| 8139647 | ONELINK WI FI SMOKE & CO ALARM, BATT, CA | 10 | $ 1,011.60 | 18.46% |
| 8137030 | AGENCY OF ANOMALIES JC | 7 | $ 1,011.36 | 18.46% |
| 8137089 | SPARK 3 CARDIO SMALL BLACK | 7 | $ 1,010.72 | 18.46% |
| 8134876 | TOPLOADER ZOOM 50 AW II (GAL BL) | 7 | $ 1,009.28 | 18.46% |
| 8134901 | S&F TECHNICAL VEST (S/M) (BLK) | 5 | $ 1,008.36 | 18.46% |
| 8085583 | HIDDEN MYSTERIES TITANIC 2 AMR CS | 7 | $ 1,008.00 | 18.46% |
| 8141604 | POLYGUARD UV 1MIL CLEAR OVELAMINATE250 C | 35 | $ 1,008.00 | 18.46% |
| 8132814 | SILVER CERAMC BND PLSHD ELGNT ADPTR 38MM | 35 | $ 1,008.00 | 18.46% |
| 8132148 | BROWN LEATHER BAND DARKGRAY ADAPTER 42MM | 70 | $ 1,008.00 | 18.46% |
| 8152541 | STARTER KIT - INCLUDES HUB AND 2 DIMMER | 9 | $ 1,007.88 | 18.46% |
| 8073089 | eMedia Teach Yourself Acstc Gutr(Fry's) | 5 | $ 1,007.64 | 18.46% |
| 8134839 | IP5 JUICE PACK PLUS BLACK CASE | 352 | $ 1,007.58 | 18.46% |
| 8139985 | SOUND FORGE AUDIO STUDIO 10 US TERMS | 29 | $ 1,007.16 | 18.46% |
| 8134703 | GORILLAPOD ARM  (BLACK/RED) | 29 | $ 1,006.74 | 18.46% |
| 8136668 | CHARGE 2, BLACK SILVER SMALL (WALMART) | 22 | $ 1,004.70 | 18.46% |
| 8133416 | ACTIVIT+ STEEL BLACK | 58 | $ 1,000.67 | 18.46% |
| 8088964 | MAGIC BAR | 10 | $ 1,000.56 | 18.46% |
| 8154135 | BLUEZ 2S IN RED | 144 | $ 1,000.00 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8147021 | MPI1105SC EASY APPLY RS30" X 50 YD | 5 | $ 999.80 | 18.46% |
| 8149150 | POWERSTATION PLUS 3X WITH MICRO USBUSB B | 86 | $ 999.60 | 18.46% |
| 8152989 | HELMET & BIKE KIT INCLUDES CAMLOCK MOUNT | 544 | $ 999.00 | 18.46% |
| 8152729 | BOBLBEE GTO 20L SPITFIRE MATT SILVER MET | 43 | $ 998.50 | 18.46% |
| 8140245 | PROFESSOR TEACHES QUICKBOOKS 2017 | 43 | $ 998.00 | 18.46% |
| 8150736 | BUCK OPS BOOT KNIFE BOX | 4 | $ 997.60 | 18.46% |
| 8136324 | AVG INTERNET SECURITY UNLTD 1YBL OEM SLV | 1,750 | $ 996.80 | 18.46% |
| 8140779 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | 49 | $ 995.05 | 18.46% |
| 8131868 | MINI BLUETOOTH SELFIE STICK PINK | 49 | $ 993.60 | 18.46% |
| 8150775 | KNIFE, SHORT KA-BAR TANTO-BLK BLA LEAT S | 3 | $ 992.52 | 18.46% |
| 8138791 | INTELLIGLASS AR IPHONE 6/6S PLUS BLACK | 9 | $ 992.25 | 18.46% |
| 8129175 | HOYLE OFFICIAL CARD GAMES AMR CS | 171 | $ 991.02 | 18.46% |
| 8136331 | AVG ANTIVIRUS 3 USERS 1 YEAR BL CC | 3 | $ 990.50 | 18.46% |
| 8106998 | BFG 2PK DARK PARABLES1AND 2 JC CS | 31 | $ 990.00 | 18.46% |
| 8143952 | R5200 LITHIUM ION BATTERY PACK | 31 | $ 990.00 | 18.46% |
| 8119396 | U.S. ARMY 20X50 WIDE-ANGLE BINOCULARS | 2 | $ 990.00 | 18.46% |
| 8137170 | ARTISTIC MATTE CANVAS 340GSM 24"X40 | 1 | $ 990.00 | 18.46% |
| 8140979 | PFI-1100 RED PIGMENT INK TANK 160ML | 17 | $ 990.00 | 18.46% |
| 8144546 | PREMIER PVC WHITE CARDS, 30 MILQTY 1 = B | 17 | $ 990.00 | 18.46% |
| 8137100 | C50 SINGLE SIDE PRINTER SOLO BUNDLE | 10 | $ 989.55 | 18.46% |
| 8138929 | LABELMAKER 160 QWY 12MM BL 1 US | 17 | $ 989.00 | 18.46% |
| 8097951 | CASTLE AMR CS | 17 | $ 988.28 | 18.46% |
| 8136518 | FITBIT CHARGE 2, ACC BAND TEAL LARGExx | 17 | $ 988.20 | 18.46% |
| 8140981 | INK, MATTE BLACK, 700ML,FOR IPF9000UPC# | 17 | $ 988.00 | 18.46% |
| 8152715 | BOBLBEE GT 25L LAVA MATT ORANGE METALLIC | 85 | $ 987.14 | 18.46% |
| 8149809 | PAPER, 3.4MIL CALENDERED WHITE, MATT TRA | 85 | $ 986.88 | 18.46% |
| 8115663 | L2P CHESS FRITZ COMPLETE 3 PACK AMR AMZN | 1 | $ 984.77 | 18.46% |
| 8142126 | "TRANSOM MOUNT, 200/50KHZ 10/40 DEGPLAST | 100 | $ 984.48 | 18.46% |
| 8143521 | JABRA ROX SPORT BT STEREO HDST, WHT | 43 | $ 982.66 | 18.46% |
| 8149810 | SC MPI 1005 EASY APPLY 60" X 50 YD | 13 | $ 981.86 | 18.46% |
| 8141148 | INK, CANON, DYE, BLACK, PFI-303BK,330ML | 169 | $ 981.75 | 18.46% |
| 8140884 | INK, WIDE FORMAT, YELLOW, INK TANK330ML, | 75 | $ 981.40 | 18.46% |
| 8026729 | VERSACHECK FORM#1000 GREENPRESTIGE 500 | 150 | $ 979.30 | 18.46% |
| 8150448 | IP6 BLUE MOON SOFT TOUCH QUICK SNAP CASE | 12 | $ 978.38 | 18.46% |
| 8135244 | MAGNUM 200 AW (BLACK) | 12 | $ 978.12 | 18.46% |
| 8141382 | OPTICSPRO 11 ESSENTIAL | 14 | $ 976.14 | 18.46% |
| 8150981 | ELECTRA LAZER 12000 DP 8" | 14 | $ 974.97 | 18.46% |
| 8134773 | ULTRAPLATE (BLACK) | 28 | $ 974.61 | 18.46% |
| 8136017 | JUICE PACK RESERVE LIGHTNING, BLACK | 48 | $ 974.22 | 18.46% |
| 8152725 | BOBLBEE GTO 20L IGLOO GLOSSY WHITE PEOPL | 14 | $ 973.94 | 18.46% |

*Bucket B*                                            1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134704 | GRIPTIGHT AUTO VENT CLIP BLACK | 84 | $ 973.24 | 18.46% |
| 8135445 | MFE 2017 ANTIVIRUS 10DEV | 84 | $ 973.08 | 18.46% |
| 8097928 | MAHJONGG PLATINUM 5 DLX ED JC | 24 | $ 973.00 | 18.46% |
| 8140233 | PLATINUM 6.0 PLUS DARK GREY | 28 | $ 973.00 | 18.46% |
| 8140234 | PLATINUM 6.0 PLUS SILVER | 56 | $ 973.00 | 18.46% |
| 8141515 | DTC4500 RIBBON WHITE - 2000 IMAGES | 4 | $ 972.00 | 18.46% |
| 8139516 | ALTA HR SMALL BLUE GRAY BAND | 67 | $ 971.82 | 18.46% |
| 8149122 | JUICE PACK HELIUM PURPLE IP5 | 6 | $ 971.46 | 18.46% |
| 8127003 | YU2MY POWERED DESKTOP SPEAKERS | 31 | $ 971.18 | 18.46% |
| 8108325 | HONESTECH VHS TO DVD 7.0 DELUXE | 3 | $ 968.49 | 18.46% |
| 8138365 | DOUBLEWRAP BRACELET, SILVER/BLACK | 63 | $ 967.50 | 18.46% |
| 8153850 | DIAMOND GRIP LARGE BLACK MENS 9.5-12.5 W | 7 | $ 967.50 | 18.46% |
| 8140650 | HP PREMIUM MATTE PHOTO PAPER 10.4MIL, 21 | 21 | $ 966.75 | 18.46% |
| 8132336 | BELLABEAT LEAF SILVER | 24 | $ 966.00 | 18.46% |
| 8141009 | PHOTOPAPER PROPREMIUM MATTE 36"X100'210G | 46 | $ 966.00 | 18.46% |
| 8141008 | PHOTOPAPER PROPREMIUM MATTE 42"X100'210G | 15 | $ 966.00 | 18.46% |
| 8152721 | BOBLBEE GT 20L DIABLO RED GLOSSY RED PEO | 5 | $ 965.72 | 18.46% |
| 8138804 | INTELLIGLASS AR IPHONE 7 WHITE | 25 | $ 965.55 | 18.46% |
| 8149113 | JUICE PACK FOR SAMSUNG GALAXY S5 REDCASE | 15 | $ 965.54 | 18.46% |
| 8150362 | BLK/LIME ORIGAMI JACKET IPAD MINI W/RETI | 3 | $ 965.16 | 18.46% |
| 8140394 | SUUNTO TRAVERSE ALPHA FOLIAGE | 11 | $ 963.69 | 18.46% |
| 8129471 | C. FAN/LIGHT FIXTURE MODULE, RETAIL - US | 15 | $ 962.92 | 18.46% |
| 8129461 | GARAGE DOOR KIT, RETAIL - US | 30 | $ 962.92 | 18.46% |
| 8144802 | AMAZON TAP SLING COVER - MAGENTA | 33 | $ 962.52 | 18.46% |
| 8131628 | IPAD5-HIDEAWAY-BLACK-BLACK | 55 | $ 962.09 | 18.46% |
| 8152564 | MICROSDHC 16GB CLASS 6 | 11 | $ 961.62 | 18.46% |
| 8140209 | COOL N' CHARGE PLUS | 33 | $ 961.42 | 18.46% |
| 8149735 | ECONOVUE CLEAR INTERIOR-MOUNT FILM60/40 | 3 | $ 961.20 | 18.46% |
| 8134613 | LABEL MANAGER 280 HANDHELD | 164 | $ 961.17 | 18.46% |
| 8133002 | AVG ULTIMATE 1 YEAR LD ATT | 4 | $ 960.00 | 18.46% |
| 8149952 | REFURB TOURO MOBILE USB 3.0 500GB 5400 N | 15 | $ 960.00 | 18.46% |
| 8135170 | PORTLAND 20 (BLACK) | 3 | $ 959.91 | 18.46% |
| 8152748 | VELCRO WAIST BELT L/XL BLACK | 67 | $ 959.58 | 18.46% |
| 8137403 | POWERSTATION USB-C SMARTPHONE SPACE | 16 | $ 959.52 | 18.46% |
| 8139170 | BAMBOO FINELINE 3 (BLACK) | 96 | $ 959.42 | 18.46% |
| 8138803 | INTELLIGLASS AR IPHONE 7 BLACK | 11 | $ 959.40 | 18.46% |
| 8141232 | INKS, BCI-1421M, MAGENTA INK TANK330ML F | 6 | $ 959.35 | 18.46% |
| 8150357 | SLATE GRY NEOPRENE PRO SLEEVE MB AIR 11 | 18 | $ 958.80 | 18.46% |
| 8143850 | 35MM DEVELOPING TANK AND REELSUPER SYSTE | 18 | $ 958.29 | 18.46% |
| 8138371 | CORELCAD 2017 EDUCATION ED ML (DVD CASE) | 18 | $ 957.95 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
| --- | --- | ---: | ---: | ---: |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
| --- | --- | ---: | ---: | ---: |
| 8152436 | MUTOH EV4 BLACK 220ML CART | 18 | $ 957.00 | 18.46% |
| 8132032 | MYFOX HOME ALARM COMFORT PACK | 27 | $ 956.40 | 18.46% |
| 8129302 | MFE 2016 INTERNET SCTY UNLIMITED WM | 4 | $ 955.44 | 18.46% |
| 8142324 | BIKE SPEED SENSOR AND CADENCE SENSOR | 14 | $ 951.84 | 18.46% |
| 8150598 | EXTREME PRO UHS-II SDHC 32GB 300X | 23 | $ 950.22 | 18.46% |
| 8129476 | ON/OFF WALL OUTLET, RETAIL, WHITE - US | 23 | $ 950.10 | 18.46% |
| 8148658 | SLIM LUGGAGE CLIP | 20 | $ 950.00 | 18.46% |
| 8101812 | REC ROOM GAMES JC CS | 8 | $ 950.00 | 18.46% |
| 8137656 | OSMO COMMERCE KIT | 40 | $ 948.78 | 18.46% |
| 8118935 | KENU AIRFRAME-SMARTPHONE CAR MOUNT-BLACK | 4 | $ 947.69 | 18.46% |
| 8134588 | "LABEL, DYMO WHITE 1/2"" X 1""XX" | 8 | $ 947.43 | 18.46% |
| 8148193 | POWER KIT | 8 | $ 947.36 | 18.46% |
| 8111017 | BULLGUARD MOBILE BACKUP 1 YR/2GBxx | 8 | $ 946.08 | 18.46% |
| 8093480 | EASY VHS TO DVD 3 (WALMART) | 8 | $ 945.00 | 18.46% |
| 8135433 | MFE 2017 ANTIVIRUS 1PC | 16 | $ 944.40 | 18.46% |
| 8152793 | CAMERA BUNDLE, 4MP, 18PC HIGH INTENS FLA | 40 | $ 943.50 | 18.46% |
| 8126181 | ELITE PRO BATTERY CASE FOR IPHONE 6 | 40 | $ 943.00 | 18.46% |
| 8148317 | BUNDLE TREKZ TITANIUM OCEAN BLUE WIT3 MO | 8 | $ 942.50 | 18.46% |
| 8110475 | PARKER ZIP TOP SHOPPER-ARMOR | 16 | $ 942.00 | 18.46% |
| 8143838 | ZIK 3 BLK OVERSTITCH W/CHARGERBATTERY IN | 1 | $ 942.00 | 18.46% |
| 8110131 | LEXIBOOK TABLET 7"" (ENGLISH VERSION)xx | 20 | $ 939.80 | 18.46% |
| 8135996 | POWERSTATION 3X EXTERNAL BATTERY | 20 | $ 939.50 | 18.46% |
| 8138807 | INTELLIGLASS AR GALAXY S7 BLACK | 2 | $ 938.25 | 18.46% |
| 8141187 | PFI-106R, PIGMENT INK TANK 130MLFOR IPFX | 2 | $ 938.00 | 18.46% |
| 8131083 | CASETA WIRELESS PLUGDIMMER KIT W/BRIDGE | 94 | $ 936.72 | 18.46% |
| 8119767 | "SERAPE PRINTED CASE, BAMBOO XX" | 14 | $ 936.70 | 18.46% |
| 8134580 | PROPELLER/ROTOR BLADES A 4K BLACK | 2 | $ 936.12 | 18.46% |
| 8152882 | OUTDOOR DOME 3MP IR, 2.8-12MM LENS, 2-WA | 15 | $ 936.00 | 18.46% |
| 8149344 | EZ-ID CARD SYSTEM WITH MAG STRIPESD160, | 94 | $ 934.50 | 18.46% |
| 8143453 | MGFBWT24K 5" X 7" 100 SHEETS | 55 | $ 933.20 | 18.46% |
| 8150904 | ELITE-5 TI MED/HIGH NAV+ | 8 | $ 933.16 | 18.46% |
| 8133056 | LOGIC KYBD LG PRINT BLK ON WHT MGC KB SK | 53 | $ 932.88 | 18.46% |
| 8149048 | PSA MOUNTING FRONT MOUNT ADHESIVE1MIL 61 | 53 | $ 932.84 | 18.46% |
| 8142818 | ICLASS 2K PROX COMPOSITE CARDFRONT AND B | 4 | $ 932.00 | 18.46% |
| 8131877 | FITBIT FLEX ACCESSORY BAND, BLACK LARGE | 9 | $ 930.43 | 18.46% |
| 8126543 | DRIFT GHOSTS CAMERAxx | 7 | $ 930.00 | 18.46% |
| 8143242 | MGFB1K CLASSIC 50" X 98 | 24 | $ 928.84 | 18.46% |
| 8149173 | WATCH DOCK MADE FOR APPLE WATCHIN BLACK | 203 | $ 928.08 | 18.46% |
| 8141969 | IMAGING MOISTURE METER PRO KIT | 100 | $ 927.49 | 18.46% |
| 8152598 | JOURNEY TRAVEL GRAY BLACK 5000 | 87 | $ 927.20 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8128281 | MOBEE MAGIC CASE IPHONE 6 BLACK | 11 | $ 926.84 | 18.46% |
| 8137766 | POWERSTATION XXL | 4 | $ 926.44 | 18.46% |
| 8140637 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | 15 | $ 925.20 | 18.46% |
| 8138802 | INTELLIGLASS PRO IPHONE 7 PLUS WHITE | 6 | $ 924.73 | 18.46% |
| 8138479 | ZOOM HRV INTENSITY + RECOVERY TRAINING | 26 | $ 924.00 | 18.46% |
| 8144681 | ISERIES 1 MIL LAMINATE FOR ZXP SERIEBOTT | 12 | $ 924.00 | 18.46% |
| 8107809 | EARMASTER PROFESSIONAL 6 | 12 | $ 923.34 | 18.46% |
| 8149139 | BLUE QUICK CHARGE EXTERNAL BATTERYFOR SM | 12 | $ 919.54 | 18.46% |
| 8137438 | VIA 1415M - US ONLY | 12 | $ 919.49 | 18.46% |
| 8140541 | MARTINI GTX FRONT SECTION YELLOW | 78 | $ 918.85 | 18.46% |
| 8152814 | WONDERWOOF BOWTIE - ORANGE | 78 | $ 917.70 | 18.46% |
| 8136715 | MINIDRONES - BATTERY & CHARGER | 2 | $ 916.90 | 18.46% |
| 8143493 | ID11 PACKET | 39 | $ 915.53 | 18.46% |
| 8133667 | GPS TURBO BLACK | 130 | $ 914.48 | 18.46% |
| 8121341 | DECODED SLIM COVER MACBOOK AIR 13"-BROWN | 52 | $ 914.25 | 18.46% |
| 8143822 | SINGLE RADIO, 35 MILE RANGE,BLUETOOTH, W | 16 | $ 914.04 | 18.46% |
| 8129935 | KASPERSKY AV 2016 3 USER (.COM ONLY) | 31 | $ 913.50 | 18.46% |
| 8148373 | YELLOW NUBBY COVER | 31 | $ 912.96 | 18.46% |
| 8138252 | SPHERO NUBBY COVER BLUE | 31 | $ 912.96 | 18.46% |
| 8140141 | ORANGE NUBBY COVER | 62 | $ 912.96 | 18.46% |
| 8138801 | INTELLIGLASS PRO IPHONE 7 PLUS BLACK | 34 | $ 912.95 | 18.46% |
| 8133203 | P4 PART 25 9450S QUICK-RELEASEPROPELLR | 31 | $ 912.00 | 18.46% |
| 8063487 | PUNCH INTERIOR DESIGN NEXGEN SB FCN | 62 | $ 911.82 | 18.46% |
| 8141317 | POWERBASE 70 FOR SONY A7S 24" | 5 | $ 911.52 | 18.46% |
| 8136603 | VIRTUAL REALITY HEADSET | 25 | $ 910.00 | 18.46% |
| 8143900 | MICRO FOCUS FINDER | 2 | $ 909.88 | 18.46% |
| 8152827 | COLOR RIBBON, YMCKF-KT | 67 | $ 909.72 | 18.46% |
| 8133054 | LOGIC KYBD LG PRINT BLK ON WHT KYBD SKIN | 2 | $ 909.72 | 18.46% |
| 8148527 | STEEL WHITE/BLACK | 7 | $ 909.70 | 18.46% |
| 8114252 | BATTLEFIELD 4 RAZER BLACKSHARK xx | 22 | $ 909.00 | 18.46% |
| 8140774 | HP PREMIUM INSTANT-DRY SATIN PHOTOPAPER | 44 | $ 908.40 | 18.46% |
| 8136166 | VERSACHECK X9 PLATINUM 2017 - 5 USER | 22 | $ 907.74 | 18.46% |
| 8144651 | IX SERIES HIGH CAPACITY COLOR RIBBONFOR | 44 | $ 907.50 | 18.46% |
| 8140976 | PFI-1100 BLUE PIGMENT INK TANK 160ML | 7 | $ 907.50 | 18.46% |
| 8140522 | TEQUILA GTX FRONT SECTION RED | 9 | $ 907.27 | 18.46% |
| 8141608 | POLYGAURD CLEAR 1.0MIL OVERLAMINATEIMAGE | 17 | $ 906.13 | 18.46% |
| 8136975 | MEDIA, SF 100-128-S WHITE PAINT M | 2 | $ 905.76 | 18.46% |
| 8138792 | INTELLIGLASS AR IPHONE 6/6S PLUS WHITE | 17 | $ 904.50 | 18.46% |
| 8143883 | DEVELOPING TRAY 12X16 GREY | 38 | $ 904.50 | 18.46% |
| 8134607 | "LABEL,DYMOWHITE1""X1""750ROLL XX" | 15 | $ 903.87 | 18.46% |

*Bucket B*                                        1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136665 | NAV BASIC 1.0 EN 1D EURPAC MMM | 21 | $ 902.57 | 18.46% |
| 8088883 | APPLE BLUETOOTH FERRARI ENZO | 9 | $ 902.50 | 18.46% |
| 8142917 | RDR, R10 ICLASS SE NO PROXSTD WEIGAND | 80 | $ 902.40 | 18.46% |
| 8143410 | MG4RC25M 5" X 7" 100 SHEETS | 8 | $ 902.02 | 18.46% |
| 8150295 | CITY COLLECTION 15 INCH BRIEF BLACK | 19 | $ 901.04 | 18.46% |
| 8152705 | HDS-5 GEN2 LAKE INSIGHT 83/200KHZ | 19 | $ 900.36 | 18.46% |
| 8146919 | SW900-587-D LTR EZRSDIAMOND PURPLE 60" X | 19 | $ 900.12 | 18.46% |
| 8148434 | HYPERSOOTHE | 19 | $ 900.00 | 18.46% |
| 8138552 | AIRSENSE SMART AIR QUALITY MONITOR DARK | 19 | $ 900.00 | 18.46% |
| 8138553 | AIRSENSE SMART AIR QUALITY MONITOR LIGHT | 19 | $ 900.00 | 18.46% |
| 8138696 | ASSURANCE KIT - HUB 2 WITH 2 ON/OFF | 19 | $ 900.00 | 18.46% |
| 8142563 | G-SPEED ES PRO, 8TB ENTERPRISEUPC#705487 | 38 | $ 900.00 | 18.46% |
| 8142032 | "GPS, GPSMAP 78010-00864-00" | 19 | $ 899.95 | 18.46% |
| 8121515 | DRAGON HOME 13, ENG, CLUB, W/TRAINING | 19 | $ 899.88 | 18.46% |
| 8149834 | SC MPI 1005 EASY APPLY RSE 54" X 25 YD | 19 | $ 899.84 | 18.46% |
| 8147019 | MPI1105SC EASY APPLY RS 54" X 25 YD | 56 | $ 899.84 | 18.46% |
| 8149832 | SC MPI 1005 EASY APPLY RS RCS ONLY #13-0 | 9 | $ 899.82 | 18.46% |
| 8143244 | MGFB5K CLASSIC 5" X 7" 100 SHEETS | 1 | $ 899.50 | 18.46% |
| 8149116 | JUICE PACK RESERVE LIGHTNING WHITECASE | 35 | $ 899.28 | 18.46% |
| 8139984 | ACID MUSIC STUDIO 10 US TERMS | 11 | $ 899.25 | 18.46% |
| 8144850 | HUDDLE SPACE HS-G2 FORNATIONAL ACCOUNTS | 1 | $ 898.00 | 18.46% |
| 8141734 | 24" X 100 ROLL 8 MIL SELF ADHESIVEPOLY B | 10 | $ 897.12 | 18.46% |
| 8149880 | ROLL UP GLOSS FILM 36 IN X 100 FT 230 GS | 5 | $ 897.00 | 18.46% |
| 8125513 | RM PALO ALTO CROSSBODY - BLACKxx | 5 | $ 896.88 | 18.46% |
| 8146654 | HIGH PERF CALENDAR 700-101-0WHITE PERM K | 5 | $ 896.87 | 18.46% |
| 8150465 | EO TRAVEL DUFFEL - BLACK EO TRAVEL COLLE | 6 | $ 896.74 | 18.46% |
| 8144761 | DOBBY PROPELLER GUARD | 10 | $ 896.00 | 18.46% |
| 8150443 | IP6 PINK QUICK HALO SNAP CASE | 10 | $ 895.70 | 18.46% |
| 8135896 | CRUZER GLIDE 64GB USB FLASH DRIVE | 3 | $ 892.53 | 18.46% |
| 8143339 | SP746P21M 8.5" X 11" 250 SHEETS | 15 | $ 891.72 | 18.46% |
| 8139929 | PLATINUM 5.0 PLUS WHITE | 15 | $ 890.45 | 18.46% |
| 8141160 | PREMIUM POLISHED RAG60IN X 50FT, 305 GSM | 30 | $ 890.00 | 18.46% |
| 8136090 | TOTALMOUNT REMOTE HOLDER FOR APPLE TV | 6 | $ 889.68 | 18.46% |
| 8152746 | DIRT COVER BOBLBEE 25L ORANGE | 50 | $ 888.72 | 18.46% |
| 8139279 | CONNECT TOUCHSCREEN DEADBOLT CENTURY SN | 10 | $ 888.36 | 18.46% |
| 8143188 | MG ART 300 5" X 7" 50 SHEETS | 10 | $ 886.92 | 18.46% |
| 8121287 | KANEX 2 PORT USB CAR CHARGER | 10 | $ 885.60 | 18.46% |
| 8138555 | SANDISK SDHC 16GB MOSSY OAK | 50 | $ 883.00 | 18.46% |
| 8151425 | APPLE LOGO - GN - XL | 15 | $ 882.00 | 18.46% |
| 8114257 | BATTLEFIELD 4 RAZER TAIPAN | 15 | $ 882.00 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129592 | ELEVATIONLAB - NIGHTSTAND - BLACK | 15 | $ 881.28 | 18.46% |
| 8022644 | AUDIO RECORDER 2.0 DELUXE | 100 | $ 880.43 | 18.46% |
| 8152719 | BOBLBEE GT 20L METEOR MATT GREY METALLIC | 25 | $ 880.22 | 18.46% |
| 8131074 | NS STD 3.0 EN 1U 1D 12MO CARD MM - XXX | 25 | $ 880.02 | 18.46% |
| 8153846 | RUN SIZE LARGE GRAY/RED FITS W13-15 M11. | 25 | $ 880.00 | 18.46% |
| 8144409 | VEHO M8 WIRELESS LIFESTYLE PORTABLE BLUE | 1 | $ 880.00 | 18.46% |
| 8135982 | POWERSTATION PLUS 2X WITH MICROUSB | 5 | $ 879.56 | 18.46% |
| 8143886 | DEVELOPING TRAY 16X20 GREY | 53 | $ 879.04 | 18.46% |
| 8137347 | DXO ONE ZIPPED POUCH | 65 | $ 877.50 | 18.46% |
| 8134295 | MAVIS BEACON ULTRAKEY 2-FAMILY AMR CS | 15 | $ 872.30 | 18.46% |
| 8119769 | COYOTE BUTTE PRINTED CASE, BAMBOO xx | 37 | $ 870.58 | 18.46% |
| 8139989 | FEVER SCOUT ADHESIVE REFILL | 37 | $ 870.00 | 18.46% |
| 8141042 | INK CARTRIDGE, MATTE BLACK, 330ML,FOR IP | 74 | $ 870.00 | 18.46% |
| 8137483 | AVG INTERNET SECURITY UNLIMITED 2 YEARS | 87 | $ 869.80 | 18.46% |
| 8143764 | TROLLING MOTOR, EDGE 55, 52", EDGEBOW-MO | 148 | $ 867.34 | 18.46% |
| 8144609 | LOAD N GO COLOR RIBBON FOR ZXPSERIES 1 Y | 18 | $ 866.25 | 18.46% |
| 8141524 | ECO YMCKO REFILL RIBBON FOR C50100 IMAGE | 5 | $ 864.00 | 18.46% |
| 8141615 | POLYGUARD LMX 1.0 MIL OVERLAMINATECLEAR, | 59 | $ 864.00 | 18.46% |
| 8138622 | I-1 NECKSTRAP | 59 | $ 864.00 | 18.46% |
| 8085428 | BUSINESS PLAN PRO COMPLETE | 4 | $ 864.00 | 18.46% |
| 8149223 | SHUTTLE XPRESS | 5 | $ 863.20 | 18.46% |
| 8150665 | SPLIZZORS BOX | 5 | $ 862.60 | 18.46% |
| 8151068 | IP5S BLACK FROST-BLACK PRO SNAP CASE | 21 | $ 862.56 | 18.46% |
| 8137402 | POWERSTATION PLUS XL ROSE GOLD | 21 | $ 861.08 | 18.46% |
| 8130934 | CREOPOP INKS - TEMPERATURE SENSITIVE | 3 | $ 860.20 | 18.46% |
| 8115655 | ETERNAL JOURNEY: NEW ATLANTIS AMR AMZN | 6 | $ 860.20 | 18.46% |
| 8139566 | ONELINK WI FI SMOKE & CO ALARM, BATT, US | 73 | $ 859.86 | 18.46% |
| 8137247 | I SERIES YMCKOK RIBBON, 170 IMAGES | 47 | $ 858.00 | 18.46% |
| 8143647 | PROFESSIONAL WORKFLOW CFR1 | 15 | $ 857.56 | 18.46% |
| 8152862 | PROX CARD II SIZE WITH SLOT PUNCH WHITE | 11 | $ 857.50 | 18.46% |
| 8110689 | DEER HUNT LEGENDS JC | 9 | $ 857.00 | 18.46% |
| 8136561 | FITBIT BLAZE ACC BAND NYLON OLIVE LARGE | 172 | $ 856.83 | 18.46% |
| 8133744 | SHOGUN FULL ACESSORIES PACK | 48 | $ 856.66 | 18.46% |
| 8140759 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | 8 | $ 856.17 | 18.46% |
| 8140781 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | 8 | $ 854.34 | 18.46% |
| 8140778 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | 12 | $ 854.30 | 18.46% |
| 8141380 | DXO FILMPACK 5 ESSENTIAL | 24 | $ 851.40 | 18.46% |
| 8150380 | CLEAR DOTS HARDSHELL CASE MB AIR 11 | 36 | $ 850.26 | 18.46% |
| 8136015 | JUICE PACK POWERSTATION DUO 6000MAH | 12 | $ 849.66 | 18.46% |
| 8144780 | 6X8 MEDIA KIT CP-D7XXX - INK & PAPER2 RO | 60 | $ 848.00 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141241 | PAPER, COATED PAPER 145GSMHEAVY WEIGHT 3 | 18 | $ 848.00 | 18.46% |
| 8138682 | DECODED LTHR SNAP ON IPH 7+ WHT/GRY | 18 | $ 847.80 | 18.46% |
| 8142184 | CHARGING CRADLE (REPLACEMENT) | 18 | $ 847.55 | 18.46% |
| 8143279 | MGFBCT1K 11" X 14" 50 SHEETS | 18 | $ 847.11 | 18.46% |
| 8133763 | COILED MINI TO FULL HDMI CABLE (50CM) | 24 | $ 846.10 | 18.46% |
| 8140509 | MERCURY GTX FRONT SECTION YELLOW/ORA | 36 | $ 846.06 | 18.46% |
| 8132370 | KENU DUALTRIP | ULTRA-FAST CAR CHARGER | 18 | $ 845.88 | 18.46% |
| 8088904 | APPLE BLUETOOTH HELI HS-WHITE | 48 | $ 845.50 | 18.46% |
| 8138795 | INTELLICHARGE 4 PORT 25W | 4 | $ 844.75 | 18.46% |
| 8134948 | TOPLOAD CHEST HARNESS (BLACK) | 96 | $ 843.71 | 18.46% |
| 8143859 | FILM SQUEEGEE | 350 | $ 842.00 | 18.46% |
| 8138800 | INTELLIGLASS PRO IPHONE 7 WHITE | 29 | $ 840.84 | 18.46% |
| 8148511 | ROCKETBOOK ONE - LETTERSIZE | 22 | $ 840.00 | 18.46% |
| 8141365 | XP POWERTAP 20" CABLE FOR CANON C3004A S | 2 | $ 840.00 | 18.46% |
| 8139207 | WEARHAUS ARC (BLACK) | 143 | $ 840.00 | 18.46% |
| 8111475 | IGT SLOTS: CANDY BARS "EN" | 4 | $ 840.00 | 18.46% |
| 8138233 | EVE ROOM WIRELESS INDOOR SENSOR | 4 | $ 840.00 | 18.46% |
| 8142604 | G-RAID USB G1 REMOVABLE 8000GBSILVER NA | 2 | $ 840.00 | 18.46% |
| 8134554 | INTUOS PRO PEN & TOUCH TABLET SMALL | 12 | $ 839.84 | 18.46% |
| 8132409 | NS STD 3.0 CN 1U 1D 12MO CARD MM | 8 | $ 839.80 | 18.46% |
| 8140220 | WEBSITE CREATOR 12 | 7 | $ 839.70 | 18.46% |
| 8148537 | BODY + WHITE | 15 | $ 839.64 | 18.46% |
| 8149132 | DESKTOP CHARGING DOCKIPHONE 6/5S/5 IN BL | 19 | $ 839.58 | 18.46% |
| 8149239 | I1BASIC PRO 2 | 13 | $ 839.40 | 18.46% |
| 8140790 | HP EVERYDAY INSTANT-DRY GLOSS PHOTOPAPER | 95 | $ 839.02 | 18.46% |
| 8114032 | EMEDIA MASTERS OF BLUES GUITAR | 10 | $ 838.80 | 18.46% |
| 8132162 | XAS SNAP-ON FILTER KIT-GOPRO(UV/CPL/ND4) | 5 | $ 838.50 | 18.46% |
| 8037711 | SLIDESHOW EXPRESSIONS 2 | 3 | $ 838.32 | 18.46% |
| 8117009 | EXPRESS INVOICE - FRYS | 13 | $ 836.74 | 18.46% |
| 8111982 | SCHATZII SMART CLOTH  -  SWAG RAG | 27 | $ 836.00 | 18.46% |
| 8138799 | INTELLIGLASS PRO IPHONE 7 BLACK | 3 | $ 835.45 | 18.46% |
| 8136451 | SWISS MOBILITY POWER PACK 10000 BLK | 47 | $ 834.72 | 18.46% |
| 8097323 | HOYLE 2013 CARD, PUZZLE, BOARD AMR | 44 | $ 834.36 | 18.46% |
| 8143168 | MGFBWT1K 8" X 10" 25 SHEETS | 40 | $ 833.17 | 18.46% |
| 8140881 | PIXMA IP110 PHOTO PRINTER | 2 | $ 833.00 | 18.46% |
| 8141169 | PFI-206M, PIGMENT INK TANK 300MLFOR IPFX | 14 | $ 833.00 | 18.46% |
| 8144662 | CARD,PVC,UHF MONZA-4,HICO,100/BOX | 40 | $ 833.00 | 18.46% |
| 8152828 | COLOR RIBBON YMCKT SHORT PANEL 650 PRINT | 2 | $ 832.96 | 18.46% |
| 8130730 | YU2GG POWERED DESKTOP SPEAKER | 7 | $ 832.44 | 18.46% |
| 8127002 | YU2MW POWERED DESKTOP SPEAKERS | 7 | $ 832.44 | 18.46% |

## *Bucket B*

|  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8154195 | MEDIA, HP DOL 2070 LUSTER 38" X 50 | 2 | $ 831.68 | 18.46% |
| 8144337 | OUTLET, TRIPPLITE, PROTECT IT!, 5TRANSFO | 14 | $ 831.60 | 18.46% |
| 8086146 | HOYLE CASINO GAMES 2012 AMR FCN | 14 | $ 830.96 | 18.46% |
| 8146605 | MEDIA, UC 900-148-S WHITE 60% DIFFUSER P | 14 | $ 830.09 | 18.46% |
| 8132696 | NS STD 3.0/NU 16.0 EN 3D WM MMM BND.COM | 14 | $ 829.98 | 18.46% |
| 8136768 | "VIVOFIT BANDS, LARGE BLACK/SLATE/RED" | 20 | $ 828.36 | 18.46% |
| 8144626 | ZEBRA SILVER RIBBON, 1000 IMAGESDEFECTIV | 7 | $ 828.00 | 18.46% |
| 8136965 | DOCUMENT CAMERA MODEL MO-1 WHITE | 14 | $ 827.97 | 18.46% |
| 8150304 | ICON SLIM PACK - NYLON - BLACK | 20 | $ 827.76 | 18.46% |
| 8140500 | STORM SPRAY DECK NYLON MEDIUM | 20 | $ 827.56 | 18.46% |
| 8149982 | TEQUILA GTX SOLO YELLOW/ORANGE INCLDS 01 | 2 | $ 827.31 | 18.46% |
| 8152750 | BOBLBEE MINI GLOSSY WHITE AERON | 40 | $ 826.40 | 18.46% |
| 8104263 | THE ULTIMATE 25 GAME PACK JC CS | 13 | $ 825.63 | 18.46% |
| 8142659 | REFURB G-DRIVE SLIM 500GB 7200SILVER PA | 7 | $ 825.00 | 18.46% |
| 8140970 | PFI-1100 YELLOW PIGMENT INK TANK160ML | 6 | $ 825.00 | 18.46% |
| 8140974 | PFI-1100 PHOTO GRAY PIGMENT INK TANK160M | 5 | $ 825.00 | 18.46% |
| 8127421 | DRAGON HOME 13.0 SPANISH | 12 | $ 824.89 | 18.46% |
| 8129462 | HD CAMERA, RETAIL - US, BLACK | 92 | $ 823.55 | 18.46% |
| 8134895 | S&F DELUXE TECHNICAL BELT L/XL (BLK) | 23 | $ 821.37 | 18.46% |
| 8139016 | ULTRA 16GB USB 3.0 FLASH DRIVE | 46 | $ 819.84 | 18.46% |
| 8115660 | NIGHTMARES FROM THE DEEP: THE AMR AMZN | 7 | $ 819.72 | 18.46% |
| 8147511 | MEDIA, SC 900-877-M ULTRA SILVERPERM KR | 92 | $ 819.66 | 18.46% |
| 8149319 | DIGITAL VOICE RECORDER WS-852 SLV | 2 | $ 819.40 | 18.46% |
| 8137396 | POWER BOOST XL PURPLE BATTERY | 152 | $ 818.90 | 18.46% |
| 8143867 | RAPID PRINT DRYING RACK | 76 | $ 817.74 | 18.46% |
| 8144597 | KIT,P/H REPL,P1XXI,KINGBRIGHTREPLACEMENT | 16 | $ 817.70 | 18.46% |
| 8140629 | HP TRANSLUCENT BOND PAPER 3 MIL, 67 G/M, | 21 | $ 816.48 | 18.46% |
| 8126161 | ACCESSORIES BUNDLE FOR GOPRO CAMERAS | 15 | $ 816.00 | 18.46% |
| 8137386 | POWERSTATION PLUS XL SPACE GRAY | 7 | $ 815.76 | 18.46% |
| 8146427 | PC DOL 3070 LUSTER 60IN X 50YD | 39 | $ 810.84 | 18.46% |
| 8115668 | BRINK OF CONSCIOUSNESS: DORIAN AMR AMZN | 16 | $ 810.00 | 18.46% |
| 8141005 | PHOTO PAPER PRO LUSTER, 36" X 100'260GSM | 17 | $ 810.00 | 18.46% |
| 8144158 | OSMO PART 47 Z-AXIS | 17 | $ 810.00 | 18.46% |
| 8142046 | "BARKLIMITER DELUX W RECHARGEABLEBATTERY | 17 | $ 809.91 | 18.46% |
| 8140416 | FAMILY TREE HERITAGE PLATINUM 15 | 17 | $ 809.40 | 18.46% |
| 8135605 | S/S TONAL LOGO - BL - YM-USA | 5 | $ 808.50 | 18.46% |
| 8138811 | CL1 HIGH IMPEDANCE EARPHONES | 8 | $ 807.21 | 18.46% |
| 8143201 | GDS RC1M 10" X 250 | 34 | $ 806.70 | 18.46% |
| 8131528 | PLATE SWITCH | 34 | $ 806.40 | 18.46% |
| 8128397 | TRANS. BLUE PLA (LG-RETAIL) | 14 | $ 806.08 | 18.46% |

## *Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8146300 | SF 100-230-S YELLOW PAINT MASK REM K60" | 14 | $ 805.16 | 18.46% |
| 8143171 | MGFBWT1K 20" X 24" 10 SHEETS | 7 | $ 804.84 | 18.46% |
| 8150384 | CLEAR DOTS HARDSHELL CASE MB PRO RETINA | 7 | $ 804.30 | 18.46% |
| 8129636 | THE PRINT SHOP PRO 4.0 DSA | 15 | $ 803.44 | 18.46% |
| 8129265 | MFE 2016 TOTAL PRTXN UNLIMITED SAMS | 15 | $ 801.78 | 18.46% |
| 8149056 | LAMINATE, GFP, GLOSS PVC 3MIL UV51X150 O | 15 | $ 801.00 | 18.46% |
| 8109513 | TREASURES OF MYSTERY 6PK JC CS | 3 | $ 800.00 | 18.46% |
| 8150910 | GOOSE NECK KIT FOR SD83XXE | 3 | $ 800.00 | 18.46% |
| 8139535 | OSMO PART 55 INTELLIGENT BATTERY | 15 | $ 800.00 | 18.46% |
| 8146720 | SW900-326-S GOLD ORANGE PEARLESCENTLTR E | 5 | $ 799.94 | 18.46% |
| 8146522 | SW 900-101-O WHITE LTR EZ RS60" X 25 YD | 27 | $ 799.94 | 18.46% |
| 8146785 | SW900-514-O BUBBLEGUM PINK SATIN LTR EZR | 30 | $ 799.94 | 18.46% |
| 8146564 | SW 900-192-M BLACK METALLIC LTR EZ R60" | 45 | $ 799.94 | 18.46% |
| 8146578 | SW 900-856-O MATTE DARK GREY LTR EZ60" X | 32 | $ 799.94 | 18.46% |
| 8133239 | TRIPPLER 4-IN-1 TRIPOD/GRIP/POLE/STAND | 96 | $ 799.60 | 18.46% |
| 8090332 | NCH WAVEPAD 5 - FRYS | 17 | $ 798.72 | 18.46% |
| 8116840 | VIDBOX FOR MAC | 17 | $ 797.58 | 18.46% |
| 8143253 | MGFB5K CLASSIC 20" X 24" 10 SHEETS | 20 | $ 796.48 | 18.46% |
| 8150721 | VANTAGE PRO BOX | 4 | $ 795.00 | 18.46% |
| 8152588 | MEN SMALL SILVER METAL BAND FOR MOTO 360 | 134 | $ 791.00 | 18.46% |
| 8132855 | FITBIT ALTA CLASSIC ACC BAND BLACK LARGE | 38 | $ 790.56 | 18.46% |
| 8137800 | S/S SIRI - BK - UM | 1 | $ 790.50 | 18.46% |
| 8150377 | INCASE BOOK JACKET SLIM FOR IPAD MINI - | 9 | $ 790.34 | 18.46% |
| 8135301 | TAHOE 15 II (MINERAL RED) | 12 | $ 789.75 | 18.46% |
| 8151351 | VRHUB-XLRPS | 12 | $ 789.60 | 18.46% |
| 8115659 | HOUSE OF 1,000 DOORS: PALM OF AMR AMZN | 11 | $ 789.36 | 18.46% |
| 8108482 | XBOX 360 REAL ARCADE PRO VX SA KAIxx | 11 | $ 788.00 | 18.46% |
| 8141146 | PAPER, PREMIUM SEMI GLOSS 2, 42" X100 | 22 | $ 788.00 | 18.46% |
| 8137837 | S/S TONAL LOGO - BL - UM | 22 | $ 787.50 | 18.46% |
| 8141643 | YMCKK: FULL-COLOR RIBBON, TWO RESINBLACK | 22 | $ 787.50 | 18.46% |
| 8129096 | IPHONE 6 ANTIMICROBIAL BATTERY CASE  GOL | 2 | $ 787.50 | 18.46% |
| 8143560 | VC SELECT RC GLOSS 5" X 7"250 SHEETS | 44 | $ 786.30 | 18.46% |
| 8136421 | ELITE 5.0L GOLD | 22 | $ 786.00 | 18.46% |
| 8136225 | TILE SLIM 2-PACK CANADA | 44 | $ 783.68 | 18.46% |
| 8140756 | HP UNIVERSAL INSTANT-DRY GLOSS PHOTOPAPE | 1 | $ 782.72 | 18.46% |
| 8150323 | INCASE REFORM COLLECTION SLING PACK HEAT | 4 | $ 781.66 | 18.46% |
| 8149364 | SD160 COLOR RIBBON YMCKT SHORT PANEL650 | 45 | $ 780.90 | 18.46% |
| 8148334 | BUNDL IRISCAN BOOK 5 WHITE WITHSCANNER C | 15 | $ 780.43 | 18.46% |
| 8134600 | "LABEL,DYMOWHITE1""X21/8""500 XX" | 16 | $ 780.00 | 18.46% |
| 8132196 | DJI PHANTOM 3 BATTERY CHARGING HUB | 252 | $ 780.00 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140682 | HP HDPE REINFORCED BANNER8 MIL 5 OZ 180 | 3 | $ 779.72 | 18.46% |
| 8104228 | AMAZINGLY ADDICTIVE PUZZLE PACK JC | 1 | $ 779.00 | 18.46% |
| 8150772 | KNIFE, KA-BAR TANTO-BLK BLA HARD SHEATH, | 13 | $ 775.68 | 18.46% |
| 8152597 | JOURNEY TRAVEL GRAY BLACK 3500 | 13 | $ 775.20 | 18.46% |
| 8151320 | APPLE PARK - LT BL - XXS | 13 | $ 774.20 | 18.46% |
| 8135921 | SSD EXTREME PRO 960GB | 13 | $ 774.04 | 18.46% |
| 8138080 | BAMBOO DUO STYLUS GEN 4 | 20 | $ 774.00 | 18.46% |
| 8140871 | CLI-251 GRAY | 10 | $ 773.55 | 18.46% |
| 8103000 | IRISCAN ANYWHERE 3 | 10 | $ 773.43 | 18.46% |
| 8130969 | IRISCAN EXPRESS 4 | 10 | $ 773.43 | 18.46% |
| 8139642 | ONELINK WI FI SMOKE & CO ALARM, HDWR, CA | 13 | $ 772.52 | 18.46% |
| 8131533 | SPECS RED | 13 | $ 772.20 | 18.46% |
| 8118893 | FLIPBOOK AIR - TAN | 13 | $ 772.10 | 18.46% |
| 8140741 | HP UNIVERSAL HEAVYWEIGHT COATED36 IN X 1 | 22 | $ 771.93 | 18.46% |
| 8149839 | SW900-624-S LTR EZRS PEARL BAHAMA BLUE 6 | 26 | $ 770.18 | 18.46% |
| 8146692 | SW900-437-S LTR EZRSRED RUSH PEARL 60"X5 | 26 | $ 770.18 | 18.46% |
| 8138034 | ADONIT SNAP - ROSE GOLD | 8 | $ 770.00 | 18.46% |
| 8150955 | OUTDOOR BULLET 2MP 3-9MM VARI FOCAL | 35 | $ 770.00 | 18.46% |
| 8149143 | SPACE PACK FOR IPHONE 5/5S IN BLACK | 10 | $ 769.86 | 18.46% |
| 8148951 | 512GB, M.2 2280 SSD, SATA3, MLC | 10 | $ 769.50 | 18.46% |
| 8134264 | NATIVE UNION BELT CABLE M (1.2M) - NAVY | 6 | $ 769.16 | 18.46% |
| 8128286 | FLEX WRISTBAND (SMALL) - WOMENS PACK | 43 | $ 768.90 | 18.46% |
| 8149101 | IP5 JUICE PACK PLUS RED CASE | 43 | $ 767.68 | 18.46% |
| 8044135 | PRINTMASTER GOLD 2.0 EN/FR | 43 | $ 767.55 | 18.46% |
| 8126899 | MOBEE MAGIC CASE FOR IPHONE5/5S BLACKxx | 2 | $ 767.04 | 18.46% |
| 8150355 | TRPC BLUE NEOPRENE PRO SLEEVE MB AIR 13 | 26 | $ 767.04 | 18.46% |
| 8150436 | IP5S CLEAR SNAP CASE | 6 | $ 766.72 | 18.46% |
| 8137802 | S/S SIRI - BK - UXL | 3 | $ 765.00 | 18.46% |
| 8142336 | VIVOFIT 2 WRIST BANDS SMALL SERENITYMINT | 13 | $ 764.70 | 18.46% |
| 8121627 | DRAGON 13 TRAINING VIDEO, DVD | 5 | $ 764.66 | 18.46% |
| 8135219 | APEX 120 AW (BLACK) | 16 | $ 762.00 | 18.46% |
| 8128376 | TRUE BLUE PLA (SM-RETAIL) | 16 | $ 761.04 | 18.46% |
| 8131448 | PEBBLE TIME ROUND 14 - SILVER | 16 | $ 759.95 | 18.46% |
| 8146952 | HIGH PERF CALENDAR 700-440-ORED PERM KR | 32 | $ 759.80 | 18.46% |
| 8147008 | MEDIA, HP 700-515-O BLOSSOM PERMKR 24" X | 9 | $ 759.80 | 18.46% |
| 8149196 | POWERSTATION XXL ROSE GOLD BATTERY | 9 | $ 759.62 | 18.46% |
| 8143558 | VC SELECT RC GLOSS 8" X 10"100 SHEETS | 4 | $ 759.45 | 18.46% |
| 8152848 | DTC1000M MONOCHROME PRINTER SERVER BASE | 64 | $ 759.20 | 18.46% |
| 8140792 | HP EVERYDAY INSTANT-DRY SATIN PHOTOPAPER | 17 | $ 759.20 | 18.46% |
| 8140625 | HP UNIVERSAL ADHESIVE VINYL, 2 PACK5.5 M | 85 | $ 758.84 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136085 | MANFROTTO UNIVERSAL CLAMP | 2 | $ 758.10 | 18.46% |
| 8130732 | MOOV NOW BLACK | 2 | $ 756.00 | 18.46% |
| 8130735 | MOOV NOW BLUE | 2 | $ 756.00 | 18.46% |
| 8148998 | COMPACTFLASH CARD, 8GB, INDUSTRIALCF CAR | 2 | $ 756.00 | 18.46% |
| 8117698 | DEATHSTALKER ESSENTIAL GAMING KEYBOARDxx | 2 | $ 756.00 | 18.46% |
| 8115483 | JABRA SPORT + BT STEREO HDSTxx | 4 | $ 755.86 | 18.46% |
| 8141715 | SELF ADHESIVE VINYL MATTE 50" X 65 | 11 | $ 755.37 | 18.46% |
| 8152870 | EXPANDER PACK FOR 2 DOORS WITH NXT | 16 | $ 755.08 | 18.46% |
| 8137174 | PAPER, PREMIUM RC PHOTOMATTE PAPER | 13 | $ 755.00 | 18.46% |
| 8146328 | SF 100-242-S BRUSHED GOLD PERM KR60" X 5 | 13 | $ 754.58 | 18.46% |
| 8131635 | DELL VENUE 8-HIDEAWAY - BLACK - BLACK | 14 | $ 752.94 | 18.46% |
| 8143821 | TALKABOUT MU350R BLUETOOTH RADIOIP54 WEA | 7 | $ 750.72 | 18.46% |
| 8143073 | XTM 9 20 T, SINGLE/DUAL BEAM, 20/60DEGRE | 9 | $ 750.55 | 18.46% |
| 8144457 | BLUEZ 2S IN GREEN METALLIC | 9 | $ 750.00 | 18.46% |
| 8142577 | G-RAID REMOVABLE 8000GB SILVER PA | 14 | $ 750.00 | 18.46% |
| 8117556 | ANIME PRO 10 | 14 | $ 749.95 | 18.46% |
| 8121516 | DRAGON HOME 13, FRENCH | 14 | $ 749.90 | 18.46% |
| 8140877 | SELPHY CP910 BLUE COMPACT PHOTOPRINTER | 21 | $ 749.70 | 18.46% |
| 8143373 | MG4RC44M 50" X 98' EI CC3 | 21 | $ 749.60 | 18.46% |
| 8141003 | 17"X100 PHOTO PAPER PRO PREMIUM PLAT300G | 21 | $ 749.00 | 18.46% |
| 8126559 | LIFECHARGE MFI IPHONE 6 BATTERY CSE-GOLD | 7 | $ 748.80 | 18.46% |
| 8144849 | HUDDLE SPACE HS-G1 FORNATIONAL ACCOUNTS | 36 | $ 748.00 | 18.46% |
| 8142273 | POWER/DATA/SONAR CABLE (19-PIN) | 18 | $ 748.00 | 18.46% |
| 8137263 | T402 RECHARGEABLE EMERGENCY | 21 | $ 745.92 | 18.46% |
| 8140426 | JIMU ROBOT ASTROBOT KIT | 21 | $ 745.02 | 18.46% |
| 8140566 | APOLLO FRONT PIECE, RED | 21 | $ 745.01 | 18.46% |
| 8100679 | BRINK OF CONSCIOUSNESS 4PK JC | 36 | $ 745.00 | 18.46% |
| 8134952 | S&F TECHNICAL HARNESS (BLACK) | 36 | $ 744.12 | 18.46% |
| 8126200 | FLEX XT POCKET CHARGER FOR ANDROID | 42 | $ 744.00 | 18.46% |
| 8148512 | ROCKETBOOK ONE - EXECUTIVE | 9 | $ 744.00 | 18.46% |
| 8150798 | SNODY BIG SS LEATHER SHEATH, STR EDG E | 27 | $ 744.00 | 18.46% |
| 8140711 | HP PROFESSIONAL MATTE CANVAS18 MIL 392 G | 25 | $ 743.80 | 18.46% |
| 8141766 | 250GSM PREMIUM PROOFING COMMERCIAL GRADE | 16 | $ 742.56 | 18.46% |
| 8146436 | MPI 2105 EASY APPLY 3" CORE54" X 50 YD | 5 | $ 742.50 | 18.46% |
| 8138520 | TAHOE CS 80 | 83 | $ 742.00 | 18.46% |
| 8149920 | 170GSM INDOOR BANNER GLOSS 60" X 100 | 62 | $ 741.60 | 18.46% |
| 8141213 | PFI-706B, PIGMENT INK TANK 700MLFOR IPFX | 1 | $ 741.00 | 18.46% |
| 8139278 | CONNECT TOUCHSCREEN DEADBOLT CAMELOT BZ | 124 | $ 740.30 | 18.46% |
| 8125720 | QARDIOARM BP MONITOR, GOLD (INT) | 103 | $ 740.00 | 18.46% |
| 8133771 | ATOMOS CFAST 1.0 - 128GB | 12 | $ 739.85 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8148936 | 480GB, 2.5" SSD220S SATA3 TLCALUMINUM | 20 | $ 737.50 | 18.46% |
| 8141185 | PFI-106PC, PIGMENT INK TANK 130MLFOR IPF | 2 | $ 737.00 | 18.46% |
| 8147566 | SC 900-861-W ETCHMARK PERM KR24" X 50 YD | 1 | $ 736.72 | 18.46% |
| 8111133 | SURVIVOR, IPAD MINI - BLACK | 32 | $ 736.05 | 18.46% |
| 8142567 | G-SPEED DRIVE MODULE 4000GBENTERPRISE | 9 | $ 735.00 | 18.46% |
| 8141236 | PHOTO PAPER PRO PREMIUM MATTE13X19 20 SH | 81 | $ 734.80 | 18.46% |
| 8138414 | JUICE PACK BLACK SAMSUNG GALAXY S7 | 81 | $ 734.57 | 18.46% |
| 8137103 | ULTRACARD PVC 10 MIL, CR80 CARDS | 12 | $ 734.40 | 18.46% |
| 8135997 | POWERSTATION 5X EXTERNAL BATTERY | 11 | $ 732.96 | 18.46% |
| 8135163 | DRYZONE BP 40L (YELLOW) | 11 | $ 732.90 | 18.46% |
| 8143378 | MG4RC1M 4" X 6" 500 SHEETS | 11 | $ 732.24 | 18.46% |
| 8139268 | MYMEMORIES7 WEBI CC2 HSN LIC OEM | 7 | $ 730.80 | 18.46% |
| 8148393 | TURCOM ACOUSTOSHOCK MOVE SPEAKER TS-458 | 4 | $ 730.26 | 18.46% |
| 8143485 | MGRCCT44M 5" X 7" 100 SHEETS | 10 | $ 730.08 | 18.46% |
| 8133075 | DUAL GOPRO4 BATTERY CHARGER& 2 BATTERIES | 10 | $ 728.50 | 18.46% |
| 8153852 | YAKTRAX WALK, L, BLACK US SIZE W13-15 M1 | 27 | $ 728.00 | 18.46% |
| 8148856 | 240GB, 2.5" SSD220S, SATA3, TLC, AL | 30 | $ 728.00 | 18.46% |
| 8148526 | STEEL BLACK | 30 | $ 727.76 | 18.46% |
| 8146761 | HIGH PERF CALENDAR700-190-O BLACK PERM K | 8 | $ 727.68 | 18.46% |
| 8140524 | TEQUILA GTX ANGLER FRONT SECTION Y/OYELL | 4 | $ 727.20 | 18.46% |
| 8137667 | NAV 4 RANGE GO 50S | 16 | $ 726.72 | 18.46% |
| 8106925 | ASSASSINS CREED BROTHERHOOD JC CS | 5 | $ 726.40 | 18.46% |
| 8137401 | POWERSTATION PLUS ROSE GOLD BATTERY | 3 | $ 726.20 | 18.46% |
| 8141053 | INK CARTRIDGE, PHOTO GRAY, 330ML,FOR IPF | 4 | $ 725.00 | 18.46% |
| 8146633 | SW900-193-X LTR EZRS60" X 25 YD | 6 | $ 723.87 | 18.46% |
| 8144619 | ZEBRA I SERIES COLOR RIBBON 5 PANELYMCKK | 6 | $ 722.70 | 18.46% |
| 8126166 | BOWER BLACK HANDGRIP FOR GOPRO CAMERAS | 6 | $ 722.50 | 18.46% |
| 8133776 | ATOMOS SPYDER USB TO SERIAL CABLE (2M) | 6 | $ 722.10 | 18.46% |
| 8146496 | MEDIA, MPI 3300 54 50 54" X 50 YD | 8 | $ 721.20 | 18.46% |
| 8141606 | POLYGUARD 1MIL HIGH SECURE LAMINATE250CT | 8 | $ 720.72 | 18.46% |
| 8137484 | AVG ULTIMATE UNLIMITED 1 YEAR (ATTACH) | 2 | $ 720.00 | 18.46% |
| 8144393 | PEBBLE SMART STICK IN SILVEREMERGENCY PO | 10 | $ 720.00 | 18.46% |
| 8141724 | 7 MIL MATTE OPAQUE FILM AQ 60"X100 | 12 | $ 720.00 | 18.46% |
| 8132811 | BLUE LEATHER BND YLW GLD LXRY ADPTR 42MM | 12 | $ 720.00 | 18.46% |
| 8137509 | DPI FOR MAC 6.0, ENG, STUDENT/TEACHER | 20 | $ 720.00 | 18.46% |
| 8142636 | SHUTTLE XL PELI IM 2500 SPARE MODULEFOAM | 20 | $ 720.00 | 18.46% |
| 8115529 | NEARWOOD CE AMR AMZN | 20 | $ 720.00 | 18.46% |
| 8077684 | REEL DEAL SLOTS GHOST TOWN JC | 4 | $ 719.82 | 18.46% |
| 8140862 | CLI-251XL CYAN | 20 | $ 719.81 | 18.46% |
| 8139223 | VEHO Z-4 ON-EAR WIRED HEADPHONES | 24 | $ 719.70 | 18.46% |

## *Bucket B*                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149099 | IP5 JUICE PACK AIR RED CASE | 30 | $ 719.64 | 18.46% |
| 8149105 | IP5 JUICE PACK HELIUM SILVER CASE | 30 | $ 719.60 | 18.46% |
| 8133717 | D-TAP DC POWER ADAPTOR | 30 | $ 719.18 | 18.46% |
| 8143411 | MG4RC25M 5" X 7" 250 SHEETS | 30 | $ 718.80 | 18.46% |
| 8149961 | HELIX 5 SONAR GPS PT SONAR W/ DUAL BEAM, | 6 | $ 718.18 | 18.46% |
| 8131875 | FITBIT ONE CHARGING CABLE | 6 | $ 718.08 | 18.46% |
| 8152714 | BOBLBEE GT 25L METEOR MATT GREY METALLIC | 48 | $ 717.92 | 18.46% |
| 8144447 | DVD+R DL 8.5GB 8X WITH BRANDEDSURFACE - | 10 | $ 717.75 | 18.46% |
| 8141484 | RIBBON, YMCKOK CARTRIDGE FOR C30200 IMAG | 10 | $ 717.15 | 18.46% |
| 8150963 | FORM FACTOR NVR UP TO 32 CHANNELS 4 HDD | 10 | $ 715.00 | 18.46% |
| 8152805 | INSPIRE 2 PART 02 DJI CINESSD(480G) | 12 | $ 715.00 | 18.46% |
| 8057563 | MYMEMORIES WEDDING STUDIO SB | 12 | $ 714.82 | 18.46% |
| 8133718 | POWERED DOCKING STATION W/ USB2.0 & 3.0 | 12 | $ 714.75 | 18.46% |
| 8125743 | JABRA STEALTH AE BT HS | 12 | $ 714.08 | 18.46% |
| 8141168 | PFI-206C, PIGMENT INK TANK 300MLFOR IPFX | 12 | $ 714.00 | 18.46% |
| 8138621 | I-1 CASE ( NECKSTRAP & HANDSTRAP) | 12 | $ 712.80 | 18.46% |
| 8133050 | IRIG ACOUSTIC (APPLE) | 12 | $ 712.69 | 18.46% |
| 8148674 | TILE MATE ACCESSORY BUNDLE | 60 | $ 712.50 | 18.46% |
| 8138817 | 16GB MICROSDHC CLASS 4 | 60 | $ 712.38 | 18.46% |
| 8122416 | NOTCHBOOK SE FOR GALAXY S5 - TEAL | 15 | $ 710.50 | 18.46% |
| 8144821 | TT-12ID + CRA-1 BUNDLE | 15 | $ 710.00 | 18.46% |
| 8154196 | HP IPM 2120 MATTE PERMANENT 50" X 15 | 15 | $ 710.00 | 18.46% |
| 8136221 | FLASHFORGE NEW CREATOR PRO | 1 | $ 710.00 | 18.46% |
| 8152428 | PFI-007M - DYE MAGENTA INK TANK 90ML | 20 | $ 709.80 | 18.46% |
| 8153070 | PFI-007Y - DYE YELLOW INK TANK 90ML | 24 | $ 709.80 | 18.46% |
| 8144633 | TRUE COLOR YMCKO RIBBON, 350 IMAGESDEFEC | 24 | $ 707.85 | 18.46% |
| 8098417 | EXPRESS INVOICE - LONDON DRUG (NCH) | 24 | $ 707.70 | 18.46% |
| 8136410 | ELITE 5.0LW BLACK | 120 | $ 707.00 | 18.46% |
| 8143841 | ZIK 3 GREEN CROC W/CHRGRWITH LITHIUM ION | 30 | $ 706.50 | 18.46% |
| 8138599 | DOUBLEWRAP BRACELET, ROSE GOLD/BROWN | 40 | $ 705.64 | 18.46% |
| 8143487 | MGRCCT44M 11" X 14" 50 SHEETS | 40 | $ 704.76 | 18.46% |
| 8143193 | MG ART 300 20" X 24" 15 SHEETS | 2 | $ 704.20 | 18.46% |
| 8149363 | SD160 COLOR RIBBON YMCKT250 PRINTS, CASE | 40 | $ 704.00 | 18.46% |
| 8089199 | FISHDOM 3 PACK JC | 40 | $ 703.08 | 18.46% |
| 8139749 | ALTA HR RETAIL CHARGING CABLE | 1 | $ 702.08 | 18.46% |
| 8129389 | MFE 2016 INTERNET SECURITY UNLIMITED | 3 | $ 702.00 | 18.46% |
| 8133575 | ZEPP TENNIS SWING ANALYZER | 63 | $ 702.00 | 18.46% |
| 8143525 | JABRA SPORT COACH BT STEREO RED | 3 | $ 701.90 | 18.46% |
| 8086017 | PS3 RACING WHEEL 3xx | 7 | $ 701.82 | 18.46% |
| 8140136 | FLIPSIDE 400 AW II | 4 | $ 701.03 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143880 | DEVELOPING TRAY 8X10 GREY | 6 | $ 700.56 | 18.46% |
| 8150912 | POLE MOUNT ADAPTOR 900002903G | 24 | $ 700.00 | 18.46% |
| 8132905 | DJI OSMO BIKE MOUNT (APPLE ONLY) | 17 | $ 700.00 | 18.46% |
| 8110669 | NOVEMBER 1963 GRACELAND 2 PK JC CS | 17 | $ 700.00 | 18.46% |
| 8133943 | POWER2GO 10 PLATINUM | 34 | $ 699.90 | 18.46% |
| 8122871 | SYL 101 12FT ALUMINUM TRACKS | 5 | $ 699.79 | 18.46% |
| 8110994 | PRINTMASTER V6 PLATINUM DSA | 119 | $ 697.60 | 18.46% |
| 8138556 | SANDISK MICROSDHC 16GB W/ADAPTOR | 3 | $ 697.00 | 18.46% |
| 8134409 | SMART ROPE CHROME XS | 4 | $ 697.00 | 18.46% |
| 8144771 | 8X12 MEDIA KIT CP-800DW INK & PAPER2 RO | 7 | $ 696.00 | 18.46% |
| 8143305 | ISRC244M 10" X 10" 100 SHEETS | 13 | $ 695.59 | 18.46% |
| 8139778 | HALO ROVER S | 9 | $ 694.72 | 18.46% |
| 8132163 | FILTER KIT-PHNTM3 PRO/ADV (UV/CPL/ND4/8) | 9 | $ 694.20 | 18.46% |
| 8132159 | FILTER KIT-INSP 1 PRO/ADV (UV/CPL/ND4/8) | 13 | $ 694.20 | 18.46% |
| 8127000 | YU2MG POWERED DESKTOP SPEAKERS | 13 | $ 693.70 | 18.46% |
| 8141254 | GOPRO 4 BATTERY ELIMINATOR WITH USB10 | 2 | $ 693.60 | 18.46% |
| 8141658 | ID RIBBON, YMCKK FOR DTC550(500 IMAGES)D | 78 | $ 693.00 | 18.46% |
| 8143953 | 450 TURBO BUNDLE | 7 | $ 693.00 | 18.46% |
| 8154231 | JETVUE EXT MOU FILM AQUEOUS INKJET PRINT | 5 | $ 693.00 | 18.46% |
| 8129295 | MFE 2016 TOTAL PRXTN UNLIMITED NEWEGG | 12 | $ 693.00 | 18.46% |
| 8081100 | THE PRINT SHOP 3.0 DSA CS | 7 | $ 693.00 | 18.46% |
| 8137597 | AVG HMA 1 YEAR | 9 | $ 692.60 | 18.46% |
| 8140848 | INK CARTRIDGE, PGI-225,BLACK TWIN PK | 9 | $ 692.55 | 18.46% |
| 8143831 | AR.DRONE 2.0 - BATTERY 1500MAHWITH LITHI | 40 | $ 692.00 | 18.46% |
| 8127170 | WSA INTERNET SECURITY PLUS  2 YR | 29 | $ 691.47 | 18.46% |
| 8134603 | LABEL,DYMOSHIPPING300ROLL,WHITE | 14 | $ 690.06 | 18.46% |
| 8113523 | SYSTEM MECHANIC PRO | 2 | $ 689.00 | 18.46% |
| 8140145 | TANGRAM SMART ROPE WHITE LARGE | 16 | $ 688.03 | 18.46% |
| 8132263 | MANFROTTO COMPACT ACTION BLACK - APPLE | 46 | $ 687.65 | 18.46% |
| 8148730 | WAHOO KICKR SNAP | 10 | $ 684.42 | 18.46% |
| 8126158 | MEDIUM CASE FOR GOPRO ACCESSORIES | 1 | $ 684.00 | 18.46% |
| 8114103 | OFFICE SUITE PDF LOGO DESIGN AMR | 39 | $ 682.64 | 18.46% |
| 8151509 | MG4RC1M 25.4X25.4CM 100 | 3 | $ 682.57 | 18.46% |
| 8137384 | POWERSTATION PLUS MINI SPACE GRAY | 8 | $ 682.50 | 18.46% |
| 8124095 | TUIS WIRELESS HEADPHONES BLACK | 2 | $ 682.22 | 18.46% |
| 8132907 | DJI OSMO TRIPOD (APPLE ONLY) | 3 | $ 680.00 | 18.46% |
| 8133904 | WORDPERFECT OFFICE X8 PRO EN/FR DVD | 19 | $ 679.98 | 18.46% |
| 8153822 | BUNDLE 2 SANDISK IXPAND 64GB FLASH DRIVE | 19 | $ 679.90 | 18.46% |
| 8142339 | "VIVOFIT 2 ACCESSORY BANDS P/O/CPINK, OR | 2 | $ 679.80 | 18.46% |
| 8144157 | OSMO PART46 OSMO BASELITHIUM ION BATTERY | 7 | $ 679.00 | 18.46% |

*Bucket B*                                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149195 | POWERSTATION XL GOLD BATTERY | 3 | $ 678.72 | 18.46% |
| 8126188 | ELITE PRO BATTERY CASE FOR IPHONE 6 PLUS | 18 | $ 676.50 | 18.46% |
| 8134692 | ACTION JIB KIT & POLE PACK (BLK/R) | 8 | $ 676.20 | 18.46% |
| 8103227 | VIDEOPAD - FRY'S (NCH SOFTWARE) | 10 | $ 675.84 | 18.46% |
| 8118866 | U.S. ARMY REFRACTOR TELESCOPE 700X50 | 23 | $ 675.00 | 18.46% |
| 8151132 | PAINTSHOP PRO 2018 ULTIMATE MINI-BOX | 4 | $ 675.00 | 18.46% |
| 8121512 | DRAGON HOME 13, ENG | 45 | $ 674.91 | 18.46% |
| 8121542 | DRAGON PREMIUM 13, ENG, STUDENT/TEACHER | 25 | $ 674.91 | 18.46% |
| 8124084 | KODIAK 6000MAH RUGGED POWER BANK RED | 2 | $ 674.28 | 18.46% |
| 8081098 | PRINTMASTER 2012 PLATINUM DSA FCN CS | 14 | $ 674.16 | 18.46% |
| 8141313 | CHARGER, NC-4LJ 4-POSITION NP-1TYPE SIMU | 16 | $ 674.00 | 18.46% |
| 8136358 | BIZTOOLS | 16 | $ 674.00 | 18.46% |
| 8149377 | CLEANING, KIT, ADHESIVE,(5) SLEEVESPER P | 32 | $ 673.60 | 18.46% |
| 8135174 | APEX 20 AW (BLACK) | 56 | $ 672.65 | 18.46% |
| 8119772 | RECOVER SKATEBOARD WOOD IPHONE5/5S CSxx | 4 | $ 672.22 | 18.46% |
| 8152620 | VECTO WATER RESITANT SPORT ORANGE WIRELE | 5 | $ 672.00 | 18.46% |
| 8149146 | SPACE PACK FOR IPAD MINIBLACK WITH 64 GB | 37 | $ 671.88 | 18.46% |
| 8037991 | INSTANT CHECKS #3000 BUSINESS GREEN 250 | 5 | $ 671.55 | 18.46% |
| 8119361 | PIANO SCORES UNLIMITED | 14 | $ 671.52 | 18.46% |
| 8137190 | PAPER, MATTE COATED PAPER, 170 GSM, | 17 | $ 670.00 | 18.46% |
| 8141181 | PFI-106BK, PIGMENT INK TANK 130MLFOR IPF | 5 | $ 670.00 | 18.46% |
| 8141081 | INK, CANON, GRAY, PFI-103GY, 130MLUPC# 0 | 8 | $ 670.00 | 18.46% |
| 8150979 | CHIPPER MAG POWER AUGER 8.25IN | 38 | $ 669.98 | 18.46% |
| 8148659 | SLIM MONEY CLIP | 2 | $ 669.75 | 18.46% |
| 8150695 | MATT WOULD GO BOX | 10 | $ 669.41 | 18.46% |
| 8141164 | PREMIUM FINE ART BRIGHT WHITE60IN X 50FT | 2 | $ 668.00 | 18.46% |
| 8143455 | MGFBWT24K 8" X 10" 250 SHEETS | 2 | $ 667.35 | 18.46% |
| 8140015 | EVUTEC SI SNAP ON CASE IPHONE 7 LORICA | 1 | $ 667.15 | 18.46% |
| 8144831 | REPLACEMENT BULB FOR CRP-221 & 261NOT FO | 2 | $ 664.75 | 18.46% |
| 8150018 | USB2.0 OTG READER BLACK. | 11 | $ 663.00 | 18.46% |
| 8150627 | CONNECT 64GB WIRELESS STICK WI-FI | 11 | $ 662.87 | 18.46% |
| 8143615 | JUMPDRIVE P20 32GB USB 3.0 | 20 | $ 662.72 | 18.46% |
| 8136553 | FITBIT BLAZE, TAPERED PINK, GOLD, LARGE | 22 | $ 662.28 | 18.46% |
| 8114251 | ROADSHOW UNIVERSAL TABLET CAR STAND | 22 | $ 661.68 | 18.46% |
| 8139543 | UTOPIA 360  VR HEADSET ELITE EDITION HP | 44 | $ 661.50 | 18.46% |
| 8152430 | PHOTO PAPER PRO LUSTER 17 X 22 25 SHEETS | 100 | $ 661.41 | 18.46% |
| 8144810 | CRA-1 WIRELESS PEN TABLETCOMPAT W/TT-02R | 22 | $ 660.00 | 18.46% |
| 8150951 | OUTDOOR 1MP BULLET CAMERA | 110 | $ 660.00 | 18.46% |
| 8149151 | POWERSTATION PLUS 4X BLACK | 88 | $ 659.78 | 18.46% |
| 8149153 | POWERSTATION PLUS 4X BLACK | 2 | $ 659.78 | 18.46% |

*Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149160 | JUICE PACK DESKTOP DOCKIPHONE 6 IN BLACK | 8 | $ 659.34 | 18.46% |
| 8152426 | PFI-007BK - DYE BLACK INK TANK 90ML | 5 | $ 659.10 | 18.46% |
| 8140762 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | 3 | $ 659.04 | 18.46% |
| 8133679 | GPS FLY BLACK | 11 | $ 657.80 | 18.46% |
| 8138519 | TAHOE CS 80 | 7 | $ 657.20 | 18.46% |
| 8084878 | HOYLE CARD GAMES 2012 AMR | 54 | $ 656.88 | 18.46% |
| 8135199 | FORMAT TLZ 10 (BLACK) | 36 | $ 655.61 | 18.46% |
| 8081099 | PRINTMASTER 2012 PLATINUM DSA FCN | 24 | $ 654.40 | 18.46% |
| 8152774 | KNIFE, POWERLOCK MULTI-TOOL (SATIN) S60- | 2 | $ 654.36 | 18.46% |
| 8142964 | RPK40 MULTICLASS READER | 12 | $ 654.00 | 18.46% |
| 8141323 | BATTERY, POWERBASE 70, DSLR, V-MOUNT70WH | 18 | $ 653.64 | 18.46% |
| 8138816 | MICROSDHC 8GB, CLASS 4, 2-PACK | 18 | $ 652.40 | 18.46% |
| 8144687 | I SERIES 1 MIL LAMINATE FOR SERIES 7TOP | 18 | $ 651.00 | 18.46% |
| 8149922 | 24" X 100 8 MIL POLY BANNER GLOSS FILM | 18 | $ 650.16 | 18.46% |
| 8124174 | SYSTEM MECHANIC PRO (ENCORE) | 18 | $ 650.00 | 18.46% |
| 8140121 | OSMO CODING - MAKE MUSIC AND JAM GAME | 9 | $ 649.00 | 18.46% |
| 8026730 | VERSACHECK FORM #3000 BLUE PRESTIGE 250 | 54 | $ 648.96 | 18.46% |
| 8141591 | POLYGUARED 1.0 MIL OVELAMINATECLEAR, 250 | 2 | $ 648.00 | 18.46% |
| 8143515 | MINI REALTREE BLUETOOTH HEADSET | 72 | $ 648.00 | 18.46% |
| 8148228 | PEBBLE SMARTSTICK 2800MAH - SILVER | 72 | $ 648.00 | 18.46% |
| 8133053 | RACHIO OUTDOOR ENLCOSURE | 72 | $ 648.00 | 18.46% |
| 8064493 | BUSINESS PLANMAKER PROFESSIONAL 12 | 18 | $ 647.52 | 18.46% |
| 8132027 | GUARDED ID KEYSTROKE ENCRYPTION SOFTWARE | 18 | $ 647.50 | 18.46% |
| 8141776 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 2 | $ 647.40 | 18.46% |
| 8127217 | TREASURES OF MYSTERY COLLECTION JC | 1 | $ 647.19 | 18.46% |
| 8143528 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | 108 | $ 646.80 | 18.46% |
| 8133577 | 4PK RETAIL - NORTH AMERICA | 7 | $ 646.80 | 18.46% |
| 8148854 | JETDRIVE 720 240GB FOR RMBP 13" L1 | 27 | $ 644.00 | 18.46% |
| 8149313 | M. 45MM F1.8 BLACK LENS | 36 | $ 643.98 | 18.46% |
| 8148392 | TURCOM X-BASS BOOST SPEAKER TS-457 | 7 | $ 643.90 | 18.46% |
| 8148390 | TURCOM SATELLITE 360 SPEAKER TS-452 | 9 | $ 643.80 | 18.46% |
| 8131128 | TILE 4-PACK US | 11 | $ 643.60 | 18.46% |
| 8149955 | RDR ENTRYPROX SC GRY LEAD FREE | 2 | $ 643.00 | 18.46% |
| 8152740 | PHONE POCKET, BLACK | 71 | $ 642.42 | 18.46% |
| 8133256 | ELEVATION LAB "ANCHOR" HEADPHONE MOUNT | 71 | $ 641.25 | 18.46% |
| 8129480 | I/O LINC CC INTERFACE, RETAIL - US | 56 | $ 641.08 | 18.46% |
| 8150876 | HALO 600 YARD LASER WITH AI ANGLE INTELL | 20 | $ 641.00 | 18.46% |
| 8121445 | MYSTERY MASTERS SUPERNATURAL ST AMR CS | 53 | $ 640.20 | 18.46% |
| 8154057 | GARMIN FORERUNNER 610 RUNNING GPS WITH H | 11 | $ 640.00 | 18.46% |
| 8142642 | G-DRIVE USB G1 10TB | 14 | $ 640.00 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8142638 | SHUTTLE XL CASE PELI IM2720 SPAREMODULE | 62 | $ 640.00 | 18.46% |
| 8128424 | TRUE ORANGE PLA (SM-RETAIL) | 81 | $ 638.73 | 18.46% |
| 8137660 | MAVIC BTP BANK ADAPTOR (APPLE ONLY) | 15 | $ 638.00 | 18.46% |
| 8131081 | CASETA WIRELESS PLUG-IN DIMMER KIT, WH | 5 | $ 637.35 | 18.46% |
| 8140134 | FLIPSIDE 200 AW II | 30 | $ 637.20 | 18.46% |
| 8102024 | SYSTEM MECHANIC PRO | 3 | $ 636.50 | 18.46% |
| 8111024 | MYSTERY MASTERS MYSTICAL REALM AMR | 3 | $ 636.00 | 18.46% |
| 8138737 | P4P PART 62 PROPELLER GUARD | 3 | $ 636.00 | 18.46% |
| 8134597 | CARDSCANV9EVECUTIVE XX | 15 | $ 635.52 | 18.46% |
| 8110220 | ADVANTAGE EDUCATION AMR SAMS | 21 | $ 634.95 | 18.46% |
| 8141714 | SELF ADHESIVE VINYL MATTE 42" X 65 | 30 | $ 634.68 | 18.46% |
| 8143833 | BEBOP/SKC - BATTERYBATTERY INCLUDED | 35 | $ 634.00 | 18.46% |
| 8144343 | POWER STRIP 120V 5-15R 9 OUTLETMETAL 15F | 7 | $ 632.40 | 18.46% |
| 8097821 | HOYLE 3 PACK JC CS | 35 | $ 632.04 | 18.46% |
| 8136696 | WHOOSH! WIPES (30PK) | 21 | $ 632.00 | 18.46% |
| 8121292 | KANEX LIGHTNING CABLE  4FT (WHITE) | 21 | $ 631.68 | 18.46% |
| 8152558 | PROFESSIONAL 600X 128GB SDXC 2-PACK UHS- | 21 | $ 631.55 | 18.46% |
| 8138033 | ADONIT SNAP - WHITE | 2 | $ 630.00 | 18.46% |
| 8130733 | MOOV NOW WHITE | 35 | $ 630.00 | 18.46% |
| 8133201 | P4 PART 2 PROPELLER GUARD | 2 | $ 630.00 | 18.46% |
| 8142519 | "FORERUNNER 25, LG, BLACK/RED, GPSAM/PAC | 36 | $ 630.00 | 18.46% |
| 8102025 | SYSTEM MECHANIC PREMIUM | 19 | $ 630.00 | 18.46% |
| 8138234 | EVE WEATHER WIRELESS OUTDOOR SENSOR | 1 | $ 630.00 | 18.46% |
| 8129434 | NS PRE 3.0 25GB EN 1U 10D TARGET CARD MM | 54 | $ 629.90 | 18.46% |
| 8133945 | POWERDVD 16 ULTRA | 16 | $ 629.73 | 18.46% |
| 8055392 | PROFESSOR TEACHES OFFICE SUPER SETxx | 8 | $ 629.64 | 18.46% |
| 8149137 | JUICE PACK MINI IN PURPLEQUICK CHARGE EX | 13 | $ 629.58 | 18.46% |
| 8144913 | HDMI FULL TO MICRO CABLE 12IN-24INCOILED | 13 | $ 629.44 | 18.46% |
| 8151126 | SLINGSTUDIO BAG | 13 | $ 628.84 | 18.46% |
| 8143408 | MG4RC44M 24" X 36" 50 SHEETS | 26 | $ 628.58 | 18.46% |
| 8152712 | BOBLBEE GT 25L SPITFIRE MATT SILVER META | 8 | $ 628.18 | 18.46% |
| 8096681 | HOYLE 2013 CARD, PUZZLE, BOARD AMR CS | 8 | $ 627.90 | 18.46% |
| 8077685 | REEL DEAL SLOTS GHOST TOWN JC CS | 13 | $ 627.76 | 18.46% |
| 8152751 | CAMERA INSERT LARGE BLACK | 13 | $ 627.56 | 18.46% |
| 8109620 | WAHOO KICKR BIKE POWER TRAINER | 13 | $ 627.00 | 18.46% |
| 8121647 | VHSTODVD 8.0 DELUXE | 80 | $ 626.67 | 18.46% |
| 8138244 | ARCCOS 360 - CANADA | 6 | $ 625.48 | 18.46% |
| 8137153 | PAPER, ARTISTIC SATIN CANVAS, 24INX | 80 | $ 625.00 | 18.46% |
| 8140634 | HP PREMIUM MATTE POLY, 2PACK 9.1 MIL, 14 | 14 | $ 624.99 | 18.46% |
| 8130726 | NATIVE UNION NIGHT CABLE - ZEBRA | 3 | $ 624.92 | 18.46% |

*Bucket B*                                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8094360 | AMERICAN PICKERS AMR | 9 | $ 624.89 | 18.46% |
| 8146606 | MEDIA, SF 100-863-S SILVER LEAF PERM KR | 23 | $ 624.15 | 18.46% |
| 8140977 | PFI-1100 CHROMA OPTIMIZER PIGMENTINK TAN | 295 | $ 624.00 | 18.46% |
| 8139329 | WACOM INTUOS PRO MEDIUM PAPER | 26 | $ 623.92 | 18.46% |
| 8148505 | POLAROID PD-E53H DASHCAM SILVER 16 G | 103 | $ 623.28 | 18.46% |
| 8133762 | COILED MINI TO FULL HDMI CABLE (30CM) | 57 | $ 622.25 | 18.46% |
| 8152411 | KODAK CD-R 700MB PRINTABLE 50P | 2 | $ 621.40 | 18.46% |
| 8122867 | DEV 235 CAMERA SLIDER | 2 | $ 621.00 | 18.46% |
| 8141263 | 3-STUD PLATE WITH 2 POWERTAPS AND LE | 6 | $ 621.00 | 18.46% |
| 8055390 | PROFESSOR TEACHES OFFICE 2010 & WIN 7XX | 17 | $ 620.54 | 18.46% |
| 8107987 | ROCK CRAWLERXX | 34 | $ 619.96 | 18.46% |
| 8150103 | INSTAX MINI 50S INSTANT CAMERA-BLACK | 34 | $ 619.78 | 18.46% |
| 8150666 | KNIFE, THE 55, BOX | 34 | $ 618.75 | 18.46% |
| 8142158 | "BATTERY, ALKALINE PACK, RINO 520/530UPC | 11 | $ 618.30 | 18.46% |
| 8141019 | DESKTOP BASKET, BU-02, FOR CANONIPF5100U | 35 | $ 618.00 | 18.46% |
| 8134879 | S&F TRANSPORT DUFFLE BACKPACK (BLK) | 35 | $ 617.16 | 18.46% |
| 8136820 | SANDISK SDHC CARD, 8 GB, 1 CARD | 29 | $ 617.00 | 18.46% |
| 8139870 | S/S HEART MESSAGING - UL | 22 | $ 616.80 | 18.46% |
| 8148930 | 480G EXTERNAL SSD USB 3.1 (SLIM) | 56 | $ 616.20 | 18.46% |
| 8087964 | NCH BUSINESS ESSENTIALS - FRYS | 16 | $ 615.60 | 18.46% |
| 8149193 | POWERSTATION XL SPACE GRAY BATTERY | 5 | $ 615.56 | 18.46% |
| 8137415 | DXO ONE OPTICAL ADAPTER | 53 | $ 615.56 | 18.46% |
| 8140786 | HP PROFESSIONAL INSTANT-DRY SATINHOTO PA | 2 | $ 615.04 | 18.46% |
| 8131564 | RAZER PROTECTION CASE FOR IPHONE 6 + | 5 | $ 613.20 | 18.46% |
| 8134406 | 3DOODLER CREATE FULL EDU BUNDLExx | 194 | $ 613.00 | 18.46% |
| 8132191 | DECODED WALLETCASE IPHONE 6/6S PLUS BLCK | 1 | $ 612.00 | 18.46% |
| 8148389 | TURCOM TRAILBLAZER METAL SPEAKER TS-450 | 2 | $ 611.61 | 18.46% |
| 8143139 | HP5+ 8" X 100 | 2 | $ 610.78 | 18.46% |
| 8135294 | DASHPOINT 30 (PEPPER RED) | 25 | $ 608.83 | 18.46% |
| 8147441 | MEDIA, UC 900-792-T HOLLY GREEN PERM KR | 4 | $ 608.58 | 18.46% |
| 8147443 | MEDIA, UC 900-792-T HOLLY GREEN PERM KR | 4 | $ 608.58 | 18.46% |
| 8152427 | PFI-007C - DYE CYAN INK TANK 90ML | 4 | $ 608.40 | 18.46% |
| 8115651 | JABRA ROX BT STEREO | 1 | $ 608.31 | 18.46% |
| 8133453 | HARDWIRE COMBINATION CO / SMOKE ALARM | 5 | $ 606.98 | 18.46% |
| 8130719 | NATIVE UNION KEY CABLE - MARINE | 5 | $ 606.32 | 18.46% |
| 8152878 | INDOOR 1.3MP DOME CAMERA | 5 | $ 606.00 | 18.46% |
| 8151907 | PLA CARBON | 10 | $ 606.00 | 18.46% |
| 8133172 | PUNCH HOME LAND DESIGN PRE V1 DSA FCN CS | 2 | $ 606.00 | 18.46% |
| 8143496 | BROMOPHEN DEVELOPER 5LT | 10 | $ 605.88 | 18.46% |
| 8129195 | PRINTMASTER 7.0 DSA | 10 | $ 605.68 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8114708 | CRUEL GAMES RED RIDING HOOD AMR AMZN | 10 | $ 605.00 | 18.46% |
| 8125832 | BOWER LAVALIER MICROPHONE FOR GOPRO | 20 | $ 605.00 | 18.46% |
| 8137154 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | 20 | $ 605.00 | 18.46% |
| 8149181 | JUICE PACK BLACK SAMSUNG GALAXY S7EDGE | 20 | $ 604.94 | 18.46% |
| 8141721 | 7 MIL MATTE OPAQUE FILM AQ | 20 | $ 604.80 | 18.46% |
| 8150682 | BRAHMA BOX | 4 | $ 603.68 | 18.46% |
| 8143813 | NIMH RECHARGEABLE BATTERY AA UPGRADEKIT | 4 | $ 603.06 | 18.46% |
| 8141186 | PFI-106PM, PIGMENT INK TANK 130MLFOR IPF | 4 | $ 603.00 | 18.46% |
| 8147468 | MEDIA, SC 900-215-M GOLD PERM KR 24" X 5 | 25 | $ 602.92 | 18.46% |
| 8142726 | MIFARE NON PROG F-GLOSS B-GLOSS NO# | 5 | $ 602.00 | 18.46% |
| 8134447 | RAIN DESIGN MSTAND - GOLD | 5 | $ 601.25 | 18.46% |
| 8146511 | MPI3303 GLOSS GPRM CCK60" X 50 YD | 5 | $ 601.02 | 18.46% |
| 8143962 | SCALE, DYMO S250 250LB DIGITAL USBSHIPPI | 25 | $ 600.40 | 18.46% |
| 8137744 | CHARGE 2 SMALL BUNDLE SAM'S CLUB | 25 | $ 600.40 | 18.46% |
| 8135923 | SSD EXTREME PRO 240GB | 25 | $ 600.00 | 18.46% |
| 8122362 | DRAGON HOME 13, FRENCH, POSA STAPLES CA | 10 | $ 599.92 | 18.46% |
| 8132165 | CUBELETS SIX | 10 | $ 599.80 | 18.46% |
| 8143169 | MGFBWT1K 11" X 14" 10 SHEETS | 10 | $ 599.30 | 18.46% |
| 8131344 | PLAY MAXIMUM FUN COLLECTION AMR | 10 | $ 598.56 | 18.46% |
| 8114540 | MOBEE TECHNOLOGY MAGIC CHARGER MO2212A | 50 | $ 598.50 | 18.46% |
| 8138322 | PLATINUM 4.0 WHITE | 35 | $ 598.50 | 18.46% |
| 8136321 | AVG ANTIVIRUS 3 USERS 1 YEAR | 1 | $ 598.00 | 18.46% |
| 8152730 | BOBLBEE GTO 20L LAVA MATT ORANGE METALLI | 20 | $ 597.48 | 18.46% |
| 8151437 | PAI AUGIE - CODING ROBOT | 20 | $ 597.00 | 18.46% |
| 8143458 | MGFBWT24K 20" X 24" 50 SHEETS | 20 | $ 596.82 | 18.46% |
| 8131532 | JELLY BEAN TWIST | 1 | $ 596.70 | 18.46% |
| 8140765 | HP DURABLE SEMI-GLOSS DISPLAY FILM7.8 MI | 9 | $ 596.28 | 18.46% |
| 8135553 | QUAD LOCK BIKE KIT IPHONE 6 PLUS/6S PLUS | 20 | $ 595.76 | 18.46% |
| 8134611 | LABELMAKER,DYMOLETRATAGPLUS | 100 | $ 595.35 | 18.46% |
| 8150124 | COLORCHECKER PASSPORT PHOTO PINK | 100 | $ 594.00 | 18.46% |
| 8143267 | SP922P 50" X 98 | 100 | $ 593.76 | 18.46% |
| 8150441 | IP6 CLEAR QUICK HALO SNAP CASE | 25 | $ 592.54 | 18.46% |
| 8130718 | NATIVE UNION KEY CABLE - CORAL | 25 | $ 592.54 | 18.46% |
| 8144914 | HDMI FULL TO MICRO CABLE 16IN-32INCOILED | 25 | $ 592.10 | 18.46% |
| 8132795 | ADONIT SWITCH - SILVER | 19 | $ 592.00 | 18.46% |
| 8134626 | TALKABOUT MD200R 2 WAY RADIO | 9 | $ 592.00 | 18.46% |
| 8150987 | SHOWDOWN 5.6 DIGITAL SONAR SYSTEM | 4 | $ 590.92 | 18.46% |
| 8141346 | VOLTBRIDGE ENABLED V-MT TO 3-STUDADAPTER | 4 | $ 590.40 | 18.46% |
| 8140860 | PGI-250XL BLACK TWIN PACK | 3 | $ 589.90 | 18.46% |
| 8149154 | MEMORY FLEX CABLE ACCESSORY LIGHTING AND | 5 | $ 588.82 | 18.46% |

## *Bucket B*

*1,467,019*          *25,812,907*

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150471 | PORT. POWER 5400 BLACK/GREEN | 7 | $ 588.48 | 18.46% |
| 8116800 | WAHOO TICKR RUN BLUETH/ANT+HRT RT MNTR | 2 | $ 588.48 | 18.46% |
| 8140405 | OLLIE FLUX HUB CAPS | 7 | $ 587.52 | 18.46% |
| 8143275 | MGFBCT1K 5" X 7" 100 SHEETS | 4 | $ 586.72 | 18.46% |
| 8143376 | MG4RC1M 3.5" X 5" 1000 SHEETS | 5 | $ 586.65 | 18.46% |
| 8107716 | HID MYS LOST SECRET MEGA PK V2 AMR AMR | 10 | $ 586.53 | 18.46% |
| 8134617 | LABEL,DYMOPLASTICULTRABLUE | 10 | $ 586.52 | 18.46% |
| 8124751 | S+ BY RESMED (CANADA) | 11 | $ 585.69 | 18.46% |
| 8136194 | FLIPSIDE TREK BP 350 AW (GREY/DG) | 33 | $ 585.44 | 18.46% |
| 8142107 | APPROACH G10 | 33 | $ 584.95 | 18.46% |
| 8126176 | ELITE BATTERY CASE FOR IPHONE 6 | 66 | $ 584.80 | 18.46% |
| 8153860 | PIXMA MX472, WIRELESS OFFICE ALL-IN-ONE | 23 | $ 583.10 | 18.46% |
| 8141519 | YMCKOK FULL COLOR RIBBON W/2 RESINBLACK | 10 | $ 580.50 | 18.46% |
| 8152410 | KODAK CD-R 700MB 50P | 42 | $ 580.22 | 18.46% |
| 8124212 | OLLIE TURBO TIRES RED | 25 | $ 580.07 | 18.46% |
| 8141084 | INK, PFI-302BK, BLACK, 330ML, FORCANON I | 20 | $ 580.00 | 18.46% |
| 8141083 | INK, MATTE BLACK, 330ML, FOR CANONIPF810 | 14 | $ 580.00 | 18.46% |
| 8141086 | INK, PFI-302PGY, PHOTO GRAY, 330MLFOR IP | 49 | $ 580.00 | 18.46% |
| 8141043 | INK CARTRIDGE, BLACK, 330ML, FORIPF9000U | 8 | $ 580.00 | 18.46% |
| 8146348 | MEDIA, SF 100-248-S GOLD MIRROR PERM KR | 14 | $ 579.85 | 18.46% |
| 8153973 | MOTO 360, STONE LEATHER WITH ANDROID MOB | 5 | $ 579.75 | 18.46% |
| 8136298 | S/S TIMELINE - BK - US | 49 | $ 579.60 | 18.46% |
| 8141350 | POWER SUPPLY, SPU-4 COMPACT POWERSUPPLY | 13 | $ 579.60 | 18.46% |
| 8117851 | TAVIK MAST 5C - BLACK / CLEAR | 39 | $ 579.00 | 18.46% |
| 8150457 | CLR FRST/GRAY SMART SYSTM FOR IP6 | 10 | $ 578.88 | 18.46% |
| 8150450 | INCASE HALO SNAP CASE FOR IPHONE 6 - BLU | 10 | $ 578.76 | 18.46% |
| 8149825 | UC DOL 1380 MATTE 54" X 50 YD | 97 | $ 578.34 | 18.46% |
| 8151426 | APPLE LOGO - GN - XXL | 43 | $ 578.20 | 18.46% |
| 8125785 | CHARGE BLACK BUNDLE SMALL | 2 | $ 577.98 | 18.46% |
| 8142662 | OPALJET XLII 125 36" X 100 | 1 | $ 577.20 | 18.46% |
| 8138624 | FROG TONGUE FOR FOLDING SLR CAMERAS | 21 | $ 576.45 | 18.46% |
| 8118431 | WHOOSH! SCREEN SHINE GO 30ML ENG&FR | 4 | $ 576.00 | 18.46% |
| 8153855 | PRO XLBLACK SIZES W15.5 M14 | 7 | $ 576.00 | 18.46% |
| 8109609 | ELGATO GAME CAPTURE HD-HI-DEF RECORDER | 74 | $ 576.00 | 18.46% |
| 8132567 | RAZER LEVIATHAN MINI BLUETOOTH SPEAKER | 4 | $ 576.00 | 18.46% |
| 8152813 | OSMO PART 45 RODE VIDEOMICRO & OSMO 360 | 8 | $ 574.00 | 18.46% |
| 8127184 | PULSE - LED BULB W/ SPEAKER (ONE) CANDY | 48 | $ 573.95 | 18.46% |
| 8123301 | KINSA SMART THERMOMETER | 24 | $ 573.84 | 18.46% |
| 8137399 | POWERSTATION PLUS MINI ROSE GOLD | 15 | $ 573.30 | 18.46% |
| 8093760 | HOUSE OF 1000 DOORS JC | 8 | $ 572.40 | 18.46% |

## *Bucket B*

*1,467,019*        *25,812,907*

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8147050 | DOL1360Z OPTICALLY CLEAR48X50 YDS 3IN | 12 | $ 572.30 | 18.46% |
| 8140673 | HP EVERYDAY MATTE POLYPROPYLENE, 3-8 MIL | 12 | $ 572.00 | 18.46% |
| 8143650 | WORKFLOW HR1 HUB 4-BAY PROFESSIONAL(NA+A | 12 | $ 571.89 | 18.46% |
| 8115532 | STRAY SOULS2 STOLENMEM CE AMR AMZN | 24 | $ 571.00 | 18.46% |
| 8143148 | ISRC31M 8" X 10" 25 SHEETS | 32 | $ 571.00 | 18.46% |
| 8112794 | SEISMIK IPOD TOUCH CASE - BLACK/SMOKE | 48 | $ 570.63 | 18.46% |
| 8131187 | FLIR FX OUTDOOR WIRELESS HD VIDEO CAMERA | 48 | $ 570.36 | 18.46% |
| 8139649 | CHILD HEARING PROTECTION- BLUE | 12 | $ 570.24 | 18.46% |
| 8087734 | AUDIO RECORDER 3.0 PLUS W CASSETTE PLAYE | 12 | $ 569.69 | 18.46% |
| 8141775 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 64 | $ 569.40 | 18.46% |
| 8142904 | PROXPOINT WIEGAND READERCLASSIC BLACK | 16 | $ 569.14 | 18.46% |
| 8120647 | ROXIO TOAST TITANIUM 12 ML MB | 7 | $ 568.00 | 18.46% |
| 8057595 | HOYLE PUZZLE AND BOARD 2011 SB FCN CS | 24 | $ 568.00 | 18.46% |
| 8137052 | STICKI CARD ADHESIVE BACK CARD, | 24 | $ 567.70 | 18.46% |
| 8136007 | RECHARGEABLE JUICE PACK RESERVE | 24 | $ 567.53 | 18.46% |
| 8140993 | PAPER, PREMIUM COATED PAPER, 120GSM24"X | 24 | $ 567.00 | 18.46% |
| 8114297 | SPHERO 2.0 | 48 | $ 566.96 | 18.46% |
| 8143889 | DEVELOPING TRAY 20X24 WHITE | 2 | $ 566.58 | 18.46% |
| 8114712 | SHIVER POLTERGEIST CE AMR AMZN | 33 | $ 566.00 | 18.46% |
| 8115482 | JABRA SOLEMATE MINI BT STEREO, BLK | 6 | $ 565.50 | 18.46% |
| 8153974 | BUNDLE 42MM SILVER COGNAC CONTAINS 00817 | 7 | $ 565.50 | 18.46% |
| 8057833 | CALENDAR CREATOR DELUXE V12. SB FCN | 4 | $ 565.36 | 18.46% |
| 8148465 | LUMA ROUTER 2 BLACK | 19 | $ 565.16 | 18.46% |
| 8122191 | IGT SLOTS 100 PANDAS AMR CS | 19 | $ 564.96 | 18.46% |
| 8150692 | SILVER CREEK FOLDING FILLET KNIFE | 6 | $ 564.55 | 18.46% |
| 8100598 | LEGENDS OF FATE JC | 12 | $ 564.30 | 18.46% |
| 8140508 | MERCURY GTX FRONT SECTION BLUE | 12 | $ 564.04 | 18.46% |
| 8083640 | THE PRINT SHOP 3.0 PRO DSA | 12 | $ 563.04 | 18.46% |
| 8097899 | PRINTMASTER GOLD DSA | 12 | $ 562.86 | 18.46% |
| 8137513 | DPI FOR MAC 6.0, UPGRDE FROM DFM 5.0 | 5 | $ 562.50 | 18.46% |
| 8150961 | OUTDOOR 1920X1080 TRIPLE COMPRESSION 30F | 27 | $ 562.00 | 18.46% |
| 8137525 | TOMTOM RUNNER GPS WATCH BLACK | 21 | $ 561.89 | 18.46% |
| 8135993 | JUICE PACK FOR SAMSUNG GALAXY 6 | 16 | $ 561.73 | 18.46% |
| 8143277 | MGFBCT1K 8" X 10" 100 SHEETS | 4 | $ 561.33 | 18.46% |
| 8115528 | FOREST LEGENDS CALLOFLOVE CE AMR AMZN | 48 | $ 561.00 | 18.46% |
| 8138119 | BREEZE LITHIUM POLYMER BATTERY | 47 | $ 560.83 | 18.46% |
| 8140885 | INK,WIDE FORMAT, MATTE BLACK, INKTANK 33 | 47 | $ 560.80 | 18.46% |
| 8137394 | POWER BOOST XL WHITE BATTERY | 17 | $ 560.30 | 18.46% |
| 8152519 | STUDIO/RAID MODULE 10000GB BLACK WW ENTE | 11 | $ 560.00 | 18.46% |
| 8154202 | INSPIRE 1 TB48 BATTERY (5700MAH) REPLACE | 17 | $ 560.00 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152811 | PHANTOM 4 PRO DJI CARE REFRESH CARD | 85 | $ 560.00 | 18.46% |
| 8126441 | THE NETHER FORTRESS | 2 | $ 559.92 | 18.46% |
| 8148536 | BODY + BLACK | 31 | $ 559.76 | 18.46% |
| 8057841 | HOYLE SWASHBUCKLIN SLOTS SB | 31 | $ 558.72 | 18.46% |
| 8129805 | MAKERBOT PEACH PLA FILAMENT (LRG SPOOL) | 29 | $ 558.00 | 18.46% |
| 8140014 | EVUTEC SI SNAP ON CASE IPHONE 7 OSPREY | 32 | $ 557.98 | 18.46% |
| 8133680 | GPS FLY BLUE/BLACK | 32 | $ 556.60 | 18.46% |
| 8135270 | S&F FILTER POUCH 100 (BLACK) | 5 | $ 555.90 | 18.46% |
| 8137879 | S/S METALLIC SILVER - GY - UXS | 5 | $ 555.44 | 18.46% |
| 8143304 | ISRC344M 8" X 10" 100 SHEETS | 37 | $ 555.31 | 18.46% |
| 8134912 | S&F QUICK FLEX POUCH 55 AW (BLK) | 1 | $ 555.18 | 18.46% |
| 8126945 | 6INCH POWERED SUBWOOFER GLOSS BLACK | 4 | $ 555.00 | 18.46% |
| 8132171 | ZOOMBINIS AMR | 23 | $ 555.00 | 18.46% |
| 8044154 | PRINT SHOP 2.0 DELUXE EN/FR | 23 | $ 554.90 | 18.46% |
| 8152599 | SANDISK ULTRA TYPE-C 64GB USB FLASH DRIV | 23 | $ 554.30 | 18.46% |
| 8150676 | FOLDING HUNTER | 23 | $ 553.50 | 18.46% |
| 8149187 | POWERSTATION MINI BLACK BATTERY | 23 | $ 552.60 | 18.46% |
| 8110672 | NOVEMBER 1963 GRACELAND 2 PK JC | 23 | $ 552.50 | 18.46% |
| 8152755 | 16 PIECE BACKPACK DISPLAY TREE | 23 | $ 552.00 | 18.46% |
| 8143285 | ILFORD OBSCURA PINHOLE CAMERA | 46 | $ 551.98 | 18.46% |
| 8150309 | RANGE BACKPACK - BLACK/LUMEN | 23 | $ 551.80 | 18.46% |
| 8131376 | SOLPRO HELIOS SMART BLACK | 23 | $ 551.76 | 18.46% |
| 8150354 | SLING SLEEVE DLX. BLACK FOR MB PRO RETIN | 6 | $ 551.60 | 18.46% |
| 8152742 | WAIST BELT BLACK | 2 | $ 551.08 | 18.46% |
| 8128700 | 3DR SOLO | 27 | $ 550.77 | 18.46% |
| 8152883 | NETWORK VIDEO RECORDER SUPPORTS UP TO 8- | 46 | $ 550.00 | 18.46% |
| 8150265 | REPLACEMENT LAMP FOR EDX3450 PROJECTOR | 10 | $ 550.00 | 18.46% |
| 8128271 | KASPERSKY SMALL OFFICE SECURITY  (5) | 14 | $ 550.00 | 18.46% |
| 8136562 | FITBIT BLAZE ACC BAND NYLON OLIVE SMALL | 1 | $ 549.25 | 18.46% |
| 8136564 | FITBIT BLAZE ACC BAND NYLON KHAKI SMALL | 7 | $ 549.25 | 18.46% |
| 8144561 | ZEBRA CARDS, 30MIL PVC COMPOSITE500/ BOX | 7 | $ 547.20 | 18.46% |
| 8137439 | VIA 1515M LIFETIME MAPS | 7 | $ 547.14 | 18.46% |
| 8143899 | PRO PROOFER AND COPY BOARD | 13 | $ 546.81 | 18.46% |
| 8108692 | "C&C ZIP SLV 15"" PRO/RTNA-SLATE/ASHxx" | 7 | $ 546.70 | 18.46% |
| 8132141 | SILVER MESH BAND POLISHED ADAPTER 38MM | 7 | $ 546.00 | 18.46% |
| 8136814 | ULTRA FIT 32GB USB 3.0 FLASH DRIVE | 26 | $ 546.00 | 18.46% |
| 8144665 | MONO RIBBON ZXP SERIES 7 BLACK 5000 | 26 | $ 546.00 | 18.46% |
| 8144513 | HWA01 STEEL WHITE/BLACK ACTIVITESAPPHIRE | 2 | $ 545.82 | 18.46% |
| 8152626 | M-33 ORANGE MANUAL INFLATABLE L JACKET | 9 | $ 545.70 | 18.46% |
| 8084237 | GRID-IT ORGANIZER FOR CAR VISOR | 114 | $ 545.60 | 18.46% |

## _Bucket B_

|  |  | 1,467,019 | 25,812,907 |
|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8114709 | DARK ARCANA THE CARNIVAL BE AMR AMZN | 3 | $ 544.00 | 18.46% |
| 8113966 | MARSHALL STANMORE BLACK | 1 | $ 542.85 | 18.46% |
| 8138828 | MICROSDHC 16GB CLASS 4 W/SD ADAPTER | 86 | $ 542.30 | 18.46% |
| 8148871 | 256GB SJM500 FOR MAC PORTABLE SSD | 1 | $ 541.20 | 18.46% |
| 8110847 | SLINGO 7 PACK AMR | 2 | $ 541.00 | 18.46% |
| 8136153 | SWELL WHITE 17OZ V3 | 3 | $ 540.00 | 18.46% |
| 8137110 | DTC1000 YMCKO HALF PANEL CARTRIDGE | 6 | $ 540.00 | 18.46% |
| 8152795 | DIAMOND GRIP SMALL BLACK MENS 5-6 WOMENS | 6 | $ 540.00 | 18.46% |
| 8133940 | ADONIT PIXEL -BLACK | 6 | $ 540.00 | 18.46% |
| 8137690 | WILSON X FOOTBALL OFFICIAL | 6 | $ 540.00 | 18.46% |
| 8131867 | MINI BLUETOOTH SELFIE STICK BLACK | 9 | $ 540.00 | 18.46% |
| 8142095 | MONTANA 680 WITH TPOP U.S. 100K | 9 | $ 539.99 | 18.46% |
| 8143547 | SP360 EXPLORER PACK | 9 | $ 539.97 | 18.46% |
| 8134789 | HD WIFI CAMERA WHITE - US | 9 | $ 539.91 | 18.46% |
| 8143881 | DEVELOPING TRAY 8X10 RED | 9 | $ 539.32 | 18.46% |
| 8127434 | PROFESSOR TEACHES QUICKBOOKS | 9 | $ 539.20 | 18.46% |
| 2189492 | CREATING KEEPSAKES SCRAPBOOK DESIGNER PL | 9 | $ 539.20 | 18.46% |
| 8126163 | BOWER PET HARNESS MOUNT FOR GOPRO CAMS | 9 | $ 539.00 | 18.46% |
| 8149790 | RPLMT LAMP AND FILTER FOR CPX2530WN | 10 | $ 539.00 | 18.46% |
| 8045660 | EASY LP TO MP3 | 10 | $ 539.00 | 18.46% |
| 8141372 | POWER TAP TO SONY PMW-EX1/EX3CAMCORDER | 10 | $ 537.60 | 18.46% |
| 8141336 | COILED POWERTAP CABLE TO PANASONICGH4 BA | 15 | $ 537.60 | 18.46% |
| 8088296 | POWER ZOOM FLASH FOR CANON E-TTL I/II | 3 | $ 537.00 | 18.46% |
| 8147051 | DOL1360Z OPTICALLY CLEAR30" X 50 YD | 18 | $ 536.52 | 18.46% |
| 8143898 | PROOF PRINTER 35MM 8X10" | 20 | $ 536.22 | 18.46% |
| 8143866 | RC PRINT SQUEEGEE | 5 | $ 536.18 | 18.46% |
| 8102023 | SYSTEM MECHANIC | 30 | $ 535.50 | 18.46% |
| 8140137 | FLIPSIDE 500 AW II | 30 | $ 535.36 | 18.46% |
| 8152854 | DTC 500, GREEN COLORED RESIN RIBBON FSP | 6 | $ 535.04 | 18.46% |
| 8137187 | PAPER, HEAVYWEIGHT MATTE COATED, | 30 | $ 535.00 | 18.46% |
| 8093937 | REDRUM AMR | 6 | $ 534.91 | 18.46% |
| 8149023 | JETDRIVE 500 960GB FOR MBA 11" & 1 | 9 | $ 533.00 | 18.46% |
| 8140503 | KAYLAB KAYAK CART | 9 | $ 532.95 | 18.46% |
| 8143442 | XP2S 35MM 100' | 50 | $ 532.80 | 18.46% |
| 8149077 | LAMINATE, GFP, TEXTURED MATTE 3 MILUV, 6 | 15 | $ 532.25 | 18.46% |
| 8121628 | IGT SLOTS: SUMATRAN STORM | 15 | $ 532.00 | 18.46% |
| 8134615 | PRICETAG XX | 15 | $ 531.57 | 18.46% |
| 8131891 | FITBIT FLEX TEAL | 15 | $ 530.73 | 18.46% |
| 8148205 | URBEX BP 24L | 18 | $ 530.16 | 18.46% |
| 8148204 | URBEX BP 24L | 18 | $ 530.16 | 18.46% |

## *Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149837 | MPI3529 PERF WIN 50/50 54" X 25 FT | 1 | $ 530.10 | 18.46% |
| 8154002 | LX-7 DIGITAL SONAR SYSTEM 8" LCD DUAL BE | 1 | $ 529.99 | 18.46% |
| 8128078 | NATIVE UNION GRIPSTER WRAP IPAD AIR 2 | 30 | $ 529.92 | 18.46% |
| 8129801 | MAKERBOT TRANSLUCENT GREEN PLA FLMNT LRG | 36 | $ 529.80 | 18.46% |
| 8131870 | MINI BLUETOOTH SELFIE STICK GREEN | 6 | $ 529.20 | 18.46% |
| 8144464 | BAMBOO STYLUS 3 PACK NIB SET | 11 | $ 529.20 | 18.46% |
| 8141646 | HDP STANDARD CLEAR FILM 1500 IMAGES | 2 | $ 529.20 | 18.46% |
| 8143484 | MGRCCT1M 11" X 14" 50 SHEETS | 10 | $ 528.57 | 18.46% |
| 8138049 | BAMBOO SOLO STYLUS GEN 4 | 4 | $ 528.49 | 18.46% |
| 8084228 | GRID-IT ORGANIZER - BLACK 15.125X9.625xx | 37 | $ 528.00 | 18.46% |
| 8149022 | JETDRIVE 420 960GB, 2.5" SSD FOR M | 3 | $ 528.00 | 18.46% |
| 8132371 | KENU AIRFRAME CARKIT MNT ULTRA FAST CHRG | 5 | $ 527.56 | 18.46% |
| 8142133 | "CARRY CASE, ETREXUPC# 753759031572" | 17 | $ 527.36 | 18.46% |
| 8136563 | FITBIT BLAZE ACC BAND NYLON KHAKI LARGE | 3 | $ 527.28 | 18.46% |
| 8149930 | BLAZE SMALL BLACK GUNMETAL W/ GREEN NYLO | 2 | $ 527.25 | 18.46% |
| 8129371 | PLA PACK PINK FLAMINGOxx | 20 | $ 527.00 | 18.46% |
| 8143415 | MG4RC25M 20" X 24" 50 SHEETS | 11 | $ 526.74 | 18.46% |
| 8151350 | VRHUB-CIG | 1 | $ 526.40 | 18.46% |
| 8151289 | VRHUB-XLR | 44 | $ 526.40 | 18.46% |
| 8151288 | VRHUB-PT | 8 | $ 526.40 | 18.46% |
| 8149379 | ID WORKS STANDARD, V6.5DEFECTIVES MUST G | 11 | $ 526.14 | 18.46% |
| 8151189 | MGFB5K CLASSIC 142X30M EICC3 | 11 | $ 525.57 | 18.46% |
| 8130216 | XTREME ACTION SERIES LG ARMOR PRO CASE | 22 | $ 525.00 | 18.46% |
| 8142654 | EV SERIES READER CFAST2 EDITIONENCLOSURE | 11 | $ 525.00 | 18.46% |
| 8115527 | ENGMATIS MISTS OF RNWD CE AMR AMZN | 11 | $ 524.00 | 18.46% |
| 8148843 | 1TB EXTERNAL SSD USB3.0 MLC. | 11 | $ 523.00 | 18.46% |
| 8094739 | LOST SECRETS 4 PACK JC CS | 22 | $ 522.00 | 18.46% |
| 8141355 | ADAPTOR, POWER SUPPLY FOR TL-68 ORTL-88 | 22 | $ 522.00 | 18.46% |
| 8143144 | IGFB31K 20" X 24" 10 SHEETS | 22 | $ 521.34 | 18.46% |
| 8137346 | DXO ONE STAND | 22 | $ 521.33 | 18.46% |
| 8140737 | HP UNIVERSAL COATED PAPER4.9 MIL 36 IN X | 25 | $ 520.03 | 18.46% |
| 8133631 | LANDER TIMP 20 LITER MESSENGER | 25 | $ 520.00 | 18.46% |
| 8150953 | OUTDOOR BULLET CAMERA, 2MP | 35 | $ 520.00 | 18.46% |
| 8114254 | BATTLEFIELD 4 RAZER DESTRUCTOR 2 | 1 | $ 520.00 | 18.46% |
| 8152838 | MO-1W WIRELESS VISUAL PRESENTER WHITE | 29 | $ 519.99 | 18.46% |
| 8152628 | A-33 RED IN-SIGHT AUTO STOLE IPFD WITH H | 29 | $ 519.80 | 18.46% |
| 8146552 | MPI2050 MATTE PERM SFTRANSLUCENT 60X50 3 | 11 | $ 519.76 | 18.46% |
| 8146472 | MPI2120 MATTE PERM SF60" X 100 YD 3IN | 11 | $ 519.75 | 18.46% |
| 8149111 | SAMSUNG GALAXY S4 JUICE PACK BLACKCASE | 11 | $ 519.74 | 18.46% |
| 8149175 | JUICE PACK FOR SAMSUNG GALAXY 6EGOLD | 5 | $ 518.52 | 18.46% |

*Bucket B*                                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135992 | JUICE PACK FOR SAMSUNG GALAXY 6 | 5 | $ 518.52 | 18.46% |
| 8125685 | QARDIOARM BP MONITOR, RAC YELLOW (INT) | 43 | $ 518.00 | 18.46% |
| 8141769 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 4 | $ 517.92 | 18.46% |
| 8139136 | ULTRACARD PVC CARDS, 10MIL, ADHESIVE | 22 | $ 517.79 | 18.46% |
| 8135365 | SURGE LARGE BLUE | 34 | $ 517.41 | 18.46% |
| 8146655 | HIGH PERF CALENDAR 700-101-0WHITE PERM K | 39 | $ 517.38 | 18.46% |
| 8140896 | PFI-1000 PHOTO MAGENTA INK TANK | 19 | $ 517.33 | 18.46% |
| 8140900 | PFI-1000 BLUE INK TANK | 10 | $ 517.33 | 18.46% |
| 8140889 | PFI-1000 MATTE BLACK INK TANK | 45 | $ 517.33 | 18.46% |
| 8140897 | PFI-1000 GRAY INK TANK | 4 | $ 517.33 | 18.46% |
| 8140901 | PFI-1000 CHROMA OPTIMIZER INK TANK | 4 | $ 517.32 | 18.46% |
| 8147392 | UC 900-668-T PANTONE 2945 C PACIFIC48" X | 109 | $ 516.20 | 18.46% |
| 8150606 | EXTREME PRO UHS-II MICROSDXC 128GB | 61 | $ 515.97 | 18.46% |
| 8136683 | CHARGE 2, RETAIL CHARGING CABLE (WMT) | 6 | $ 515.59 | 18.46% |
| 8152696 | AS INTERLINK NETWORK CONNECTION | 3 | $ 515.16 | 18.46% |
| 8114711 | MM LIGHTER SIDE OF ADVENTURE AMR AMZN | 2 | $ 515.00 | 18.46% |
| 8144503 | INTUOS PEN FOR DRAW COMIC ART &PHOTO | 5 | $ 513.84 | 18.46% |
| 8129056 | STRIKE - ONYX FIRE | 5 | $ 513.50 | 18.46% |
| 8131972 | DOTTI PIXEL ART | 2 | $ 513.00 | 18.46% |
| 8135979 | BEDDI: WORLD'S SMARTEST ALARM CLOCK -BLK | 17 | $ 512.91 | 18.46% |
| 8117573 | ESET CYBER SECURITY 2014 EDITION | 17 | $ 512.81 | 18.46% |
| 8112517 | WALMART WSAC:5 (8112517) 1YR - 2014 | 17 | $ 512.19 | 18.46% |
| 8141278 | V-MOUNT PLATE FOR BLACKMAGICCINEMA CAMER | 85 | $ 512.00 | 18.46% |
| 8140780 | HP PREMIUM VIVID COLOR BACKLITFILM 8.7 M | 11 | $ 511.92 | 18.46% |
| 8150474 | BLACK MATTE DUAL CAR CHARGER W/LTG | 47 | $ 511.36 | 18.46% |
| 8054723 | LOGO DESIGN STUDIO PRO | 23 | $ 511.20 | 18.46% |
| 8134917 | S&F SLIM LENS POUCH 55 AW (BLK) | 9 | $ 511.20 | 18.46% |
| 8136515 | FITBIT CHARGE 2, ACC BAND BLUE SMALLxx | 29 | $ 510.57 | 18.46% |
| 8137856 | S/S ICONS - WT - U2XL | 14 | $ 510.00 | 18.46% |
| 8134190 | UNIVERSAL QUICK RELEASE TABLET | 14 | $ 510.00 | 18.46% |
| 8152118 | LAMP, HITACHI CP-X301/201/401/450/ 306/2 | 24 | $ 510.00 | 18.46% |
| 8144171 | OSMO PLUS | 10 | $ 510.00 | 18.46% |
| 8115782 | OMINOUS PATHS 6 PACK JC CS | 10 | $ 510.00 | 18.46% |
| 8129482 | DOOR/WINDOW SENSOR, RETAIL - US | 24 | $ 509.91 | 18.46% |
| 8129467 | ON/OFF WALL SWITCH, RETAIL - US, WHITE | 3 | $ 509.83 | 18.46% |
| 8140129 | NOVA SH 180 AW II | 4 | $ 509.70 | 18.46% |
| 8121343 | DECODED LTHR SL CV MBAIR 11"-BLK | 4 | $ 509.58 | 18.46% |
| 8135734 | VIACAD 2D3D V9 WPOWERPACK LT DSA STAP | 12 | $ 507.30 | 18.46% |
| 8143584 | PROFESSIONAL 3500X 64GB CFAST | 12 | $ 507.27 | 18.46% |
| 8142950 | RDR, RP40, MULTICLASS,ICLASS SE R10 | 12 | $ 507.20 | 18.46% |

*Bucket B*                                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8119398 | U.S. ARMY 8X40 WIDE-ANGLE BINOCULARS | 12 | $ 507.00 | 18.46% |
| 8143655 | PROFESSIONAL WORKFLOW SR2SD READER | 14 | $ 506.74 | 18.46% |
| 8148180 | SUPER STRONG MAGNETS (PACK OF 2) | 14 | $ 506.43 | 18.46% |
| 8106933 | FARM FRENZY 4 BONUS PACK JC | 21 | $ 506.00 | 18.46% |
| 8123995 | CME XKEY 25 KEY MIDI KEYBOARD | 21 | $ 506.00 | 18.46% |
| 8115656 | FORBIDDEN SECRETS: ALIEN TOWN AMR AMZN | 21 | $ 506.00 | 18.46% |
| 8132866 | FITBIT ALTA CLASSIC ACC BAND GRAPHITE SM | 24 | $ 505.55 | 18.46% |
| 8058587 | HOYLE CASINO GAMES 2011 SB FCN | 28 | $ 505.08 | 18.46% |
| 8131879 | FITBIT WIRELESS SYNC DONGLE | 35 | $ 504.62 | 18.46% |
| 8144402 | PEBBLE VERTO 3700MAH-WHITEPORTABLE BATTE | 35 | $ 504.00 | 18.46% |
| 8126195 | ELITE BATTERY CASE FOR SAMSUNG GALAXY S5 | 12 | $ 504.00 | 18.46% |
| 8141649 | YMCFK FULL-COLOR RIBBON WITH RESINBLACK | 14 | $ 504.00 | 18.46% |
| 8141764 | 8 MIL PREMIUM PHOTO SATIN 205GSM60" X 10 | 84 | $ 504.00 | 18.46% |
| 8132145 | BLUE LEATHER BAND POLISHED ADAPTER 42MM | 21 | $ 504.00 | 18.46% |
| 8074878 | EAGLE EYE CONVERTER FOR PLAYSTATION 3XX | 24 | $ 504.00 | 18.46% |
| 8130203 | PANDA INTERNET SECURITY 2016 6L 1YEAR | 24 | $ 503.90 | 18.46% |
| 8129051 | GRAPHIC DESIGN STUDIO | 24 | $ 503.82 | 18.46% |
| 8150473 | MINI SYNC/CHARGE CABLE KIT FLURO COLORS | 5 | $ 503.28 | 18.46% |
| 8093938 | 4 ELEMENTS II AMR | 44 | $ 503.10 | 18.46% |
| 8150720 | VANTAGE AVID BOX | 4 | $ 502.60 | 18.46% |
| 8131633 | DELLVENUEPROATOM11-HIDEAWAY-BLK-BLK | 7 | $ 501.96 | 18.46% |
| 8137067 | MAG-TAC MATTE BLACK SCALLOPED HEAD | 12 | $ 501.82 | 18.46% |
| 8140031 | EVUTEC SI SNAP ON CASE IP 7P KINGWOOD | 33 | $ 501.75 | 18.46% |
| 8081095 | PRINTMASTER 2012 PLATINUM DSA | 2 | $ 501.12 | 18.46% |
| 8146521 | MPI 3322 MATTE PROMOTIONAL GREYREMOVABLE | 1 | $ 500.85 | 18.46% |
| 8140491 | NIGAL FOSTER PADDLE AIR 2PC - 215CM | 3 | $ 500.40 | 18.46% |
| 8133361 | PHANTOM 3 4K QUADCOPTERxx | 15 | $ 500.00 | 18.46% |
| 8137039 | SD260 GRAPHICS MONOCHROME RIBBON | 2 | $ 499.20 | 18.46% |
| 8133567 | PURE SG WITH E/A FOR APPLE IPHONE 6/6S+ | 103 | $ 499.00 | 18.46% |
| 8140489 | NIGAL FOSTER PADDLE GS, 2PC - 205CM | 6 | $ 498.60 | 18.46% |
| 8141020 | PRINTER STAND, ST-25, FOR IPF605 | 4 | $ 498.00 | 18.46% |
| 8152728 | BOBLBEE GTO 20L METEOR MATT GREY METALLI | 4 | $ 497.90 | 18.46% |
| 8143238 | MGFB1K CLASSIC 20" X 24" 10 SHEETS | 41 | $ 497.80 | 18.46% |
| 8143491 | MGEXP44M 4" X 500' EO | 6 | $ 497.48 | 18.46% |
| 8143310 | IGFB21K 8" X 10" 100 SHEETS | 5 | $ 497.16 | 18.46% |
| 8085578 | HIDDEN MYSTERIES ROYAL FAMILY S AMR | 34 | $ 497.14 | 18.46% |
| 8144291 | POWER STRIP MEDICAL 4 OUTLETUL1363A 3FT- | 28 | $ 497.00 | 18.46% |
| 8151520 | PAIBAND KIDS ACTIVITY TRACKER - BLUE | 27 | $ 496.90 | 18.46% |
| 8151479 | PAIBAND KIDS ACTIVITY TRACKER - PINK | 27 | $ 496.90 | 18.46% |
| 8133674 | GPS ONE BLACK | 81 | $ 496.80 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |
| --- | --- | --- | --- |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
| --- | --- | --- | --- | --- |
| 8133687 | RISE BLACK | 7 | $ 496.80 | 18.46% |
| 8133676 | GPS ONE SILVER/TEAL | 23 | $ 496.80 | 18.46% |
| 8144500 | WACOM PRO PEN 2 | 23 | $ 496.56 | 18.46% |
| 8111152 | TOUCHFIRE SCREEN-TOP KEYBOARD FOR IPADxx | 23 | $ 495.20 | 18.46% |
| 8135096 | FORMAT BACKPACK 150 (BLACK) | 23 | $ 495.14 | 18.46% |
| 8137157 | SATIN PHOTOGRAPHIC PAPER 170GSM | 4 | $ 495.00 | 18.46% |
| 8142045 | "OREGON 650T, PRELOADED TOPO CANADA,NIMH | 20 | $ 494.99 | 18.46% |
| 8149130 | SPACE PACK FOR IPHONE 5 & 5S WHITERECHAR | 4 | $ 494.90 | 18.46% |
| 8089797 | SPLINTER CELL MEGA PACK AMR | 2 | $ 494.86 | 18.46% |
| 8140855 | INK, BCI-6, SIX PACK CLAMSHELL, | 1 | $ 494.80 | 18.46% |
| 8141215 | PFI-706PGY, PIGMENT INK TANK 700MLFOR IP | 20 | $ 494.00 | 18.46% |
| 8140982 | INK, BLACK, 700ML, FOR IPF9000UPC# 01380 | 2 | $ 494.00 | 18.46% |
| 8140987 | INK, PFI-701PM, PHOTO MAGENTA, 700MLFOR | 2 | $ 494.00 | 18.46% |
| 8140992 | INK, PFI-701PGY, PHOTO GRAY, 700MLFOR IP | 2 | $ 494.00 | 18.46% |
| 8137058 | RIBBON COLOR KIT YMCKT | 4 | $ 493.90 | 18.46% |
| 8141338 | COILED POWERTAP CABLE TO SONY NPFL SERIE | 4 | $ 492.80 | 18.46% |
| 8134172 | SMART ROPE GOLD XS | 4 | $ 492.00 | 18.46% |
| 8058415 | PRINTMASTER 2011 GOLD SB FCN CS | 4 | $ 491.75 | 18.46% |
| 8137398 | POWERSTATION PLUS MINI GOLD BATTERY | 1 | $ 491.40 | 18.46% |
| 8141786 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | 1 | $ 491.40 | 18.46% |
| 8083711 | MIDNIGHT MYSTERIES 3 AMR | 8 | $ 490.68 | 18.46% |
| 8135145 | LENS CASE 7 X 8CM (BLACK) | 8 | $ 490.68 | 18.46% |
| 8140144 | TANGRAM SMART ROPE WHITE MEDIUM | 8 | $ 490.64 | 18.46% |
| 8134294 | CALENDAR CREATOR WITH BONUS CLIP DSA | 2 | $ 490.05 | 18.46% |
| 8150513 | PANTONE COLOR BRIDGE GUIDE UNCOATED | 2 | $ 490.00 | 18.46% |
| 8142611 | EV ALL TERRAIN THUNDERBOLT ENCLOSURENA | 2 | $ 490.00 | 18.46% |
| 8141972 | PINLESS MOISTURE METER | 10 | $ 489.99 | 18.46% |
| 8138615 | I-TYPE COLOR FILM | 2 | $ 489.60 | 18.46% |
| 8128855 | FLEX 3PK BANDS VIOLET, TEAL, PNK LRG | 2 | $ 489.02 | 18.46% |
| 8143403 | MG4RC44M 10" X 10" 100 SHEETS | 10 | $ 487.55 | 18.46% |
| 8143994 | RHINO 4200 CASE KIT | 2 | $ 487.50 | 18.46% |
| 8129098 | THE FIXMESTICK -  VIRUS REMOVAL DEVICE | 10 | $ 487.50 | 18.46% |
| 8136993 | HP UNIVERSAL ADHESIVE VINYL, 2 PACK | 10 | $ 487.23 | 18.46% |
| 8146430 | PC DOL 3060 GLOSS 54" X 50 YD | 10 | $ 486.48 | 18.46% |
| 8135446 | MFE 2017 INTERNETSECURITY 10DEV | 16 | $ 486.21 | 18.46% |
| 8141357 | CHARGER, XC-2LSDN 2-POSITION DIG.SIMULTA | 16 | $ 486.00 | 18.46% |
| 8129593 | ELEVATIONLAB - NIGHTSTAND - C-BLUE | 20 | $ 484.88 | 18.46% |
| 8138333 | JOULECELL MICROUSB RECHARGABLE AAA | 20 | $ 484.80 | 18.46% |
| 8108696 | "C&C ZIP SLEEVE 11"" AIR-GREY/SLATExx" | 4 | $ 484.22 | 18.46% |
| 8128398 | LIGHT BROWN PLA (LG-RETAIL) | 5 | $ 483.60 | 18.46% |

*Bucket B*                                              1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8121349 | DECODED LEATHER WALLET IPHONE 5S-BLACK | 8 | $ 483.00 | 18.46% |
| 8150391 | DOTS - PINK SAPPHIRE HARDSHELL CASE FOR | 8 | $ 482.58 | 18.46% |
| 8087014 | VERSACHECK FORM 1000 WHITE CANVAS 250PK | 40 | $ 482.56 | 18.46% |
| 8115530 | NIGHTMARES SIRENS CALL CE AMR AMZN | 10 | $ 480.00 | 18.46% |
| 8141340 | COILED POWERTAP CABLE TO 4-PIN XLRFEMALE | 10 | $ 480.00 | 18.46% |
| 8153976 | REPLACEMENT LAMP AND FILTER FOR CP-X400, | 10 | $ 480.00 | 18.46% |
| 8131529 | PILLOW SWITCH | 16 | $ 480.00 | 18.46% |
| 8142656 | G-DRIVE SLIM SSD USB-C | 16 | $ 480.00 | 18.46% |
| 8152524 | G-DRIVE USB-C 4TB NA | 16 | $ 480.00 | 18.46% |
| 8151113 | GPS, VIA 1505M, 5.0 US-CAN-MX LTM | 1 | $ 479.95 | 18.46% |
| 8148656 | PARROT DISCO - BATTERY CHARGER | 20 | $ 479.84 | 18.46% |
| 8149102 | JUICE PACK BATTERY CASE FOR IP5/5S ORANG | 20 | $ 479.80 | 18.46% |
| 8038494 | HEROS EPIC EDITION | 20 | $ 479.78 | 18.46% |
| 8111978 | PRINTMASTER V6 PLATINUM DSA FCN | 20 | $ 479.60 | 18.46% |
| 8150877 | WILDGAME HD 1080P ACTION CAMERA | 20 | $ 479.28 | 18.46% |
| 8150439 | TECHNO/BLUE PRO SNAP CASE IP5 | 20 | $ 479.20 | 18.46% |
| 8090576 | 4 GREAT GAMES JC CS | 20 | $ 479.12 | 18.46% |
| 8135900 | CRUZER GLIDE 32GB USB FLASH DRIVE | 13 | $ 478.06 | 18.46% |
| 8097927 | MAHJONGG PLATINUM 5 DLX ED JC CS | 4 | $ 476.00 | 18.46% |
| 8141167 | PFI-206BK, PIGMENT INK TANK 300MLFOR IPF | 4 | $ 476.00 | 18.46% |
| 8141175 | PFI-206B, PIGMENT INK TANK 300MLFOR IPFX | 3 | $ 476.00 | 18.46% |
| 8143300 | ISRC21M 8" X 10" 100 SHEETS | 5 | $ 475.98 | 18.46% |
| 8149194 | POWERSTATION XL ROSE GOLD BATTERY | 4 | $ 475.66 | 18.46% |
| 8150881 | HALO BALLISTIC ZIR850 800 YARDS LCD READ | 2 | $ 475.24 | 18.46% |
| 8121446 | MYSTERY MASTERS MYS OFTHE HEART AMR | 53 | $ 474.98 | 18.46% |
| 8131563 | RAZER PROTECTION CASE FOR IPHONE 6 | 5 | $ 474.50 | 18.46% |
| 8140849 | INK TANK, CANON, CLI-226, BLACK | 8 | $ 474.34 | 18.46% |
| 8128852 | FLEX - SLATE CANADAxx | 8 | $ 474.06 | 18.46% |
| 8143689 | MICROSDHC 300X 32GB HIGH PERFORMANCEUHS- | 8 | $ 473.20 | 18.46% |
| 8152413 | KODAK DVD-R 4.7GB PRINTABLE 50P | 8 | $ 472.56 | 18.46% |
| 8115675 | MOTOR TOWN: SOUL OF THE MACHIN AMR AMZN | 2 | $ 472.50 | 18.46% |
| 8135297 | PASSPORT BACKPACK (BLACK) | 2 | $ 471.75 | 18.46% |
| 8138818 | 16GB ONN PRIVATE LABEL USB 2.0 | 10 | $ 471.44 | 18.46% |
| 8106924 | MYSTERY MASTERS WICKED WORLDS AMR | 10 | $ 471.00 | 18.46% |
| 8110476 | PARKER ZIP TOP SHOPPER-CH ORANGE | 10 | $ 471.00 | 18.46% |
| 8143844 | ZIK 3 CAMEL LEATHER W/CHARGERINCLUDES LI | 10 | $ 471.00 | 18.46% |
| 8144269 | 2M DUPLEX SINGLEMODE FIBER 8.3/125PATCH | 1 | $ 470.40 | 18.46% |
| 8141267 | POWERBASE CABLE FOR SONY A7S 24" | 17 | $ 470.40 | 18.46% |
| 8140895 | PFI-1000 PHOTO CYAN INK TANK | 13 | $ 470.30 | 18.46% |
| 8140899 | PFI-1000 RED INK TANK | 1 | $ 470.30 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140898 | PFI-1000 PHOTO GRAY INK TANK | 10 | $ 470.30 | 18.46% |
| 8108355 | EXPRESS INVOICE | 6 | $ 470.04 | 18.46% |
| 8141182 | PFI-106C, PIGMENT INK TANK 130MLFOR IPFX | 6 | $ 469.00 | 18.46% |
| 8115667 | VEIL OF MYSTERY: SEVEN LITTLE AMR AMZN | 13 | $ 468.27 | 18.46% |
| 8133629 | LANDER TIMP 25 LITER BACKPACK | 13 | $ 468.00 | 18.46% |
| 8132830 | BLK LTHR BND DRK GRY MT ELGNT ADPTR 38MM | 13 | $ 468.00 | 18.46% |
| 8126590 | LIFECHARGE SOURCE 101 POWERBANK-BLK-5200 | 13 | $ 467.87 | 18.46% |
| 8149106 | IP5 JUICE PACK HELIUM RED CASE | 13 | $ 467.74 | 18.46% |
| 8126237 | SILVER LABEL MICROUSB IN CAR CHARGER WHT | 26 | $ 467.64 | 18.46% |
| 8109003 | Q CARD CASE FOR IPHONE 4/4S - PINK | 26 | $ 467.50 | 18.46% |
| 8132251 | TYPHOON 5400MAH LIPO BATTERY - BLACK | 26 | $ 466.38 | 18.46% |
| 8140545 | MARTINI GTX ANGLER FRONT SECTION Y/OYELL | 26 | $ 465.94 | 18.46% |
| 8141498 | DTC1000/DTC4000 PREMIUM BLACK (K)CARTRID | 6 | $ 465.75 | 18.46% |
| 8083633 | THE PRINT SHOP 3.0 DELUXE DSA CS | 6 | $ 465.51 | 18.46% |
| 8147562 | SC 900-861-W ETCHMARK PERM KR15" X 50 YD | 6 | $ 465.18 | 18.46% |
| 8137175 | PAPER, ADHESIVE MATTE VINYL 11MIL | 13 | $ 465.00 | 18.46% |
| 8144151 | DJI OSMO PART 17 HANDLE KITNO BATT,CHARG | 13 | $ 465.00 | 18.46% |
| 8143141 | IGFB21K 8" X 10" 25 SHEETS | 13 | $ 464.75 | 18.46% |
| 8138332 | JOULECELL MICROUSB RECHARGABLE AA | 1 | $ 464.60 | 18.46% |
| 8143823 | T400 SERIES BELT CLIP TWIN PACK | 3 | $ 463.32 | 18.46% |
| 8136470 | HOMIDO MINI | 4 | $ 462.84 | 18.46% |
| 8116496 | HID MYS LOST SECRET MEGA P KV2 AMR | 31 | $ 462.16 | 18.46% |
| 8138165 | BODYGUARDZ UNEQUAL SHOCK IPH6S BLACK | 4 | $ 462.00 | 18.46% |
| 8124579 | JUMPR MAX, GREEN | 22 | $ 462.00 | 18.46% |
| 8149793 | REPLACEMENT LAMP & FILTER CPWX3030WN | 22 | $ 462.00 | 18.46% |
| 8139484 | AFTERSHOKZ SPORTZ TITANIUM W/MIC ONYX | 11 | $ 462.00 | 18.46% |
| 8149147 | PACE PACK FOR IPAD MINIBLACK WITH 128 GB | 22 | $ 461.94 | 18.46% |
| 8140484 | MERCURY BACK PIECE, YELLOW | 11 | $ 461.92 | 18.46% |
| 8140513 | MERCURY GTX BACK SECTION YELLOW/ORAN | 22 | $ 461.48 | 18.46% |
| 8140791 | HP EVERYDAY INSTANT-DRY GLOSS PHOTOPAPER | 35 | $ 460.70 | 18.46% |
| 8150463 | EO TRAVEL ROLLING BRIEF BLACK EO TRAVEL | 16 | $ 459.92 | 18.46% |
| 8128848 | CHARGE - SLATE SMALL CANADA | 16 | $ 459.85 | 18.46% |
| 8052315 | ASSASSINS CREED JC JC | 59 | $ 459.38 | 18.46% |
| 8130945 | CASTLE W/TITANIC 1&2 BUCKINGHAM JC WMRT | 5 | $ 459.00 | 18.46% |
| 8142078 | DASH CAM 30 NORTH AMERICA/AUSTRAILIA | 15 | $ 458.97 | 18.46% |
| 8143869 | MEASURING GRADUATE 150ML 5 FL OZ | 6 | $ 458.89 | 18.46% |
| 8143814 | NIMH RECHARGEABLE BATTERY UPGRADEKIT | 19 | $ 458.85 | 18.46% |
| 8140135 | FLIPSIDE 300 AW II | 2 | $ 458.82 | 18.46% |
| 8146385 | DOL6060 ANTI-GRAFFITI 60X50 YDS3" CORE | 19 | $ 458.33 | 18.46% |
| 8140202 | SKY HEALTH BAND PURPLE | 64 | $ 457.50 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
| --- | --- | --- | --- | --- |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
| --- | --- | --- | --- | --- |
| 8111904 | THE PRINT SHOP 3.5 PROFESSIONAL DSA | 38 | $ 457.38 | 18.46% |
| 8141138 | 36" X 100' - 260 GSM PEEL AND STOCKREPOS | 38 | $ 456.00 | 18.46% |
| 8133677 | GPS ONE GREY/BLUE | 38 | $ 455.40 | 18.46% |
| 8142535 | "DASH CAM 30,NA/AU,REFURBISHED" | 19 | $ 455.00 | 18.46% |
| 8144378 | EXTERNAL MICROPHONEFOR MUVI K-SERIES | 19 | $ 455.00 | 18.46% |
| 8133984 | IRIG BLUETURN | 19 | $ 454.90 | 18.46% |
| 8118159 | SURVIVOR IPAD MINI PURPLE/LAVENDER | 38 | $ 453.60 | 18.46% |
| 8128412 | LEMON DROP PLA LARGExx | 14 | $ 453.42 | 18.46% |
| 8128420 | TRANS. RED PLA (LG-RETAIL) | 54 | $ 453.42 | 18.46% |
| 8150469 | CLASSIC SLEEVE FOR IPAD PRO NEOPRENE, MI | 26 | $ 453.39 | 18.46% |
| 8150067 | PSA MOUNTING WHITE ADHESIVE 2MIL 61X150 | 8 | $ 453.18 | 18.46% |
| 8149043 | PSA MOUNTING CLEAR ADHESIVE1MIL 51X150 S | 5 | $ 453.08 | 18.46% |
| 8149044 | PSA MOUNTING CLEAR ADHESIVE1MIL 51X300 S | 50 | $ 453.06 | 18.46% |
| 8110477 | 13" MESSENGER-FATIGUE | 6 | $ 453.00 | 18.46% |
| 8104184 | WOODBURY.GRAIN 13 INCH MESSENGER XX | 1 | $ 453.00 | 18.46% |
| 8133396 | MYMEMORIES 7 FOR HSN LIC OEM | 5 | $ 453.00 | 18.46% |
| 8140739 | HP UNIVERSAL COATED PAPER60 IN X 150 FT | 5 | $ 452.28 | 18.46% |
| 8144469 | INTUOS 4 LARGE SOFT CASE | 6 | $ 451.52 | 18.46% |
| 8134176 | SMART ROPE GOLD XL | 15 | $ 451.00 | 18.46% |
| 8150405 | GRAY/BLACK ICON SLV W/TENSAERLITE FOR MB | 3 | $ 450.52 | 18.46% |
| 8143836 | BEBOP 2 FPV BACKPACK | 5 | $ 450.00 | 18.46% |
| 8149732 | CLASSICVUE WITH A WHITE LINER 54X100 | 5 | $ 450.00 | 18.46% |
| 8125501 | DJI PHANTOM 2 VISION+ QUADCOPTERxx | 50 | $ 450.00 | 18.46% |
| 8152523 | G-DRIVE THUNDERBOLT 3 10TB | 50 | $ 450.00 | 18.46% |
| 8152422 | WARRANTY, IPF610, 1-YR CAREPAK UPC 66068 | 50 | $ 450.00 | 18.46% |
| 8137202 | MOTO 360 (2ND GEN.) MENS 42MM | 50 | $ 450.00 | 18.46% |
| 8152812 | INSPIRE 2 DJI CARE REFRESH CARD | 25 | $ 450.00 | 18.46% |
| 8122948 | DRAGON PROFESSIONAL 13.0, ENGLISH | 4 | $ 449.99 | 18.46% |
| 8152592 | TG-870 WHITE BUNDLE | 2 | $ 449.98 | 18.46% |
| 8136233 | VIVOACTIVEBLACKBUNDLE | 5 | $ 449.98 | 18.46% |
| 8139260 | CATALYST 9.7" IPAD PRO CASE - BLACK | 5 | $ 449.95 | 18.46% |
| 8149095 | JUICE PACK MINI WHITE2500 MAH FOR SMARTP | 3 | $ 449.70 | 18.46% |
| 8149103 | USB TRAVEL KIT WITH LIGHTNING30 PIN AND | 2 | $ 449.50 | 18.46% |
| 8124073 | BUCKSHOT PORTABLE BT SPEAKER GLOW | 2 | $ 449.40 | 18.46% |
| 8138936 | ZENMUSE X4S (APPLE) | 19 | $ 449.29 | 18.46% |
| 8135451 | MFE 2017 INTERNETSECURITY 10DEV | 37 | $ 448.21 | 18.46% |
| 8129163 | THE PRINT SHOP PRO 4.0 EASY BIZ DSA | 37 | $ 448.20 | 18.46% |
| 8136996 | HP PREMIUM INSTANT-DRY SATIN PHOTO | 2 | $ 448.08 | 18.46% |
| 8141312 | CHARGER, NC-2LJ 2-POSITION NP-1 TYPESIMU | 49 | $ 448.00 | 18.46% |
| 8142598 | G-DRIVE USB G1 8TB | 15 | $ 448.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132338 | WEBSITE CREATOR 10 | 21 | $ 447.84 | 18.46% |
| 8135370 | STAND FOR CONTACTLESS/CHIP (CA STAND) | 12 | $ 447.44 | 18.46% |
| 8126228 | SILVER LABEL IPHONE 4 ICC WHITE | 6 | $ 447.36 | 18.46% |
| 8149215 | CRUZER, USB FLASH DRIVE, 32GB,3X5 BLISTE | 3 | $ 447.30 | 18.46% |
| 8143993 | LABELMANAGER WIRELESS PNP | 1 | $ 446.30 | 18.46% |
| 8140126 | NOVA SH 140 AW II | 9 | $ 445.83 | 18.46% |
| 8146541 | HP DOL 2080 MATTE 54" X 50 YD | 16 | $ 445.23 | 18.46% |
| 8110473 | PARKER NYLON TOP ZIP SHOPPER-TANGO RED | 147 | $ 445.00 | 18.46% |
| 8110471 | PARKER NYLON TOP ZIP SHOPPER-BLACK | 1 | $ 445.00 | 18.46% |
| 8110472 | PARKER NYLON TOP ZIP SHOPPR-DK GRY PRT | 2 | $ 445.00 | 18.46% |
| 8122805 | SHAN 13" ENVELOPE SLEEVE (GREY/BRT BL)xx | 19 | $ 444.00 | 18.46% |
| 8036813 | CSI 3 DIMENSIONS OF MURDER JC | 38 | $ 443.90 | 18.46% |
| 8148792 | 128GB JETFLASH 790 USB 3.0 | 12 | $ 442.80 | 18.46% |
| 8141347 | VOLTBRIDGE ENABLED V-MT TO V-MT ADAP | 15 | $ 442.80 | 18.46% |
| 8133446 | REMOTELYNC MONITOR | 8 | $ 441.60 | 18.46% |
| 8140850 | INK TANK, KIT, CLI-226 COLOR, W/50EASHEE | 48 | $ 441.36 | 18.46% |
| 8134609 | RHINO1"WHITEVINYL24MM | 48 | $ 441.35 | 18.46% |
| 8149984 | CARDSCAN V9 SOFTWARE TEAM 5 USER CD | 48 | $ 441.34 | 18.46% |
| 8130112 | RHA S500I EARPHONES WITH REMOTE | 6 | $ 441.12 | 18.46% |
| 8130724 | NATIVE UNION NIGHT CABLE - MARINE | 3 | $ 441.12 | 18.46% |
| 8140954 | PAPER, FINE ART BRIGHT WHITE,190GSM, 36" | 4 | $ 441.00 | 18.46% |
| 8149847 | SW900-714-O LTR EZRS SATIN AZURE, 60" X | 9 | $ 440.84 | 18.46% |
| 8111923 | BURN ESSENTIALS SUITE - MC | 9 | $ 440.73 | 18.46% |
| 8137899 | S/S GAMES - BK - YS | 9 | $ 440.68 | 18.46% |
| 8148870 | 256GB SDXC UHS-I U3 | 9 | $ 440.10 | 18.46% |
| 8149951 | REFURB TOURO MOBILE MX3 500GB BLACK NA | 12 | $ 440.00 | 18.46% |
| 8144185 | 4-PORT DUAL MONITOR DVI KVM SWITCH | 12 | $ 440.00 | 18.46% |
| 8150925 | INDOOR DOME 2MP CAMERA, 3.6MM LENS | 12 | $ 440.00 | 18.46% |
| 8150916 | CUBE FISHEYE 1MP FIXED CAMERA | 15 | $ 440.00 | 18.46% |
| 8109697 | EASY FRENCH PLATINUM | 18 | $ 439.60 | 18.46% |
| 8110835 | OMINOUS PATHS 6 PACK JC | 18 | $ 439.00 | 18.46% |
| 8103819 | BRINK OF CONSCIOUSNESS 4PK JC CS | 24 | $ 439.00 | 18.46% |
| 8115542 | DARK SANCTUARIES 6 PK JC | 24 | $ 438.00 | 18.46% |
| 8150521 | PANTONE PLUS SERIES PORTABLE GUIDE STUDI | 24 | $ 437.50 | 18.46% |
| 8138635 | 600 DUOCHROME BLACK/YELLOW | 6 | $ 437.50 | 18.46% |
| 8144578 | KIT,CLEANING CARD,P330IREPLACEMENT FOR P | 8 | $ 437.50 | 18.46% |
| 8149336 | DURAGARD LAMINATE 0.5 MIL, CLEARFULL CAR | 9 | $ 436.80 | 18.46% |
| 8091294 | LUXOR EVOLVED AMR | 9 | $ 436.62 | 18.46% |
| 8141326 | POWERBASE70 FOR LUMIX GH3/GH4 12"FOR PAN | 9 | $ 435.76 | 18.46% |
| 8097146 | MYSTERY PACK CRYSTAL MOONSTONE JC CS | 9 | $ 435.00 | 18.46% |

## *Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8123266 | NOTCHBOOK SE FOR IPHONE 6 - TEAL | 48 | $ 435.00 | 18.46% |
| 8126164 | 5-PIECE UNDERWATER FILTER KIT - GOPRO 4 | 48 | $ 435.00 | 18.46% |
| 8141226 | INKS, PRINT HEAD BC-1300 FOR THEW2200 PR | 12 | $ 435.00 | 18.46% |
| 8141050 | INK CARTRIDGE, GREEN, 330ML, FORIPF9000U | 12 | $ 435.00 | 18.46% |
| 8128408 | TRUE PURPLE PLA (SM-RETAIL) | 18 | $ 434.88 | 18.46% |
| 8132973 | ILUMI A19 SMARTBULB - ARCTIC WHITE | 18 | $ 434.04 | 18.46% |
| 8110668 | LEGENDS OF THE MIST JC CS | 18 | $ 434.00 | 18.46% |
| 8144459 | INTUOS 4 STROKE NIBS (5PK) | 24 | $ 433.20 | 18.46% |
| 8149179 | JUICE PACK AIR 2750MAH IPHONE6S/63382_JP | 84 | $ 432.10 | 18.46% |
| 8149186 | JUICE PACK GOLD SAMSUNG GALAXY S7 | 1 | $ 432.10 | 18.46% |
| 8115008 | FOLIO,BACK BAY,IPAD 5-RED | 13 | $ 432.00 | 18.46% |
| 8126206 | ELITE BATTERY CASE FOR SAMSUNG GALAXY S5 | 13 | $ 432.00 | 18.46% |
| 8132511 | VOLO CASE (IPHONE 5, WHITE) | 18 | $ 432.00 | 18.46% |
| 8130734 | MOOV NOW RED | 6 | $ 432.00 | 18.46% |
| 8143532 | JABRA HALO SMART BT HS, BLK | 4 | $ 432.00 | 18.46% |
| 8141178 | PHOTO PAPER PRO LUSTER 8.5X1150 SHEETS | 21 | $ 432.00 | 18.46% |
| 8131331 | RAZER KRAKEN MOBILE HEADSET -NEON PURPLE | 9 | $ 432.00 | 18.46% |
| 8131330 | RAZER KRAKEN MOBILE HEADSET -NEON ORANGE | 3 | $ 432.00 | 18.46% |
| 8131328 | RAZER KRAKEN MOBILE HEADSET -NEON YELLOW | 3 | $ 432.00 | 18.46% |
| 8131329 | RAZER KRAKEN MOBILE HEADSET - NEON RED | 39 | $ 432.00 | 18.46% |
| 8143576 | IMAGE-LOCK RFU (1G) | 20 | $ 431.64 | 18.46% |
| 8150100 | PRO2 ERGO MAT. RUBBER KEYBOARD MAT | 4 | $ 431.36 | 18.46% |
| 8150686 | PAKLITE ELITE BOX | 20 | $ 431.30 | 18.46% |
| 8152865 | WXGA 3000LUMEN 10000:1 CONTRASTRATIO 16W | 1 | $ 431.00 | 18.46% |
| 8137395 | POWER BOOST XL PINK BATTERY | 1 | $ 431.00 | 18.46% |
| 8137397 | POWER BOOST XL BLUE BATTERY | 7 | $ 431.00 | 18.46% |
| 8143218 | PFOLIO1K 8" X 10" 25 SHEETS 250GSM | 10 | $ 430.92 | 18.46% |
| 8134766 | CAMERA TETHER (CHARCOAL) | 10 | $ 430.92 | 18.46% |
| 8130215 | XTREME ACTION SERIES MED ARMOR PRO CASE | 10 | $ 430.00 | 18.46% |
| 8134563 | 16" CLASS LED HDTV | 10 | $ 430.00 | 18.46% |
| 8116263 | CALL OF JUAREZ 3 PACK AMR | 10 | $ 429.52 | 18.46% |
| 8150930 | OUTDOOR DOME CAMERA | 10 | $ 429.00 | 18.46% |
| 8133714 | 2600MAH BATTERY | 14 | $ 428.85 | 18.46% |
| 8139522 | ALTA HR SMALL BROWN LEATHER BAND | 20 | $ 428.70 | 18.46% |
| 8113210 | LAKE HOUSE CHILDREN SILENCE CE AMR AMZN | 20 | $ 426.00 | 18.46% |
| 8150063 | PSA MOUNTING WHITE ADHESIVE 2MIL 43X150 | 1 | $ 425.92 | 18.46% |
| 8119394 | U.S. ARMY 10-30X 60MM ZOOM BINOCULARS | 7 | $ 425.00 | 18.46% |
| 8151033 | VIVOSMART LARGE BLACK | 7 | $ 425.00 | 18.46% |
| 8133449 | WORRY-FREE HALLWAY SMOKE ALARM W/ LIGHT | 35 | $ 424.82 | 18.46% |
| 8143155 | MG4RC1M 16" X 20" 10 SHEETS | 7 | $ 424.32 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8154064 | TEQUILA MID PIECE, MOSS GREEN INCLUDING | 7 | $ 424.00 | 18.46% |
| 8154037 | KAYAK, LL BEAN, TEQUILA MID PIECE, RED, | 7 | $ 424.00 | 18.46% |
| 8140894 | PFI-1000 YELLOW INK TANK | 10 | $ 423.27 | 18.46% |
| 8152412 | KODAK DVD-R 4.7GB 50P | 70 | $ 423.12 | 18.46% |
| 8149795 | LAMP AND FILTER FOR CPAX2503 | 1 | $ 423.00 | 18.46% |
| 8152866 | REPLACEMENT LAMP/FILTER CPAW312WN AND CP | 20 | $ 423.00 | 18.46% |
| 8089509 | DIGITAL PRO SUPERDUTY SLR SLING BACKPA | 20 | $ 422.50 | 18.46% |
| 8134918 | S&F SLIM LENS POUCH 75 AW (BLK) | 12 | $ 422.11 | 18.46% |
| 8143178 | MGRCWT1M 8" X 10" 25 SHEETS | 7 | $ 421.61 | 18.46% |
| 8073059 | CAMPFIRE LEGENDS COLLECTION SB | 99 | $ 421.59 | 18.46% |
| 8146282 | MEDIA, SF 100-128-S WHITE PAINT MASK REM | 4 | $ 421.44 | 18.46% |
| 8126577 | FITBUG KIQPLAN GOODBYE BABY BUMPxx | 4 | $ 421.40 | 18.46% |
| 8128395 | COOL GRAY PLA (SM-RETAIL) | 4 | $ 421.29 | 18.46% |
| 8143772 | TRAXXIS 80 TRANSOM-MOUNT TROLLING MOTOR | 4 | $ 421.11 | 18.46% |
| 8134926 | ADVENTURA ULTRA ZOOM 100 (BLK) | 2 | $ 420.92 | 18.46% |
| 8093698 | FARMING SIMULATOR PLATINUM EDITION | 1 | $ 420.75 | 18.46% |
| 8152765 | MICRON - BEAD BLASTED, CLIP POINT BLISTE | 3 | $ 420.66 | 18.46% |
| 8149782 | XGA 3200 LUMEN LCD PROJECTOR | 3 | $ 420.00 | 18.46% |
| 8144370 | MUVI 3 CUP PROFESSIONAL SUCTIONMOUNT IN | 23 | $ 420.00 | 18.46% |
| 8152868 | WALL ARM MOUNT CPA220/1N CPA222WN CPAW25 | 23 | $ 420.00 | 18.46% |
| 8136375 | 22" CLASS LED FULL HDTV/DVD COMBO | 69 | $ 420.00 | 18.46% |
| 8122082 | NTI BACKUP NOW EASY 4 | 7 | $ 420.00 | 18.46% |
| 8080833 | PIANO & KEYBOARD METHOD PLATNM ED (RS) | 36 | $ 420.00 | 18.46% |
| 8139485 | AFTERSHOKZ SPORTZ TITANIUM W/MIC OCEAN | 36 | $ 420.00 | 18.46% |
| 8139054 | TUFFCOAT EXTREME WHITE CD-R'S, 50 DISC | 36 | $ 420.00 | 18.46% |
| 8129474 | ON/OFF OUTDOOR MODULE, RETAIL - US | 36 | $ 419.86 | 18.46% |
| 8124078 | PRIVATES WIRELESS HEADPHONES PURPLISH | 36 | $ 419.72 | 18.46% |
| 8124074 | BUCKSHOT PORTABLE BT SPEAKER RED | 1 | $ 419.44 | 18.46% |
| 8140746 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | 76 | $ 418.95 | 18.46% |
| 8141235 | PHOTO PAPER PRO PREMIUM MATTE8.5X11 50 S | 5 | $ 418.76 | 18.46% |
| 8134010 | BOOGIE BOARD PLAY & TRACE  EWRITER, RED | 10 | $ 418.56 | 18.46% |
| 8126212 | IT7X2 BLACK MATTE BLUETOOTH HEADPHONES | 6 | $ 417.75 | 18.46% |
| 8149956 | THINLINE II WIEGAND READER CLASSIC BLACK | 1 | $ 417.68 | 18.46% |
| 8109696 | EASY ENGLISH PLATINUM | 4 | $ 417.62 | 18.46% |
| 8143258 | MICROPHEN DEV 1LT | 17 | $ 417.48 | 18.46% |
| 8131897 | CHARGE HR, RETAIL CHARGING CABLE | 17 | $ 416.86 | 18.46% |
| 8126946 | 6-INCH POWERED SUBWOOFER (GLOSS WHITE) | 34 | $ 416.25 | 18.46% |
| 8126998 | YU2GW POWERED DESKTOP SPEAKERS | 68 | $ 416.22 | 18.46% |
| 8132792 | ADONIT MARK - BLACK | 1 | $ 416.00 | 18.46% |
| 8140891 | PAPER, ADHESIVE MATTE VINYL 11MIL24"X60' | 5 | $ 416.00 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136328 | AVG TUNEUP UNLIMITED 1 YEAR | 1 | $ 416.00 | 18.46% |
| 8141065 | PREMIUM FINE ART SMOOTH44IN X 50FT, 310G | 27 | $ 416.00 | 18.46% |
| 8126563 | DRIFT HD GHOST CRADLE CHARGERxx | 3 | $ 415.80 | 18.46% |
| 8141253 | GOPRO 3/3PLUS BATTERY ELIMINATORWITH USB | 10 | $ 415.80 | 18.46% |
| 8108858 | PUNCH INTERIOR DESIGN SUITE V17 DSA FCN | 27 | $ 415.80 | 18.46% |
| 8134488 | FLASH CLAMP & LOCKING ARM (SLATE G) | 45 | $ 415.58 | 18.46% |
| 8143191 | MG ART 300 11" X 14" 10 SHEETS | 45 | $ 414.90 | 18.46% |
| 8134930 | PRO RUNNER RL X450 AW II   (BLK) | 12 | $ 414.76 | 18.46% |
| 8133730 | MICRO TO MICRO HDMI CABLE (50CM) | 8 | $ 414.58 | 18.46% |
| 8106935 | MATCH3 MASTER 10PK JC | 7 | $ 414.00 | 18.46% |
| 8144766 | PACKLITE SPECTRA COLOR-CHANGING LNTR | 19 | $ 414.00 | 18.46% |
| 8133689 | RISE BLACK/BLUE | 19 | $ 414.00 | 18.46% |
| 8141282 | PLATE, V-MOUNT, GP-S-EPIC10,10"CABLEW/ 1 | 3 | $ 414.00 | 18.46% |
| 8132904 | DJI OSMO UNIVERSAL MOUNT (APPLE ONLY) | 70 | $ 414.00 | 18.46% |
| 8150305 | ICON SLIM PACK - NYLON -GRAY | 13 | $ 413.88 | 18.46% |
| 8150674 | PATHFINDER, COCOBOLA DYMONDWOOD BOX | 2 | $ 412.50 | 18.46% |
| 8126160 | WATERPROOF HOUSING FOR GOPRO 3 & 3+ | 2 | $ 412.50 | 18.46% |
| 8122194 | Q CARD CASE FOR IPHONE 6 - BLACK | 3 | $ 412.50 | 18.46% |
| 8124082 | KODIAK 6000MAH RUGGED POWER BANK ELEC BL | 11 | $ 412.06 | 18.46% |
| 8148490 | 20FT USB POWER CABLE | 11 | $ 412.00 | 18.46% |
| 8137549 | ESET NOD32 AV 1USER IYR V10 2017 | 11 | $ 412.00 | 18.46% |
| 8141234 | INKS, BCI-1421PM, PHOTO MAGENTA INKTANK, | 11 | $ 411.15 | 18.46% |
| 8150154 | DS-2500 SILVER VOICE RECORDER | 11 | $ 409.78 | 18.46% |
| 8149725 | IMAGEVUE EXTERIOR-MOUNT FILM 54"X100WITH | 11 | $ 409.00 | 18.46% |
| 8143864 | CHEMICAL MIXER | 11 | $ 408.32 | 18.46% |
| 8122807 | SHAN 13" ENVELOPE SLEEVE (BLACK)xx | 12 | $ 408.00 | 18.46% |
| 8142277 | "SOFTWARE, CITY NAVIGATOR, NORTHAMERICA" | 22 | $ 407.94 | 18.46% |
| 8132469 | QUBIE LED MICRO LIGHT BLUE | 22 | $ 407.90 | 18.46% |
| 8132472 | QUBIE LED MICOR LIGHT PINK | 6 | $ 407.90 | 18.46% |
| 8147827 | MEDIA, SC 900-920-O BEIGE PERM KR 48" X | 33 | $ 407.86 | 18.46% |
| 8148208 | URBEX BP 20L | 11 | $ 407.76 | 18.46% |
| 8148207 | URBEX BP 20L | 27 | $ 407.76 | 18.46% |
| 8136016 | IP5 BELT CLIP FOR MOPHIE JUICE PACK | 2 | $ 407.32 | 18.46% |
| 8148580 | GORILLAPOD 500 ACTION | 3 | $ 407.20 | 18.46% |
| 8137387 | POWER CAPSULE BLACK BATTERY | 3 | $ 407.00 | 18.46% |
| 8152567 | MICROSDHC 300X 32GB HIGH-PERF 2-PACK MIC | 3 | $ 405.75 | 18.46% |
| 8143617 | JUMPDRIVE S25 128GB 3.0 USB | 41 | $ 405.72 | 18.46% |
| 8149192 | POWERSTATION GOLD BATTERY | 5 | $ 405.60 | 18.46% |
| 8141743 | 140GSM PREMIUM PROOFING/DISPLAY MEDIA 42 | 10 | $ 405.60 | 18.46% |
| 8146429 | AVERY DIGITAL OVERLANINATE3060 GLOSS 60 | 5 | $ 405.42 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8119356 | EMEDIA BASS BASICS | 2 | $ 405.13 | 18.46% |
| 8138483 | UA CORDURA RANGE DUFFEL | 5 | $ 405.00 | 18.46% |
| 8132502 | VOLO CASE (IPHONE 6, PINK) | 1 | $ 405.00 | 18.46% |
| 8142036 | ASTRO 320 UNIT ONLY US | 5 | $ 404.99 | 18.46% |
| 8113712 | FLIPSTAND IPAD MINI CASE/STAND - BLK/BLA | 10 | $ 404.80 | 18.46% |
| 8112636 | RHA MA600I ALUMINIUM EARPHONES | 13 | $ 404.58 | 18.46% |
| 8130725 | NATIVE UNION NIGHT CABLE - RED | 13 | $ 404.36 | 18.46% |
| 8141777 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 13 | $ 404.04 | 18.46% |
| 8135225 | VOLTA 25 (RED) | 5 | $ 403.26 | 18.46% |
| 8141759 | 205GSM PREMIUM QUALITY PHOTO SEMI-GLOSS | 26 | $ 403.20 | 18.46% |
| 8133070 | USB 3.0 CARD READER/WRITER | 26 | $ 402.50 | 18.46% |
| 8142956 | RK40 ICLASS SE READER | 13 | $ 402.40 | 18.46% |
| 8141159 | PREMIUM POLISHED RAG44IN X 50FT, 305 GSM | 13 | $ 402.00 | 18.46% |
| 8141079 | INK, CANON, MATTE BLACK, PFI-103MBK130ML | 13 | $ 402.00 | 18.46% |
| 8141188 | PFI-106G, PIGMENT INK TANK 130MLFOR IPFX | 13 | $ 402.00 | 18.46% |
| 8141189 | PFI-106B, PIGMENT INK TANK 130MLFOR IPFX | 1 | $ 402.00 | 18.46% |
| 8141191 | PFI-106PGY, PIGMENT INK TANK 130MLFOR IP | 4 | $ 402.00 | 18.46% |
| 8145085 | PRO 7250 US/CANADA/MEXICO | 1 | $ 401.94 | 18.46% |
| 8111418 | ICE ROAD TRUCKERS SWAMP PEOPLE AMR CS | 13 | $ 401.80 | 18.46% |
| 8143629 | LEXAR JUMPDRIVE S57 USB FLASH DRIVE 32GB | 5 | $ 401.28 | 18.46% |
| 8088553 | SYSTEM MECHANIC FR/EN  LD | 5 | $ 401.20 | 18.46% |
| 8151171 | OPALJET XL 125 GL 127X30.5M | 28 | $ 400.80 | 18.46% |
| 8141659 | ID RIBBON, PREMIUM BLACK (K)3000 IMAGESD | 3 | $ 400.50 | 18.46% |
| 8153845 | RUN SIZE MEDIUM GRAY/RED FITS W10.5-12.5 | 7 | $ 400.00 | 18.46% |
| 8131882 | ESET SMART SECURITY 1U 1Y 2016 - EDU | 2 | $ 400.00 | 18.46% |
| 8144118 | INSPIRE 2 PART 04 REMOTE CONTROLLER | 1 | $ 400.00 | 18.46% |
| 8121948 | SAGE 50 2015 CA SU PRO RETAIL | 8 | $ 400.00 | 18.46% |
| 8152518 | G-DRIVE EV SSD 512GB NA | 8 | $ 400.00 | 18.46% |
| 8146690 | SW900-814-M QUICK SILVER METALLIC LTR EZ | 16 | $ 399.97 | 18.46% |
| 8146572 | SW900-758-O GRASS GREEN 60" X 25 YD | 16 | $ 399.97 | 18.46% |
| 8146721 | SW900-777-S LIGHT GREEN PEARLESCENTLTR E | 16 | $ 399.97 | 18.46% |
| 8146565 | SW 900-109-S WHITE PEARLESCENT LTR E60" | 16 | $ 399.97 | 18.46% |
| 8146624 | SW900-623-M NIGHT BL MATTE MET60X25 | 32 | $ 399.97 | 18.46% |
| 8150827 | 95 QUART ELITE COOLER- TAN | 8 | $ 399.96 | 18.46% |
| 8149140 | ORANGE QUICK CHARGE EXTERNAL BATTERYFOR | 16 | $ 399.80 | 18.46% |
| 8129484 | LEAK SENSOR, RETAIL - US | 16 | $ 399.06 | 18.46% |
| 8146548 | HP DOL 2070 LUSTER 3" CORE51" X 50 YD | 22 | $ 399.03 | 18.46% |
| 8152698 | HELIX 5 DI 5IN WVGA DISPLAY DOWN IMAGING | 29 | $ 398.98 | 18.46% |
| 8135980 | BEDDI: WORLD'S SMARTEST ALARM CLOCK -WHT | 12 | $ 398.93 | 18.46% |
| 8132694 | CREATIVE FONTS 3D | 4 | $ 398.81 | 18.46% |

*Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134677 | ACTION JIB KIT & POLE PACK ECO (BLK/R) | 1 | $ 398.79 | 18.46% |
| 8141098 | ROLL UP GLOSS FILM 24 IN X 100 FT230 GSM | 1 | $ 398.00 | 18.46% |
| 8150714 | COMPANION ROSEWOOD BOX | 1 | $ 397.60 | 18.46% |
| 8100596 | LEGENDS OF FATE JC CS | 1 | $ 397.00 | 18.46% |
| 8119768 | SHARED SPIRITS PRINTED CASE, BAMBOO xx | 1 | $ 396.72 | 18.46% |
| 8143167 | MG4RC44M 20" X 24" 10 SHEETS | 8 | $ 396.30 | 18.46% |
| 8115546 | 9 CLUES SCRT OF SERP CREEK AMR AMZN | 18 | $ 396.00 | 18.46% |
| 8132142 | BROWN LEATHER BAND POLISHED ADAPTER 42MM | 18 | $ 396.00 | 18.46% |
| 8140967 | PAPER, GERMAN ETCHING BY HAHNEMUHLE310GS | 2 | $ 396.00 | 18.46% |
| 8149729 | SUPERVUE 54" X 100 | 2 | $ 396.00 | 18.46% |
| 8140744 | HP UNIVERSAL SATIN PHOTO PAPER 6.6MIL, 1 | 10 | $ 395.92 | 18.46% |
| 8133081 | POCKET LIGHT METER | 6 | $ 395.89 | 18.46% |
| 8117721 | ESET CYBER SEC PRO 2014 ED FR/EN APPLE | 7 | $ 395.85 | 18.46% |
| 8134587 | LABELSINTERNETPOSTAGEDELIVERY | 7 | $ 394.80 | 18.46% |
| 8135250 | PASSPORT SLING (MICA) | 9 | $ 394.40 | 18.46% |
| 8090575 | 4 GREAT GAMES JC | 9 | $ 394.32 | 18.46% |
| 8098253 | PC GHOSTS AND DEMONS 6 PK JC WMRT | 9 | $ 394.00 | 18.46% |
| 8141143 | PAPER,PREMIUM GLOSSY 280GSM, 42"X100280G | 18 | $ 394.00 | 18.46% |
| 8144917 | HDMI FULL TO FULL CABLE 12IN-24INCOILED | 18 | $ 393.40 | 18.46% |
| 8136164 | VERSACHECK X9 2017 QB - 3 USER | 21 | $ 393.36 | 18.46% |
| 8137164 | SATIN PHOTOGRAPHIC PAPER 200GSM | 9 | $ 393.12 | 18.46% |
| 8134764 | ACTION BATTERY GRIP (RED) | 9 | $ 393.10 | 18.46% |
| 8127456 | KODIAK MINI POWER BANK - ELECTRIC BLUE | 63 | $ 392.91 | 18.46% |
| 8149840 | MPI3529 PERF WIN 50/50 30" X 25 FT | 21 | $ 392.64 | 18.46% |
| 8149835 | MEDIA, PC MPI 3920 MATTE PERMANENT 54" X | 109 | $ 392.64 | 18.46% |
| 8144109 | INSPIRE 1 PART69 1345T PROPELLERQUICK-RE | 37 | $ 392.00 | 18.46% |
| 8149820 | UC DOL 1060 GLOSS 60" X 50 YD | 3 | $ 391.70 | 18.46% |
| 8132499 | VOLO CASE (IPHONE 6, WHITE) | 1 | $ 391.50 | 18.46% |
| 8132260 | JOT PRO - ROSE GOLD | 13 | $ 391.50 | 18.46% |
| 8152596 | JOURNEY TRAVEL GRAY BLACK 10,000 | 3 | $ 391.20 | 18.46% |
| 8141011 | PHOTOPAPER PROPREMIUM MATTE 17"X100'210G | 12 | $ 390.00 | 18.46% |
| 8133097 | AUTORANGING MINI MULTIMETER | 7 | $ 389.90 | 18.46% |
| 8133088 | STATIONARY HYGROTHERMOMETER PSYCHROMETER | 2 | $ 389.88 | 18.46% |
| 8133841 | SECTOR 9 PURSUIT JR PAD SET BLACK LG/XL | 1 | $ 389.50 | 18.46% |
| 8144703 | KIT, UPGRADE MAGNETIC ENCODER | 31 | $ 389.35 | 18.46% |
| 8148786 | 128GB JETDRIVE GO 500 SILVER PLATING | 9 | $ 389.00 | 18.46% |
| 8146763 | MEDIA, HP 700-190-O BLACK PERM KR15" X 5 | 3 | $ 388.08 | 18.46% |
| 8140477 | XO11 GTE SKEG, ORANGE | 5 | $ 387.53 | 18.46% |
| 8140539 | MARTINI GTX SOLO BLUEINCLDS 015401230109 | 25 | $ 387.31 | 18.46% |
| 8143495 | PERCEPTOL 1 PACKET | 34 | $ 387.10 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141216 | SMART WORKS MFP PLUS | 3 | $ 387.00 | 18.46% |
| 8134142 | BRENTWOOD MATTE BLACK W/ VISOR L/XL | 9 | $ 386.40 | 18.46% |
| 8134141 | BRENTWOOD MATTE BLACK W/ VISOR S/M | 2 | $ 386.40 | 18.46% |
| 8134143 | BRENTWOOD MATTE BLACK W/ VISOR XXL/XXXL | 3 | $ 386.40 | 18.46% |
| 8139169 | IDEVICES SWITCH - ANDROID COMPATBILE | 4 | $ 386.40 | 18.46% |
| 8057836 | HOYLE CARD GAMES 2011 SB FCN | 4 | $ 386.40 | 18.46% |
| 8150302 | BUNDLE ICON PACK W/EC20064 GREY CONTAINS | 1 | $ 386.28 | 18.46% |
| 8148391 | TURCOM ACOUSTOSHOCK MINI SPEAKER TS-456 | 4 | $ 386.25 | 18.46% |
| 8117433 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-VLT | 1 | $ 386.00 | 18.46% |
| 8110565 | COOKING ACADEMY COMPENDIUM AMR | 5 | $ 386.00 | 18.46% |
| 8148451 | AGFAPHOTO VISTA PLUS 200 135-24 MP3CN 13 | 4 | $ 385.92 | 18.46% |
| 8144033 | LABEL, DYMO WHITE ADHESIVE NAMEBADGE | 1 | $ 385.90 | 18.46% |
| 8121646 | VHSTODVD 8.0 DELUXE | 1 | $ 385.76 | 18.46% |
| 8129594 | ELEVATIONLAB - NIGHTSTAND - RED | 1 | $ 385.70 | 18.46% |
| 8128285 | FLEX 3D WRISTBAND (ONE-SIZE)-MENS PACK | 2 | $ 385.60 | 18.46% |
| 8138237 | EVE MOTION WIRELESS MOTION SENSOR | 2 | $ 385.00 | 18.46% |
| 8129904 | DIGITAL USB TV TUNER FOR XBOX ONE | 2 | $ 384.93 | 18.46% |
| 8132793 | ADONIT MARK - SILVER | 2 | $ 384.80 | 18.46% |
| 8150903 | HOOK-5 MID/HIGH/DOWNSCAN USCAN NAV+ | 2 | $ 384.58 | 18.46% |
| 8153847 | RUN SIZE X-LARGE GRAY/RED FITS W15.5 M14 | 2 | $ 384.00 | 18.46% |
| 8141311 | 2PIN LEMO(ARRI) TO TVLOGIC MINI-XLR18" C | 3 | $ 384.00 | 18.46% |
| 8134419 | TWO WAY RADIOS 30 MILE PAIR BLACK | 3 | $ 383.70 | 18.46% |
| 8109979 | ZIP WIRLESS ACT TRACKER LIMExx | 4 | $ 383.70 | 18.46% |
| 8147494 | SC900-801-M PERM KR-R 48" X 10 YD | 4 | $ 383.52 | 18.46% |
| 8137931 | GHOSTDRONE 2.0 LANDING GEAR WHITE | 5 | $ 383.50 | 18.46% |
| 8143375 | MG4RC1M 3.5" X 5" 100 SHEETS | 5 | $ 383.40 | 18.46% |
| 8143865 | HIGH SPEED PRINT WASHER 12X16FOR RESIN-C | 6 | $ 382.98 | 18.46% |
| 8135200 | FORMAT TLZ 20 (BLACK) | 6 | $ 382.85 | 18.46% |
| 8010339 | SYSTEM MECHANIC PRO EURPA | 6 | $ 382.50 | 18.46% |
| 8140127 | NOVA SH 160 AW II | 6 | $ 382.20 | 18.46% |
| 8149327 | DURAGARD LAMINATE, 0.6 MIL"SECURE GLOBE" | 10 | $ 381.18 | 18.46% |
| 8138684 | UNIT PORTABLES SX70 CASE | 10 | $ 381.15 | 18.46% |
| 8135281 | LENS CASE 8 X 12CM (BLACK) | 10 | $ 380.80 | 18.46% |
| 8152106 | ACADEMIC INTUOS PRO PEN & TOUCH LG INCLU | 2 | $ 379.96 | 18.46% |
| 8150088 | JUICE PACK CAR DOCK BLACK | 2 | $ 379.62 | 18.46% |
| 8148488 | BATTERY BASE FOR ECHO | 10 | $ 379.35 | 18.46% |
| 8150064 | PSA MOUNTING WHITE ADHESIVE 2MIL 51X150 | 10 | $ 378.87 | 18.46% |
| 8135597 | S/S TONAL LOGO - GY - UXL-USA | 12 | $ 378.00 | 18.46% |
| 8152583 | METAL BAND, DARK, 23MM FOR MOTO 360 | 12 | $ 378.00 | 18.46% |
| 8144571 | CLEANING KIT, P330I PREMIER KITDEFECTIVE | 12 | $ 378.00 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8142064 | FORERUNNER 25 LARGE - BLACK & BLUE | 12 | $ 377.97 | 18.46% |
| 8086026 | XBOX360 FIGHTING STICK VXxx | 12 | $ 377.91 | 18.46% |
| 8150434 | ICON SLEEVE FOR IPAD PRO LIGHT TENSAERLI | 12 | $ 377.90 | 18.46% |
| 8044125 | PRINTMASTER PLATINUM 2.0 | 15 | $ 377.36 | 18.46% |
| 8146326 | MEDIA, SF 100-242-S BRUSHED GOLDPERM KR | 15 | $ 377.29 | 18.46% |
| 8144474 | BAMBOO STYLUS ALPHA BLACK | 3 | $ 376.92 | 18.46% |
| 8128505 | TYPO KEYBOARD FOR IPAD AIR/AIR 2 | 3 | $ 376.56 | 18.46% |
| 8126489 | LUNATIK ARCHITEK IPHONE 6 - CLEAR/PURPLE | 20 | $ 376.35 | 18.46% |
| 8143358 | PHENISOL DEVELOPER 5LT WLD | 20 | $ 376.09 | 18.46% |
| 8141370 | ADAPTER, XP-DV-S48, CABLE 48" | 20 | $ 376.00 | 18.46% |
| 8149183 | POWERSTATION 3X ROSE GOLD6,000MAH | 20 | $ 375.80 | 18.46% |
| 8146396 | MEDIA, PROMO CALENDAR OPAQUE500-101-O WH | 20 | $ 375.54 | 18.46% |
| 8136737 | VIVOFIT - BLACK | 20 | $ 375.00 | 18.46% |
| 8150839 | FLEX1000 PROGRAMMABLE ELECTRONIC CALL W/ | 20 | $ 374.92 | 18.46% |
| 8137166 | GLOSSY PHOTOGRAPHIC PAPER  240GSM | 20 | $ 374.82 | 18.46% |
| 8124086 | TURTLE SHELL 2.0 WIRELESS BOOMBOX GREEN | 24 | $ 374.80 | 18.46% |
| 8150740 | TOPS BUCK SHORT NIGHTHAWK BLACK/BLACK OX | 24 | $ 374.67 | 18.46% |
| 8150819 | 1750 GUN CASE WITH FOAM (BLACK) | 24 | $ 374.52 | 18.46% |
| 8128574 | 3000MAH METALLIC GUNMETAL POWER CARD | 24 | $ 374.00 | 18.46% |
| 8126588 | ENERPLEX SURFR AMP IPHONE 6, BLUE | 5 | $ 374.00 | 18.46% |
| 8150937 | OUTDOOR DOME 2MP CAMERA, 3-9MM LENS VARI | 6 | $ 374.00 | 18.46% |
| 8064495 | TOTAL 3D HOME, LANDSCAPE & DECK SUITE 12 | 6 | $ 373.66 | 18.46% |
| 8143252 | MGFB5K CLASSIC 16" X 24" 50 SHEETS | 6 | $ 373.62 | 18.46% |
| 8148783 | 128GB JETDRIVE GO 300 BLACK PLATING | 6 | $ 372.50 | 18.46% |
| 8148784 | 128GB JETDRIVE GO 300 ROSE GOLD PLAT | 30 | $ 372.50 | 18.46% |
| 8107028 | TRAIN SIMULATOR 2014 | 30 | $ 372.05 | 18.46% |
| 8128410 | TRUE BROWN PLA (LG-RETAIL) | 40 | $ 372.00 | 18.46% |
| 8143987 | RHINO 1" WHITE HST-24MM | 10 | $ 371.80 | 18.46% |
| 8143480 | ILFOTEC DD STARTER 1LT | 10 | $ 371.28 | 18.46% |
| 8151908 | PLA GOLD METALLIC | 10 | $ 371.14 | 18.46% |
| 8151906 | PLA WOOD | 10 | $ 371.14 | 18.46% |
| 8147680 | MEDIA, SC 900-105-O TRUE WHITE PERM KR 4 | 10 | $ 370.82 | 18.46% |
| 8127763 | BIZTOOLS PRO 2 | 10 | $ 370.71 | 18.46% |
| 8126170 | BOWER SHOULDER STRAP FOR GOPRO HERO CAMS | 10 | $ 370.50 | 18.46% |
| 8152785 | TOMTOM MULTI-SPORT GPS WATCH+CYCLE DARK | 12 | $ 370.48 | 18.46% |
| 8113217 | THE GIFT AMR | 12 | $ 370.00 | 18.46% |
| 8148872 | 256GB, 2.5" SSD230S, SATA3, 3D TLC | 60 | $ 370.00 | 18.46% |
| 8009967 | MAVIS BEACON 20 PLATINUM | 15 | $ 370.00 | 18.46% |
| 8150458 | PINK SAPPHIRE SMART SYSTM FOR IP6 PLUS | 15 | $ 369.84 | 18.46% |
| 8143812 | WIRED PTT BUTTON & 56320 VOX HEADSET | 15 | $ 368.55 | 18.46% |

*Bucket B*                                              1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150911 | PARAPET MOUNT KIT 900015000G | 1 | $ 368.00 | 18.46% |
| 8132333 | JAMSTIK+ SMARTGUITAR WHITE | 20 | $ 368.00 | 18.46% |
| 8150326 | INCASE ICON SLIM PACK NAVY | 1 | $ 367.92 | 18.46% |
| 8150382 | CLEAR DOTS HARDSHELL CASE MB AIR 13 | 20 | $ 367.68 | 18.46% |
| 8132470 | QUBIE LED MICRO LIGHT RED | 20 | $ 367.11 | 18.46% |
| 8132471 | QUBIE LED MICRO LIGHT GREEN | 1 | $ 367.11 | 18.46% |
| 8132468 | QUBIE LED MICRO LIGHT BLACK | 2 | $ 367.11 | 18.46% |
| 8127854 | SPHERO SPRK EDITION | 2 | $ 366.55 | 18.46% |
| 8137393 | POWER BOOST XL BLACK BATTERY | 46 | $ 366.35 | 18.46% |
| 8149329 | DURAGARD LAMINATE 1MIL SECURE GLOBEFULL | 2 | $ 366.30 | 18.46% |
| 8142880 | PROXPRO WIEGAND, GRAY, KEYPAD,LEAD FREE | 60 | $ 365.92 | 18.46% |
| 8144649 | IX SERIES HIGH CAPACITY COLOR RIBBONFOR | 8 | $ 365.75 | 18.46% |
| 8141628 | HDP HOLOGRAPHIC FILM, F/HDP5000ORBIT DES | 11 | $ 364.80 | 18.46% |
| 8152825 | SD260 COLOR RIBBON, YMCKT (SHORT PANEL); | 2 | $ 364.42 | 18.46% |
| 8130996 | ESET NOD32 1U 2Y 2016 - GEN DIST - TERMS | 1 | $ 364.41 | 18.46% |
| 8153080 | JUMPDRIVE TOUGH 128GB USB 3.1 | 1 | $ 363.50 | 18.46% |
| 8133079 | PERSONAL SOUND LEVEL METER | 2 | $ 363.22 | 18.46% |
| 8111650 | VERSACHECK X1 PAYROLL GT | 17 | $ 363.06 | 18.46% |
| 8143856 | AUTO LOAD REEL PACK OF 6 | 17 | $ 362.80 | 18.46% |
| 8127237 | MISFIT BOLT (1-ITEM PACK) | 17 | $ 362.64 | 18.46% |
| 8089203 | 6 GREAT GAMES AMR | 17 | $ 362.10 | 18.46% |
| 8076232 | PUNCH HOMELAND WEEKEND PROJE JC | 17 | $ 361.68 | 18.46% |
| 8148333 | POLAROID PD-E53H DASHCAM SILVER 16 GWITH | 17 | $ 360.24 | 18.46% |
| 8152578 | JUICE PACK HELIUM SILVER IP5 | 5 | $ 360.00 | 18.46% |
| 8150734 | KNIGHT | 16 | $ 360.00 | 18.46% |
| 8126193 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | 10 | $ 360.00 | 18.46% |
| 8138482 | UA CONTENDER BACKPACK | 10 | $ 360.00 | 18.46% |
| 8131332 | RAZER KRAKEN MOBILE HEADSET - NEON BLUE | 4 | $ 360.00 | 18.46% |
| 8142040 | NUVI 2798LMT WITH BACKUP CAMERA | 1 | $ 359.99 | 18.46% |
| 8138797 | INTELLIGLASS HD IPHONE 7 | 2 | $ 359.90 | 18.46% |
| 8149141 | GREEN QUICK CHARGE EXTERNAL BATTERYFOR S | 2 | $ 359.82 | 18.46% |
| 8137583 | TYPHOON H SINGLE PROP PACK | 2 | $ 359.80 | 18.46% |
| 8045030 | START RUN  GROW YOUR BUSINESS | 2 | $ 359.20 | 18.46% |
| 8131620 | IPADAIR2 - DROP TECH - BLACK - BLACK | 49 | $ 358.50 | 18.46% |
| 8136023 | AR.DRONE 2.0 ELITE ED. JUNGLE | 12 | $ 358.00 | 18.46% |
| 8151207 | ARCHIVA P PORTFOLIO BOX 16X20 | 9 | $ 357.80 | 18.46% |
| 8144920 | BLACK SUN HOOD FOR FLAMES SERIES | 9 | $ 357.51 | 18.46% |
| 8136074 | AVG HMA 1 YEAR  (.COM) | 13 | $ 357.50 | 18.46% |
| 8133096 | AUTORANGING MINI MULTIMETER | 13 | $ 357.39 | 18.46% |
| 2186275 | CLICKART 400K DVD | 13 | $ 357.24 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8127366 | EE MAGNETIC DASH MOUNT | 5 | $ 357.00 | 18.46% |
| 8143542 | STANDARD HOUSING FOR SP360 4K | 9 | $ 357.00 | 18.46% |
| 8141177 | PFI-206PGY, PIGMENT INK TANK 300MLFOR IP | 3 | $ 357.00 | 18.46% |
| 8151039 | VIVOFIT 3 BAND MARSALA/WHITE (BLANK) (BL | 3 | $ 356.86 | 18.46% |
| 8144403 | DS-1 CHARGE AND SYNC DOCKING STATIONANDR | 20 | $ 356.40 | 18.46% |
| 8109249 | ELEMENTARY ADVANTAGE AMR | 20 | $ 356.20 | 18.46% |
| 8107934 | CHOPLIFTER JC | 6 | $ 356.07 | 18.46% |
| 8149970 | DTG PRE-TREAT PAPER UNCOATED, 16X20 50 S | 29 | $ 356.04 | 18.46% |
| 8148672 | MATE ZIP ACCESSORY BUNDLE | 1 | $ 356.00 | 18.46% |
| 8148673 | MATE POCKET | 12 | $ 356.00 | 18.46% |
| 8150907 | CAMERA ENCLOSURE WITH BLOWER 900010100Z | 32 | $ 356.00 | 18.46% |
| 8144830 | CARRY CASEFOR MO-1, BOXI MP 350 BUNDLE | 20 | $ 356.00 | 18.46% |
| 8130928 | CREOPOP INKS - REGULAR | 5 | $ 355.30 | 18.46% |
| 8143601 | JUMPDRIVE C20I 16GB USB 3.0SMALL BLISTER | 23 | $ 355.04 | 18.46% |
| 8133490 | TPS DLX 4.0 HSN BUNDLE LIC OEM | 23 | $ 354.90 | 18.46% |
| 8083582 | PACIFIC STORM JC | 23 | $ 354.33 | 18.46% |
| 8140462 | RATCHET STRAP FOR TEQUILA SERIES | 23 | $ 354.00 | 18.46% |
| 8088554 | SYSTEM MECHANIC PROFESSIONAL FR/EN LD | 1 | $ 354.00 | 18.46% |
| 8147655 | MEDIA, SC 900-101-O WHITE PERM KR 24" X | 67 | $ 353.79 | 18.46% |
| 8140548 | MARTINI GTX BACK SECTION RED | 25 | $ 353.12 | 18.46% |
| 8086148 | HOYLE CARD GAMES 2012 AMR FCN | 25 | $ 352.56 | 18.46% |
| 8149177 | POWERSTATION 8X EXTERNAL BATTERY15000MAH | 6 | $ 352.40 | 18.46% |
| 8143363 | ILFOTEC DD REPLENISHER 5LT | 1 | $ 352.26 | 18.46% |
| 8149107 | JUICE PACK DOCK METAL SILVER | 2 | $ 351.78 | 18.46% |
| 8052060 | MAVIS BEACON KEYBOARDING KID SB | 3 | $ 351.78 | 18.46% |
| 8116880 | LEATHER WRAP FOR IPH 5/5S - WHITE/GOLD | 19 | $ 351.77 | 18.46% |
| 8153817 | PEBBLE TIME ROUND 14MM ROSE GOLD STR | 19 | $ 351.00 | 18.46% |
| 8132501 | VOLO CASE (IPHONE 6, GREY) | 19 | $ 351.00 | 18.46% |
| 8134898 | S&F DELUXE TECHNICAL BELT S/M (BLK) | 19 | $ 350.85 | 18.46% |
| 8089370 | PICKERS ADVENTURES IN RUST AMR | 19 | $ 350.17 | 18.46% |
| 8140459 | RUBBER HATCH OVAL, 44/26CM | 4 | $ 350.00 | 18.46% |
| 8133862 | B&W FILM FOR 600 HARD COLOR FRAMES | 4 | $ 350.00 | 18.46% |
| 8148953 | 512GB, 2.5" SSD230S, SATA3, 3D TLC | 4 | $ 350.00 | 18.46% |
| 8154077 | DYMO XTL 500 LABEL MAKER KIT, QWERTY | 3 | $ 349.99 | 18.46% |
| 8144512 | WAM02 YELLOW GO | 12 | $ 349.70 | 18.46% |
| 8128284 | FLEX 3D WRISTBAND (ONE-SIZE)-WOMENS PACK | 6 | $ 349.50 | 18.46% |
| 8150378 | WINE BOOK JACKET SLIM FOR IPAD MINI | 7 | $ 349.22 | 18.46% |
| 8121348 | DECODED LTHR SL CV MB PRO/RTNA 15" BRN | 9 | $ 348.66 | 18.46% |
| 8129475 | ON/OFF MODULE, RETAIL - US | 16 | $ 348.37 | 18.46% |
| 8152547 | DXO OPTICSPRO 10 ESSENTIAL | 14 | $ 348.30 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8154054 | BUNDLE ALTA BLACK/TEAL SMALL | 1 | $ 348.28 | 18.46% |
| 8068217 | PRINTMASTER 2011 GOLD DSA WMRT | 2 | $ 348.27 | 18.46% |
| 8121350 | DECODED LEATHER WALLET IPHONE 5S-BROWN | 2 | $ 347.76 | 18.46% |
| 8097907 | LEGENDS OF THE SHADOWS JC | 7 | $ 347.70 | 18.46% |
| 8147758 | MEDIA, SC 900-190-O BLACK PERM KR15" X 5 | 7 | $ 347.64 | 18.46% |
| 8115189 | HERO3+ VENTURE NEUTRAL DENSITY FILTER | 8 | $ 347.48 | 18.46% |
| 8150539 | CRUZER FIT 16GB USB FLASH DRIVE | 14 | $ 347.01 | 18.46% |
| 8143307 | ISRC21M 8" X 10" 250 SHEETS | 16 | $ 346.52 | 18.46% |
| 8136516 | FITBIT CHARGE 2, ACC BAND PLUM LARGE | 16 | $ 345.87 | 18.46% |
| 8141590 | POLYGUARD 0.6 MIL OVERLAMINATECLEAR, 250 | 16 | $ 345.60 | 18.46% |
| 8138016 | IPX67 ROCK SOLID SPEAKER | 7 | $ 345.00 | 18.46% |
| 8138018 | IPX67 ROCK SOLID SPEAKER | 7 | $ 345.00 | 18.46% |
| 8138017 | IPX67 ROCK SOLID SPEAKER | 7 | $ 345.00 | 18.46% |
| 8136376 | 22" CLASS LED FULL HDTV | 8 | $ 345.00 | 18.46% |
| 8108197 | VIDEO ESSENTIALS (FRY'S) - NCH SOFTWARE | 8 | $ 344.72 | 18.46% |
| 8149821 | UC DOL 1360 GLOSS 60" X 50 YD | 14 | $ 343.98 | 18.46% |
| 8138827 | MICROSDHC 8GB CLASS 4 W/ SD ADAPTER | 16 | $ 343.98 | 18.46% |
| 8140674 | HP EVERYDAY MATTE POLYPROPYLENE, 3-8 MIL | 6 | $ 343.20 | 18.46% |
| 8134625 | TALKABOUT MD207R  2 WAY RADIO | 13 | $ 343.10 | 18.46% |
| 8149165 | IPHONE 6/6S JUICE PACK H2PRO BATTERYCASE | 43 | $ 343.08 | 18.46% |
| 8119696 | SON OF NOR AMR | 31 | $ 342.42 | 18.46% |
| 8131118 | WAHOO KICKR SNAP POWER TRAINER | 4 | $ 342.21 | 18.46% |
| 8142063 | DEZL 770LMTHD NORTH AMERICA | 2 | $ 341.99 | 18.46% |
| 8148670 | SLIM POCKET | 7 | $ 341.76 | 18.46% |
| 8141781 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | 3 | $ 341.64 | 18.46% |
| 8150854 | HI PERFORMANCE 10IN COIL | 3 | $ 341.44 | 18.46% |
| 8141023 | AUTO ROLL FEED UNIT, RU-02OR IPF510 - CO | 1 | $ 341.30 | 18.46% |
| 8149371 | THERMAL PRINTHEAD ASSEMBLY | 2 | $ 341.00 | 18.46% |
| 8140617 | HP EVERYDAY ADHESIVE MATTE POLY2 PACK 24 | 10 | $ 340.84 | 18.46% |
| 8153088 | BLACK/SILVER PEN STU430/STU530/DTU1031 | 2 | $ 340.78 | 18.46% |
| 8029306 | VERSAINK 94MX MICR | 1 | $ 340.30 | 18.46% |
| 8150433 | INCASE SLEEVE FOR IPAD PRO | 1 | $ 340.11 | 18.46% |
| 8115547 | ECHOES OF SORROW 2 AMR AMZN | 1 | $ 340.00 | 18.46% |
| 8141066 | PREMIUM FINE ART SMOOTH36IN X 50FT, 310G | 10 | $ 340.00 | 18.46% |
| 8076548 | TITANIC AND HOLLYWOOD MYSTER JC | 10 | $ 339.47 | 18.46% |
| 8141126 | 20LB BOND PAPER - 30036" X 300 | 11 | $ 339.36 | 18.46% |
| 8095871 | TPS 3 0 DLX WITH CLICKART 2MIL DSA SAMS | 11 | $ 339.00 | 18.46% |
| 8137172 | PREMIUM BOND PAPER 24"X 150 | 25 | $ 338.00 | 18.46% |
| 8131487 | PRINTSHOP 4 DLX WRFHG RFS CCB DSA SAMS | 5 | $ 338.00 | 18.46% |
| 8143908 | CENTER COLUMN FOR 35MM TANK | 11 | $ 337.90 | 18.46% |

*Bucket B*                               1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134595 | LABELWRITER,DYMO450DUO | 11 | $ 337.84 | 18.46% |
| 8148502 | POLAROID PD-E53H DASHCAM BLUE 16 GB | 11 | $ 337.61 | 18.46% |
| 8125669 | DIGITAL REPLACEMENT BATT-GOPRO HERO 4 | 11 | $ 337.50 | 18.46% |
| 8152988 | SNAPCAM BLACK 720P WIFI/BLUETOOTH WEARAB | 11 | $ 337.45 | 18.46% |
| 8134664 | GRIPTIGHT GORILLAPOD XL BLK/FUA | 11 | $ 337.00 | 18.46% |
| 8151209 | ORTHO+ 12X20IN 25 | 11 | $ 336.62 | 18.46% |
| 8131871 | SILVER LABEL UNO SPEAKER | 14 | $ 336.48 | 18.46% |
| 8135571 | S/S TONAL LOGO - BL - US-USA | 1 | $ 336.00 | 18.46% |
| 8122808 | SHAN 7" ENVELOPE SLEEVE (LT GREY/BL)xx | 2 | $ 336.00 | 18.46% |
| 8122809 | SHAN 7" ENVELOPE SLEEVE (BLK/SEA GRN)xx | 1 | $ 336.00 | 18.46% |
| 8106265 | REFLECTIVE TOTE: ARGENTO/SANDSTONE | 20 | $ 336.00 | 18.46% |
| 8141367 | POWERTAP, CABLE FOR CANON DSLRS(5D,DSLRS | 4 | $ 336.00 | 18.46% |
| 8141360 | ACCESSORY, POWERTAP TO AJA 2-PIN,5V REGU | 12 | $ 336.00 | 18.46% |
| 8141269 | POWERBASE CONTACT BLOCK FOR BLACKMAGIC C | 27 | $ 336.00 | 18.46% |
| 8134561 | GOBE BLACK BODY MANAGER | 36 | $ 336.00 | 18.46% |
| 8141158 | PREMIUM POLISHED RAG36IN X 50FT, 305 GSM | 2 | $ 336.00 | 18.46% |
| 8144582 | CLEANING KIT, P120I | 2 | $ 336.00 | 18.46% |
| 8104974 | SITH FURY-CLASS INTERCEPTOR | 3 | $ 335.96 | 18.46% |
| 8116889 | PORTAL OF EVIL COLLECTORS ED AMR | 6 | $ 335.79 | 18.46% |
| 8146463 | MEDIA, PROMO CALENDARED OPAQUE500-430-O | 6 | $ 335.64 | 18.46% |
| 8046628 | PIANO FOR DUMMIES | 6 | $ 335.52 | 18.46% |
| 8143175 | MGFBWT24K 20" X 24" 10 SHEETS | 6 | $ 335.30 | 18.46% |
| 8115197 | HERO3 VENTURE ND | 6 | $ 335.07 | 18.46% |
| 8107417 | DARK STROKES 4PK JC | 9 | $ 335.00 | 18.46% |
| 8153049 | CHARGER, XC-2LS, TWO POSITION QUICK V-TY | 9 | $ 335.00 | 18.46% |
| 8141190 | PFI-106GY, PIGMENT INK TANK 130MLFOR IPF | 9 | $ 335.00 | 18.46% |
| 8126437 | MERCEDES-BENZ AROCS 3245 | 9 | $ 334.78 | 18.46% |
| 8143270 | DP100 12" X 20" 25 SHEETS | 9 | $ 334.73 | 18.46% |
| 8131629 | IPADMINI4 -HIDEAWAY-BLACK-BLACK | 18 | $ 334.64 | 18.46% |
| 8141022 | PAPER, SCRIM BANNER VINYL, 42"X40"480 GS | 18 | $ 334.00 | 18.46% |
| 8148515 | DOT CASE- BAHAMA BLUE | 27 | $ 333.72 | 18.46% |
| 8152674 | BUCK/HOOD THUG | 27 | $ 333.00 | 18.46% |
| 8107032 | OROCHI 2013 | 9 | $ 332.50 | 18.46% |
| 8143551 | VC SELECT RC FINE LUSTRE 11" X 14"50 SHE | 1 | $ 332.46 | 18.46% |
| 8152109 | LINK 300/310/510 GPS ANTENNA | 1 | $ 332.28 | 18.46% |
| 8115881 | BOOGIE BOARD SYNC 9.7 PORTFOLIO | 54 | $ 331.89 | 18.46% |
| 8134144 | BRIGHTON EPS SUMMER MATTE BLACK XS/S | 18 | $ 331.20 | 18.46% |
| 8136075 | AVG TUNEUP UNLIMITED 1 YEAR (.COM) | 36 | $ 331.20 | 18.46% |
| 8143083 | TRANSDUCER, XI 9 20, SINGLE/DUALBEAM, 20 | 2 | $ 331.14 | 18.46% |
| 8133932 | NORTON SMALL BUSINESS 5-DEVICES/APPLE CA | 43 | $ 331.02 | 18.46% |

## *Bucket B*

                                                     1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8123044 | OFF-CAMERA WIRELESS FLASH FOR IPHONE | 21 | $ 330.90 | 18.46% |
| 8143751 | ENDURA MAX 40 36" TRANSOM MOUNT | 21 | $ 330.86 | 18.46% |
| 8150477 | HIGH SPEED DUAL CAR CHARGER W/LIGHTENING | 1 | $ 330.84 | 18.46% |
| 8141774 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 13 | $ 330.72 | 18.46% |
| 8119770 | CHIEF JOSEPH ENGRAVED CASE, CHERRY xx | 6 | $ 330.72 | 18.46% |
| 8148329 | POLAROID PD-E53H DASHCAM BLACK 16 GBWITH | 14 | $ 330.22 | 18.46% |
| 8150725 | SOLO | 18 | $ 330.00 | 18.46% |
| 8150917 | FISHEYE NETWORK CAMERA | 48 | $ 330.00 | 18.46% |
| 8149969 | IMAGE-LOCK RFU (5G) | 2 | $ 330.00 | 18.46% |
| 8144615 | STK-BLACK MONO 2500,ZXP S8 | 2 | $ 330.00 | 18.46% |
| 8150554 | SANDISK ULTRA 16GB DUAL USB TYPE-C | 5 | $ 329.75 | 18.46% |
| 8154056 | BLAZE SMALL BLACK W/ BLUE CLASSIC BAND | 15 | $ 329.40 | 18.46% |
| 8140892 | PFI-1000 CYAN INK TANK | 21 | $ 329.21 | 18.46% |
| 8152982 | EDGE SOUND DECK TR-100 | 21 | $ 329.20 | 18.46% |
| 8121342 | DECODED SLIM COVER MACBOOK AIR 13"-RED | 15 | $ 329.13 | 18.46% |
| 8133664 | DASH SILVER/GREY | 21 | $ 328.90 | 18.46% |
| 8133695 | DASH BLACK/BLACK | 5 | $ 328.90 | 18.46% |
| 8150522 | PANTONE ESSENTIALS | 4 | $ 328.30 | 18.46% |
| 8132517 | KIDZ GEAR BT WIRELESS HEADPHONES - PINK | 26 | $ 328.25 | 18.46% |
| 8143466 | MGRCWT1M 8.5" X 11" 50 SHEETS | 13 | $ 328.02 | 18.46% |
| 8087991 | HIDDEN MYSTERIES SALEM SECRETS JC CS | 3 | $ 328.00 | 18.46% |
| 8134171 | SMART ROPE BLACK XL | 4 | $ 328.00 | 18.46% |
| 8141605 | POLYGUARD .6MIL HIGH SECURE LAMINATE250 | 2 | $ 327.60 | 18.46% |
| 8140689 | HP EVERYDAY SATIN CANVAS17.5 MIL 340 G/M | 18 | $ 327.36 | 18.46% |
| 8081104 | THE PRINT SHOP 3.0 DSA FCN | 18 | $ 327.18 | 18.46% |
| 8133669 | GPS TURBO TEAL/GREY | 5 | $ 326.60 | 18.46% |
| 8122810 | SHAN 7" ENVELOPE SLEEVE (BRN/SEA GRN)xx | 1 | $ 326.40 | 18.46% |
| 8128438 | WARM GRAY PLA (SM-RETAIL) | 3 | $ 326.16 | 18.46% |
| 8126564 | DRIFT HD GHOST BATTERYxx | 2 | $ 325.50 | 18.46% |
| 8150913 | OUTDOOR CONDUIT BOX (1.5" PIPE AND 3/4" | 17 | $ 325.00 | 18.46% |
| 8149909 | COMPLETE BOXING SUPPLIES FOR DTC4500 LAM | 6 | $ 325.00 | 18.46% |
| 8148850 | 240G EXTERNAL SSD USB 3.1 (SLIM) | 3 | $ 324.60 | 18.46% |
| 8143694 | MICROSDXC 300X 64GB HIGH PERFORMANCEUHS- | 3 | $ 324.48 | 18.46% |
| 8138484 | UA CONTAIN 3.0 | 10 | $ 324.00 | 18.46% |
| 8132143 | BEIGE LEATHER BAND SILVER ADAPTER 38MM | 17 | $ 324.00 | 18.46% |
| 8141145 | PAPER, PREMIUM SEMI GLOSS 280GSM36" X100 | 51 | $ 324.00 | 18.46% |
| 8141157 | PREMIUM POLISHED RAG24IN X 50FT, 305 GSM | 17 | $ 324.00 | 18.46% |
| 8141137 | 24" X 100REPOSITIONABLE MEDIA | 17 | $ 324.00 | 18.46% |
| 8141277 | VOLTBRIDGE ENABLED V-MT PLATE2 POWERTRAP | 17 | $ 324.00 | 18.46% |
| 8142280 | "ACCESSORY, AA BATTERY PACK" | 17 | $ 323.82 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8132190 | DECODED WALLETCASE IPHONE 6/6S BROWN | 18 | $ 323.00 | 18.46% |
| 8010295 | SYSTEM MECHANIC EURPAC | 14 | $ 323.00 | 18.46% |
| 8131065 | 6 IN. 8-PIN TO USB CABLE - BLACK | 17 | $ 322.53 | 18.46% |
| 8146288 | MEDIA, SF 100-128-S WHITE PAINT MASK REM | 10 | $ 322.06 | 18.46% |
| 8115968 | BRAVEN BRV-1 BLUETOOTH SPEAKER BLK/BLKxx | 21 | $ 322.00 | 18.46% |
| 8150388 | BLACK BOOK JACKET SELECT FOR IPAD AIR 2 | 22 | $ 321.86 | 18.46% |
| 8133078 | COMPACT AUTORANGING MULTIMETER | 6 | $ 321.64 | 18.46% |
| 8134266 | NATIVE UNION BELT CABLE XL (3M) -NAVY | 74 | $ 321.60 | 18.46% |
| 8129598 | ELEVATIONLAB - NIGHTSTAND - WHITE | 1 | $ 321.30 | 18.46% |
| 8135109 | LENS CASE 11 X 18CM (BLACK) | 4 | $ 321.28 | 18.46% |
| 8152738 | MD POCKET BLACK | 1 | $ 321.21 | 18.46% |
| 8128430 | TRANS. GREEN PLA (SM-RETAIL). | 1 | $ 320.96 | 18.46% |
| 8133720 | SUN HOOD FOR NINJA BLADE/SAMURAI BLADE | 1 | $ 320.46 | 18.46% |
| 8097126 | PUNCH INTERIOR DESIGN SUITE V17 DSA | 1 | $ 320.10 | 18.46% |
| 8152723 | BOBLBEE GT 20L LAVA MATT ORANGE METALLIC | 1 | $ 320.08 | 18.46% |
| 8149744 | REPLACEMENT LAMP, HITACHI CPA100LAMPAND | 1 | $ 320.00 | 18.46% |
| 8143147 | ISRC244M 8" X 10" 25 SHEETS | 2 | $ 319.76 | 18.46% |
| 8149161 | JUICE PACK DESKTOP DOCKIPHONE 6 PLUS IN | 2 | $ 319.68 | 18.46% |
| 8151687 | PROOF PRINTER 6X6CM/8X10IN | 2 | $ 319.20 | 18.46% |
| 8135602 | S/S - DARWIN - BK - UXL-USA | 2 | $ 319.20 | 18.46% |
| 8152747 | VELCRO WAIST BELT S/M BLACK | 1 | $ 319.20 | 18.46% |
| 8152700 | HELIX 5 SONAR G2 | 1 | $ 319.18 | 18.46% |
| 8113224 | HAMMERHEAD PRO - ANALOG IN-EAR HEADSETxx | 5 | $ 318.50 | 18.46% |
| 8057575 | HOYLE SLOTS 2011 SB | 10 | $ 318.32 | 18.46% |
| 8086133 | PUNCH VIACAD 2D 3D PC MAC V8 DSA | 20 | $ 318.08 | 18.46% |
| 8081093 | PRINTMASTER 2012 GOLD DSA FCN | 20 | $ 317.06 | 18.46% |
| 8128772 | CITIES SKYLINES | 5 | $ 316.80 | 18.46% |
| 8094914 | SLEEPY HOLLOW JC | 5 | $ 315.81 | 18.46% |
| 8109131 | EVERYTHING PDF AMR | 5 | $ 315.52 | 18.46% |
| 8149919 | 170GSM INDOOR BANNER GLOSS 42" X 100 | 5 | $ 315.36 | 18.46% |
| 8150728 | OMNI HUNTER 12 PT GUTHOOK MOSSY OAK BLAZ | 5 | $ 315.00 | 18.46% |
| 8149908 | COMPLETE BOXING SUPPLIES FOR DTC4000 SIN | 5 | $ 315.00 | 18.46% |
| 8131280 | ALARM BROADBAND ADAPTER | 5 | $ 315.00 | 18.46% |
| 8141027 | MAINTENANCE CARTRIDGE, CANON MC-16,FOR C | 5 | $ 315.00 | 18.46% |
| 8150517 | PANTONE SOLID CHIPS COATED AND UNCOATED | 5 | $ 315.00 | 18.46% |
| 8134323 | KING DISH TAILGATER PORTABLE SATELLITE | 5 | $ 315.00 | 18.46% |
| 8142055 | "ETREX TOUCH 35T PRELOADED WITH TOPOMAPS | 25 | $ 314.99 | 18.46% |
| 8136733 | APPROACH S6, DARK | 40 | $ 314.99 | 18.46% |
| 8136734 | APPROACH S6 BLACK & ORANGE | 10 | $ 314.99 | 18.46% |
| 8142083 | "GARMIN DRIVELUXE 50 LMTHD, NORTHAMERICA | 50 | $ 314.99 | 18.46% |

*Bucket B*                                           1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8126440 | THE DESERT OUTPOST | 20 | $ 314.94 | 18.46% |
| 8152880 | OUTDOOR DOME 1MP WDR PRO 100DB, 2-WAY AU | 21 | $ 314.00 | 18.46% |
| 8144477 | INTUOS COMIC PEN & TOUCH TABLET - BKSMAL | 6 | $ 313.84 | 18.46% |
| 8144478 | INTUOS PHOTO PEN & TOUCH TABLET - BKSMAL | 16 | $ 313.84 | 18.46% |
| 8128467 | PETCUBE INTERACTIVE WI-FI PET CAMERA | 8 | $ 312.78 | 18.46% |
| 8143474 | MGRCWT44M 16" X 20" 50 SHEETS | 5 | $ 312.60 | 18.46% |
| 8114039 | FAMILY TALES THE SISTERS DEL ED AMR AMZN | 11 | $ 312.18 | 18.46% |
| 8144407 | 360 M6 MODE RETRO WIRELESS SPEAKERWITH M | 33 | $ 312.00 | 18.46% |
| 8138014 | RUGGED BLUETOOTH SPEAKER | 33 | $ 312.00 | 18.46% |
| 8088292 | BOWER 5-PC DIGITAL FILTER KIT FOR 58MM | 1 | $ 312.00 | 18.46% |
| 8144365 | MUVI HD HEADBAND STRAP MOUNT | 2 | $ 312.00 | 18.46% |
| 8152630 | 2XL DLX FLOTATION JACKET, W/ARCTIC SHIEL | 1 | $ 312.00 | 18.46% |
| 8133083 | EZSMART HYGRO-THERMOMETER | 2 | $ 311.92 | 18.46% |
| 8133095 | MANUAL RANGING MINI MULTIMETER | 2 | $ 311.88 | 18.46% |
| 8133086 | PD20 THERMO-PEDOMETER | 99 | $ 311.88 | 18.46% |
| 8143048 | FISHIN' BUDDY MAX | 14 | $ 311.58 | 18.46% |
| 8146635 | SW900-812-X BRUSHED ALUMINUM METALLIC LT | 14 | $ 311.42 | 18.46% |
| 8143203 | GDS RC1M 5" X 500' EO CC3 | 2 | $ 311.34 | 18.46% |
| 8126560 | DRIFT HANDLEBAR MOUNTxx | 14 | $ 310.80 | 18.46% |
| 8135850 | "INK,LX900MAGENTAINKCARTRIDGE XX" | 7 | $ 310.66 | 18.46% |
| 8127760 | FITBIT CHARGE BLACK LARGE COSTCO CA | 7 | $ 310.56 | 18.46% |
| 8100678 | BFG 2PK MYSTERY CASE FILES RRR JC | 7 | $ 310.00 | 18.46% |
| 8150982 | "LAZER 2PC HAND AUGER 6"""" | 7 | $ 309.95 | 18.46% |
| 8149918 | 170GSM INDOOR BANNER GLOSS 24" X 100 | 7 | $ 309.60 | 18.46% |
| 8143565 | VC SELECT RC GLOSS 16" X 20"10 SHEETS | 7 | $ 309.60 | 18.46% |
| 8149822 | UC DOL 1360 GLOSS 3"CORE 54" X 25 YD | 14 | $ 309.58 | 18.46% |
| 8153990 | UC DOL 1360 3D GLOSS 54" X 50 YD | 20 | $ 309.58 | 18.46% |
| 8141343 | MALE D-TAP TO 5V USB & FEMALE D-TAP ADAP | 7 | $ 309.40 | 18.46% |
| 8116888 | ALEX HUNTER LORD OF THE MIND PE AMR | 7 | $ 308.89 | 18.46% |
| 8130204 | PANDA GLOBAL PROTECTION 2016 3L 1Y | 7 | $ 308.63 | 18.46% |
| 8137857 | S/S HAPPY MAC - WT - UXS | 14 | $ 308.40 | 18.46% |
| 8127507 | WING SELFIE STICK W/ TRIPOD (BLACK) | 2 | $ 308.00 | 18.46% |
| 8126156 | YELLOW FLOATY BOBBER FOR GOPRO CAMERAS | 113 | $ 308.00 | 18.46% |
| 8149743 | REPLACMENT LAMP FOR HITACHI CPS860AND CP | 8 | $ 307.00 | 18.46% |
| 8143744 | MAG-LITE LED BLUE 3D BATTS | 3 | $ 306.85 | 18.46% |
| 8143489 | MGEXP1M 5" X 500 | 7 | $ 306.84 | 18.46% |
| 8148900 | 32GB JETDRIVE GO 500 GOLD PLATING | 21 | $ 306.40 | 18.46% |
| 8140996 | PAPER, PREM RC PHOTO LUSTER, 42"X100UPC | 6 | $ 306.00 | 18.46% |
| 8137189 | PAPER, MATTE COATED PAPER, 170GSM, | 9 | $ 306.00 | 18.46% |
| 8134549 | INTUOS DRAW CREATIVE PEN TABLET-SML BLU | 12 | $ 305.80 | 18.46% |

## *Bucket B*

|  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139359 | LUTRON SMART BRIDGE | 10 | $ 304.78 | 18.46% |
| 8124127 | BKTRN EARTH ELEMENTS VENT MOUNT | 4 | $ 304.50 | 18.46% |
| 8149894 | BUNDLE NEWPORT 30 BLACK/GREY WITH PIXPLU | 16 | $ 304.08 | 18.46% |
| 8131449 | PEBBLE TIME ROUND 20 - BLACK | 2 | $ 303.98 | 18.46% |
| 8134145 | BRIGHTON EPS SUMMER MATTE BLACK M/L | 3 | $ 303.60 | 18.46% |
| 8103082 | LIVEPLAN | 4 | $ 303.17 | 18.46% |
| 8151913 | PLA JET BLACK | 6 | $ 303.00 | 18.46% |
| 8151914 | PLA COOL MID-GRAY | 6 | $ 303.00 | 18.46% |
| 8134098 | LEAKSMART KIT-VALVE (3/4") SENSOR & HUB | 6 | $ 303.00 | 18.46% |
| 8151206 | ARCHIVA P PORTFOLIO BOX 13X19 | 8 | $ 302.90 | 18.46% |
| 8137077 | MINI MAGLITE PRO PLUS LED BLACK 2 | 8 | $ 302.72 | 18.46% |
| 8143034 | HDR650 DIGITAL DEPTH FINDER | 12 | $ 302.68 | 18.46% |
| 8135568 | S/S TONAL LOGO - BL - UL-USA | 12 | $ 302.40 | 18.46% |
| 8141731 | 8MIL POLY BANNER 36"X100MATTE FILM | 12 | $ 302.40 | 18.46% |
| 8141733 | 770 8MIL POLY BANNER MATTE170GSM 8MIL MA | 12 | $ 302.40 | 18.46% |
| 8087601 | ASSASSINS CREED 2 JC | 12 | $ 302.22 | 18.46% |
| 8138798 | INTELLIGLASS HD IPHONE 7 PLUS | 12 | $ 301.99 | 18.46% |
| 8138557 | SANDISK SDHC 8GB 2-PK STANDARD SD | 12 | $ 301.86 | 18.46% |
| 8106928 | ASSASSINS CREED BROTHERHOOD JC | 4 | $ 301.50 | 18.46% |
| 8140032 | EVUTEC SI SNAP ON CASE IP 7P WHITE ASH | 24 | $ 301.05 | 18.46% |
| 8140951 | PAPER, FINE ART NATURAL, 230GSM,24"X 50 | 24 | $ 301.00 | 18.46% |
| 8137196 | PAPER, FINE ART BRIGHT WHITE, | 8 | $ 301.00 | 18.46% |
| 8137148 | PAPER, HI RESOLUTION COATED PAPER, | 8 | $ 301.00 | 18.46% |
| 8141368 | CABLE, XP-DV-P48 ADAPTER CABLE 48" | 2 | $ 300.80 | 18.46% |
| 8058585 | MAVIS BEACON 25 ANNIV DELUXE SB FCN | 12 | $ 300.70 | 18.46% |
| 8133765 | SONY FW-50 BATTERY ADAPTER | 12 | $ 300.36 | 18.46% |
| 8134490 | LIFETRAK SAFETY STROBE | 12 | $ 300.20 | 18.46% |
| 8133611 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | 8 | $ 300.00 | 18.46% |
| 8133610 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | 16 | $ 300.00 | 18.46% |
| 8138304 | IPHONE7 PLUS MET DROP SHIELD BUMPER CASE | 16 | $ 300.00 | 18.46% |
| 8138066 | MAVIC BATTERY CHARGING HUB | 16 | $ 300.00 | 18.46% |
| 8152810 | INSPIRE 1 V2.0 CARE CARD | 16 | $ 300.00 | 18.46% |
| 8115526 | CLOCKWORK TALES CE AMR AMZN | 16 | $ 300.00 | 18.46% |
| 8144926 | UE MEGABOOM - PLUM | 16 | $ 299.99 | 18.46% |
| 8124096 | BIG TURTLE SHELL WIRELESS BOOMBOX BLACK | 2 | $ 299.92 | 18.46% |
| 8143176 | MGRCCT1M 8" X 10" 25 SHEETS | 3 | $ 299.88 | 18.46% |
| 8134184 | TEKGRIP POWER DOCK | 7 | $ 299.60 | 18.46% |
| 8128037 | LIGHTSCOOP DELUXE | 4 | $ 299.60 | 18.46% |
| 8137155 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | 5 | $ 299.44 | 18.46% |
| 8100677 | BFG 2PK DARK PARABLES1AND 2 JC | 5 | $ 299.00 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138015 | RUGGED BLUETOOTH SPEAKER | 19 | $ 299.00 | 18.46% |
| 8133563 | PURE SG FOR APPLE IPAD AIR 2 | 6 | $ 298.74 | 18.46% |
| 8143467 | MGRCWT1M 9.5" X 12" 50 SHEETS | 6 | $ 298.50 | 18.46% |
| 8143306 | ISRC344M 10" X 10" 100 SHEETS | 6 | $ 298.11 | 18.46% |
| 8150867 | VISION 8 8MP MICRO CAMERA INFRARED FLASH | 6 | $ 297.80 | 18.46% |
| 8112797 | SEISMIK IPOD TOUCH CASE - VOLT/VOLT | 6 | $ 297.72 | 18.46% |
| 8154192 | COLOR FILM POLAROID 600-TYPE CAMERAS SIL | 8 | $ 297.50 | 18.46% |
| 8134183 | TEKGRIP CUPHOLDER | 10 | $ 297.40 | 18.46% |
| 8152629 | XL DLX FLOTATION JACKET W/ARCTIC SHIELD | 1 | $ 297.00 | 18.46% |
| 8102021 | SYSTEM MECHANIC | 47 | $ 297.00 | 18.46% |
| 8140979 | PAPER, PREMIUM RC PHOTO LUSTER10MIL, 13" | 47 | $ 297.00 | 18.46% |
| 8134616 | SCALE,DYMOM2525LBDIGITALUSB | 47 | $ 296.48 | 18.46% |
| 8149846 | MEDIA, HP 700-432-O TRUE RED PERM KR 24" | 1 | $ 296.44 | 18.46% |
| 8137650 | PEBBLE 2 HR SMARTWATCH CHARCOAL/FLAME | 1 | $ 296.37 | 18.46% |
| 8128038 | LIGHTSCOOP JUNIOR | 3 | $ 296.34 | 18.46% |
| 8146957 | PR800-440-T PERM KR-G | 12 | $ 296.26 | 18.46% |
| 8143958 | LABELMAKER, DYMO PNP | 4 | $ 295.61 | 18.46% |
| 8148952 | 512GB SJM500 FOR MAC, PORTABLE SSD | 2 | $ 295.60 | 18.46% |
| 8141246 | VOLTBRIDGE ENABLED 3-STUD TOV-MTADAPTER | 12 | $ 295.20 | 18.46% |
| 8141791 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | 2 | $ 294.84 | 18.46% |
| 8143815 | NIMH RECHARGEABLE BATTERY AAA | 36 | $ 294.40 | 18.46% |
| 8124588 | JUMPR STACK 9 | 4 | $ 294.35 | 18.46% |
| 8104452 | OFFICE SUITE AMR | 22 | $ 294.30 | 18.46% |
| 8140474 | TEQUILA BACK PIECE, PURPLEINCLUDING BACK | 5 | $ 294.12 | 18.46% |
| 8031726 | HOYLE CARD GAMES 2008 | 10 | $ 294.03 | 18.46% |
| 8151303 | APPLE PARK - OR - S | 16 | $ 294.00 | 18.46% |
| 8151277 | APPLE PARK - GN - XXS | 4 | $ 294.00 | 18.46% |
| 8135588 | S/S TONAL LOGO - LT BL - UL-USA | 1 | $ 294.00 | 18.46% |
| 8144256 | 50FT CAT6 GIGABIT SNAGLESS MOLDEDPATCH C | 2 | $ 294.00 | 18.46% |
| 8144412 | VECTO MINI WATER RESISTANT WIRELESSSPEAK | 11 | $ 294.00 | 18.46% |
| 8142202 | "QUICK RELEASE KIT, (BIKE TO WRIST)" | 66 | $ 294.00 | 18.46% |
| 8132818 | BLACK MSH BND DRK GRY MT ELGNT ADPT 38MM | 4 | $ 294.00 | 18.46% |
| 8129672 | PILLARS OF ETERNITY AMR | 4 | $ 293.93 | 18.46% |
| 8149110 | SAMSUNGGALAXY S5 JUICE PACK BLACKCASE | 20 | $ 293.86 | 18.46% |
| 8126231 | SILVER LABEL IPHONE 5 MFI CABLE WHITE | 1 | $ 293.72 | 18.46% |
| 8131632 | SAMSUNGTABS10.5HIDEAWAY-BLK-BLK | 2 | $ 292.81 | 18.46% |
| 8138480 | UA RECRUIT BACKPACK | 20 | $ 292.50 | 18.46% |
| 8153849 | DIAMOND GRIP MEDIUM BLACK MENS 6.5-9 WOM | 46 | $ 292.50 | 18.46% |
| 8129289 | MFE 2016 TOTAL PRXTN UNLIMITED AMAZON | 18 | $ 292.50 | 18.46% |
| 8129844 | QUICKEN LEGAL BUSINESS PRO (2016) | 7 | $ 292.50 | 18.46% |

*Bucket B*                                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140526 | TEQUILA GTX BACK SECTION YELLOW | 7 | $ 292.30 | 18.46% |
| 8140528 | TEQUILA GTX BACK SECTION LIME | 7 | $ 292.30 | 18.46% |
| 8110841 | MAVIS BEACON BY ULTRA KEY DLX AMR CS | 7 | $ 292.16 | 18.46% |
| 8138819 | 32GB ONN PRIVATE LABEL USB 2.0 | 65 | $ 291.71 | 18.46% |
| 8146960 | MEDIA, PR 800-440-T RED PERM KR 30" X 50 | 26 | $ 291.53 | 18.46% |
| 8143818 | FLEXIBLE EAR RECEIVER | 35 | $ 291.36 | 18.46% |
| 8146675 | MEDIA, HP 700-103-O CLEAR PERM SF 48" X | 6 | $ 291.06 | 18.46% |
| 8140761 | HP UNIVERSAL INSTANT-DRY SATIN PHOTOPAPE | 1 | $ 290.40 | 18.46% |
| 8152618 | M5 PORTABLE WIRELESS SPEAKER WITH CHARGI | 2 | $ 290.00 | 18.46% |
| 8141102 | PREMIUM METALLIC PHOTOGLOSS PAPER255GSM | 10 | $ 290.00 | 18.46% |
| 8141049 | INK CARTRIDGE, RED, 330ML, FORIPF9000UPC | 3 | $ 290.00 | 18.46% |
| 8110692 | RAYMAN 3 WITH RAYMAN 2 BONUS JC | 10 | $ 290.00 | 18.46% |
| 8110688 | BEYOND GOOD AND EVIL JC | 1 | $ 290.00 | 18.46% |
| 8136539 | TILE MATE - 4 PACK | 1 | $ 289.80 | 18.46% |
| 8128291 | ZIPBAND (ONE-SIZE)-WOMENS PACK | 3 | $ 289.20 | 18.46% |
| 8129043 | MIX COLOR ABS PACK - BOHEMIAN BLENDxx | 3 | $ 289.00 | 18.46% |
| 8110693 | REEL DEAL SLOTS 4 PACK JC | 3 | $ 289.00 | 18.46% |
| 8143871 | MEASURING GRADUATE 600ML 22 FL OZ | 5 | $ 288.10 | 18.46% |
| 8139547 | BLUETOOTH WATCH SPEAKER - RED | 1 | $ 288.00 | 18.46% |
| 8141598 | GLOBE HOLIGRAM, POLYGUARD 1.0MM OVERLAMI | 5 | $ 288.00 | 18.46% |
| 8132146 | RED LEATHER BAND POLISHED ADAPTER 38MM | 5 | $ 288.00 | 18.46% |
| 8132825 | YLW GLD NYLN BND YLW GLD LXRY ADPTR 42MM | 5 | $ 288.00 | 18.46% |
| 8144081 | WIRELESS THERMOSTATWHITE BOX WITH BLUE L | 1 | $ 287.94 | 18.46% |
| 8097906 | LEGENDS OF THE PAST JC | 6 | $ 286.90 | 18.46% |
| 8118895 | FLIPBOOK MINI - TAN | 9 | $ 286.78 | 18.46% |
| 8141532 | DTC4000 ICLASS & MIFARE/DESFIRE CARDENCO | 9 | $ 286.59 | 18.46% |
| 8140734 | HP UNIVERSAL BOND PAPER 4.2 MIL36 IN X 1 | 9 | $ 286.44 | 18.46% |
| 8095629 | THE LEGENDS 5 GAME PACK SB | 10 | $ 286.11 | 18.46% |
| 8128571 | 3000MAH METALLIC GOLD POWER CARD | 10 | $ 286.00 | 18.46% |
| 8144413 | WATERPROOF CASE FOR MUVI HD.CLEARCASE IN | 10 | $ 286.00 | 18.46% |
| 8082931 | 13 SLEEVE2-MACBOOK/MACBOOK PRO & IPDxx | 3 | $ 285.60 | 18.46% |
| 8129469 | MICRO ON/OFF MODULE, RETAIL - US | 3 | $ 285.03 | 18.46% |
| 8137178 | PAPER, DURABLE BANNER, 8MIL, | 15 | $ 285.00 | 18.46% |
| 8135842 | INKCARTRIDGE, COLOR & BLACK INK FOR | 15 | $ 284.80 | 18.46% |
| 8055494 | SAFEERASE | 15 | $ 284.18 | 18.46% |
| 8103564 | BUBBLESHLD 4.9" WATER-RESISTANT SMTPHN2P | 18 | $ 283.48 | 18.46% |
| 8130997 | ESET SMART SECURITY 1U 1Y 2016 | 18 | $ 283.43 | 18.46% |
| 8144023 | LABEL, DYMO WHITE 2-1/4" X 1-1/4"1000 PE | 18 | $ 283.40 | 18.46% |
| 8144458 | INTUOS 4 STANDARD NIBS (5PK) | 18 | $ 283.20 | 18.46% |
| 8134697 | GPOD MINI MAGNETIC (BLK/G/R) | 18 | $ 283.05 | 18.46% |

*Bucket B*                                          1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143464 | MGRCWT1M 5" X 7" 100 SHEETS | 9 | $ 282.32 | 18.46% |
| 8140890 | PFI-1000 PHOTO BLACK INK TANK | 9 | $ 282.18 | 18.46% |
| 8141642 | HDP5600 FULL COLOR RIBBON YMCKWITH RESON | 9 | $ 282.15 | 18.46% |
| 8141238 | PRO PAPER SAMPLER PACK | 15 | $ 282.06 | 18.46% |
| 8061300 | SAMANTHA SWIFT 4 | 15 | $ 282.00 | 18.46% |
| 8134761 | ACTION JIB KIT (BLACK/RED) | 33 | $ 281.68 | 18.46% |
| 8096974 | HOYLE CASINO GAMES 2013 AMR | 4 | $ 281.52 | 18.46% |
| 8118118 | 3 METER LIGHTNING CHARGE/SYNC CABLE | 5 | $ 280.80 | 18.46% |
| 8090579 | 4 GREAT GAMES GOLD JC | 17 | $ 280.80 | 18.46% |
| 8141741 | 140GSM PREMIUM PROOFING/DISPLAY MEDIA 24 | 4 | $ 280.80 | 18.46% |
| 8143174 | MGFBWT24K 16" X 20" 10 SHEETS | 3 | $ 280.74 | 18.46% |
| 8137803 | S/S SIRI - BK - U2XL | 1 | $ 280.50 | 18.46% |
| 8144629 | TRUE COLORS YMCKO RIBBON, 200 IMAGESDEFE | 22 | $ 280.50 | 18.46% |
| 8152667 | SMOKER, JIM BEAM 4 RACK DIGITAL | 2 | $ 280.49 | 18.46% |
| 8153780 | SMOKER, BRADLEY DIGITAL 4 RACK | 1 | $ 280.49 | 18.46% |
| 8137104 | CLEANING CARDS, 10PPK | 2 | $ 280.00 | 18.46% |
| 8144358 | SAEM VBR-001-S BLUETOOTH RECIEVER | 11 | $ 280.00 | 18.46% |
| 8150268 | LAMP, HITACHI CPS317W/ED-S317OA/ CPX318W | 11 | $ 280.00 | 18.46% |
| 8055401 | NINJAxx | 1 | $ 280.00 | 18.46% |
| 8129324 | EVE ROOM - WIRELESS INDOOR SENSOR | 22 | $ 280.00 | 18.46% |
| 8150567 | CLIP SPORT 8GB, LIME | 22 | $ 279.93 | 18.46% |
| 8134780 | 4-IN-1 POWER ADAPTER WITH 2 X USB - BL | 22 | $ 279.90 | 18.46% |
| 8150158 | LI-42B LI-ION | 18 | $ 279.90 | 18.46% |
| 8144510 | WAM02 BLACK GO | 1 | $ 279.76 | 18.46% |
| 8150662 | CR 80 30 MIL WHITE PVC, WITH A 1/2" HICO | 2 | $ 279.48 | 18.46% |
| 8152670 | SPECIAL BLEND BISQUETTES 24-PACK | 2 | $ 279.36 | 18.46% |
| 8134744 | BUBBLE LEVEL CLIP (BLACK/GREY) | 3 | $ 279.18 | 18.46% |
| 8104996 | HELICOPTER | 5 | $ 278.97 | 18.46% |
| 8139049 | WHITE 1.75MM PLA FILAMENT | 2 | $ 277.75 | 18.46% |
| 8137849 | S/S RAINBOW - WT - UXL | 15 | $ 277.56 | 18.46% |
| 8126999 | YU2MB POWERED DESKTOP SPEAKERS | 2 | $ 277.48 | 18.46% |
| 8143161 | MG4RC25M 20" X 24" 10 SHEETS | 3 | $ 277.41 | 18.46% |
| 8135519 | S/S MACINTOSH - BK - UM | 24 | $ 277.20 | 18.46% |
| 8150842 | ILLUSION 10 LIGHTSOUT 10MP ZERO DET 36 I | 11 | $ 277.08 | 18.46% |
| 8136308 | AVG ANTIVIRUS 3 USERS 1 YEAR | 100 | $ 277.00 | 18.46% |
| 8110846 | MUMBOJUMBO 10 PACK AMR | 1 | $ 276.39 | 18.46% |
| 8133614 | LANDER POWELL SAMSUNG GALAXY S6 CASE | 1 | $ 276.00 | 18.46% |
| 8137942 | BODYGUARDZ UNEQUAL CONTACT IPH 7 BLACK | 1 | $ 276.00 | 18.46% |
| 8140461 | BACKREST ERGO SMALL (MARTINI) | 10 | $ 276.00 | 18.46% |
| 8133626 | LANDER NEVE USB TO LIGHTNING CABLE 6 IN | 43 | $ 276.00 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8115053 | ZEPP - 3D GOLF SWING ANALYZER | 2 | $ 276.00 | 18.46% |
| 8137312 | GAMEVICE FOR IPAD MINI | 3 | $ 276.00 | 18.46% |
| 8133779 | GAMEVICE FOR IPAD PRO | 2 | $ 276.00 | 18.46% |
| 8126495 | POWERVAULT-BATTERY INTEGRATED GOPRO CASE | 17 | $ 275.94 | 18.46% |
| 8150467 | HEATHER GRAY EO TRAVEL COL. DUFFEL | 17 | $ 275.94 | 18.46% |
| 8146770 | MEDIA, HP 700-190-O BLACK PERM KR 48" X | 17 | $ 275.94 | 18.46% |
| 8150399 | BLACK BOOK JACKET FOR IPAD AIR 2 | 9 | $ 275.80 | 18.46% |
| 8150400 | BLACK BOOK JACKET FOR IPAD MINI/2/3 | 21 | $ 275.76 | 18.46% |
| 8119771 | COYOTE BUTTE ENGRAVED CASE, CHERRY xx | 23 | $ 275.60 | 18.46% |
| 8146517 | MEDIA, MPI 3302 GLOSS GREY | 2 | $ 275.55 | 18.46% |
| 8133074 | TRIPLE BAY GOPRO 3 & 4 BATTERY CHARGER | 40 | $ 275.50 | 18.46% |
| 8137037 | SD260 GRAPHICS MONOCHROME RIBBON KIT | 4 | $ 274.95 | 18.46% |
| 8149117 | JUICE PACK RESERVE LIGHTNING RED CAS | 2 | $ 274.78 | 18.46% |
| 8139514 | ALTA HR SMALL BLACK BAND | 3 | $ 274.55 | 18.46% |
| 8150456 | PINK SAPPHIRE SMART SYSTM FOR IP6 | 3 | $ 273.36 | 18.46% |
| 8152603 | SANDISK ULTRA FLAIR 32GB 3.0 USB FLASH D | 6 | $ 273.00 | 18.46% |
| 8139664 | OSMO PIZZA CO. GAME (ADD-ON) | 6 | $ 273.00 | 18.46% |
| 8133712 | ATOMOS AC ADAPTOR | 7 | $ 272.97 | 18.46% |
| 8146652 | MEDIA, HIGH PERF CALENDAR 700-101-OWHITE | 7 | $ 272.88 | 18.46% |
| 8143894 | VISUAL FILING SYSTEM 35MM | 7 | $ 272.72 | 18.46% |
| 8143280 | MGFBCT1K 12" X 16" 50 SHEETS | 7 | $ 272.67 | 18.46% |
| 8140847 | INK TANK, CANON, PGI-225, BLACK | 7 | $ 272.27 | 18.46% |
| 8029288 | VERSAINK 56MX MICR | 7 | $ 272.25 | 18.46% |
| 8143853 | MULTI-REEL TANK 5 | 7 | $ 272.10 | 18.46% |
| 8140944 | PAPER, FINE ART WATER RESISTANTCANVAS, 2 | 12 | $ 272.00 | 18.46% |
| 8120081 | DARK STROKES 2 AMR AMZN | 14 | $ 271.44 | 18.46% |
| 8147553 | MEDIA, SC 900-791-M ULTRA BERYL PERM KR | 14 | $ 270.86 | 18.46% |
| 8146242 | MEDIA, SF 100-229-S YELLOW FLUORESCENT P | 21 | $ 270.86 | 18.46% |
| 8143909 | CENTER COLUMN FOR UNIVERSAL TANK | 6 | $ 270.84 | 18.46% |
| 8044127 | PRINTMASTER PLATINUM 2.0 EN/FR | 4 | $ 270.84 | 18.46% |
| 8142913 | EDGE EVO SOLO KIT - ESHRP40 READERAND ED | 14 | $ 270.60 | 18.46% |
| 8133686 | TEMPO GREY/PINK/BLACK/PINK | 3 | $ 270.48 | 18.46% |
| 8137162 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | 1 | $ 269.91 | 18.46% |
| 8145082 | TTB ECOPLUS FLEET MANAGEMENTSOLUTIONWORK | 11 | $ 269.88 | 18.46% |
| 8108751 | PROFESSOR TEACHES OFFICE 2013 & WIN 8xx | 14 | $ 269.80 | 18.46% |
| 8142235 | ASTRO PORTABLE LONG RANGE ANTENNA | 17 | $ 269.43 | 18.46% |
| 8134021 | SKULPT CHISEL | 8 | $ 269.28 | 18.46% |
| 8135120 | EVENT MESSENGER 150 (MICA) | 6 | $ 268.94 | 18.46% |
| 8135564 | S/S LARGE LOGO - UXS-USA | 2 | $ 268.80 | 18.46% |
| 8135563 | S/S LARGE LOGO - UL-USA | 1 | $ 268.80 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8153047 | POWERBASE CABLE FOR JVC HM600/650 24" | 7 | $ 268.80 | 18.46% |
| 8141273 | POWERBASE CABLE 24INPANASONIC AF100 AND | 2 | $ 268.80 | 18.46% |
| 8088297 | POWER ZOOM FLASH FOR NIKON I-TTL | 1 | $ 268.50 | 18.46% |
| 8141183 | PFI-106M, PIGMENT INK TANK 130MLFOR IPFX | 2 | $ 268.00 | 18.46% |
| 8141180 | PFI-106MBK, PIGMENT INK TANK 130MLFOR IP | 1 | $ 268.00 | 18.46% |
| 8141719 | 42" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | 5 | $ 267.84 | 18.46% |
| 8092062 | MYSTERY ADVENTURE PACK JC CS | 2 | $ 267.80 | 18.46% |
| 8133409 | ARCCOS GOLF - CANADA | 41 | $ 267.78 | 18.46% |
| 8116879 | LEATHER WRAP FOR IPH 5/5S - PEWTER/GUNM | 2 | $ 266.86 | 18.46% |
| 8139047 | APPLE APPROVED MFI LIGHTNING TO USB | 7 | $ 266.50 | 18.46% |
| 8133840 | SECTOR 9 PURSUIT JR PAD SET BLACK SM/MD | 2 | $ 266.50 | 18.46% |
| 8150512 | PANTONE PLUS SERIES PREMIUM METALLICS GU | 3 | $ 266.00 | 18.46% |
| 8130274 | LAUT UNIFORM IPHONE 6 RED | 9 | $ 265.81 | 18.46% |
| 8134666 | ULTRAFIT SLING STRAP FOR MEN XXL (CHAR) | 9 | $ 265.54 | 18.46% |
| 8149067 | LAMINATE, GFP, MATTE PVC 3MIL UV38X150 N | 9 | $ 265.28 | 18.46% |
| 8126184 | ELITE BATTERY CASE FOR IPHONE 6 PLUS | 3 | $ 264.60 | 18.46% |
| 8148307 | AVOCADO WIRE LIGHTS | 5 | $ 264.00 | 18.46% |
| 8148305 | UNICORN WIRE LIGHTS | 16 | $ 264.00 | 18.46% |
| 8148306 | ELEPHANT WIRE LIGHTS | 20 | $ 264.00 | 18.46% |
| 8132937 | FITBIT ALTA CLASSIC ACC BAND BLK XLG | 20 | $ 263.52 | 18.46% |
| 8144371 | MUVI LONG MONOPOD IN BLACK | 1 | $ 263.25 | 18.46% |
| 8137210 | MOTO 360 (2ND GEN.) WOMENS 42MM | 4 | $ 263.00 | 18.46% |
| 8133606 | LANDER POWELL APPLE IPHONE 6 CASE RED | 1 | $ 262.50 | 18.46% |
| 8138032 | ADONIT SNAP - BLACK | 1 | $ 262.50 | 18.46% |
| 8144601 | KIT, PRINT STATION CLEANING KIT ZXP | 2 | $ 262.50 | 18.46% |
| 8111876 | MFE INTRNT SCTY 1PC 2014 US ECOMMxx | 2 | $ 262.43 | 18.46% |
| 8124754 | DJ SLIMS - WIRELESS HEADPHONES - WHITE | 2 | $ 262.30 | 18.46% |
| 8152520 | G-DRIVE THUNDERBOLT 3 4TB | 2 | $ 262.00 | 18.46% |
| 8127454 | KODIAK MINI POWER BANK - GLOW | 4 | $ 261.94 | 18.46% |
| 8132848 | FITBIT ALTA BLACK SMALL | 4 | $ 261.21 | 18.46% |
| 8143877 | DEVELOPING TRAY 5X7 GREY | 4 | $ 261.03 | 18.46% |
| 8146311 | SF 100-235-S YELLOW HI BAKE P60" X 50 YD | 5 | $ 260.35 | 18.46% |
| 8146308 | MEDIA, SF 100-235-S YELL HI BAKE PAINTxx | 1 | $ 260.34 | 18.46% |
| 8136003 | POWERSTATION RESERVE 1X2600MAH | 1 | $ 260.10 | 18.46% |
| 8152587 | WOMAN BLUSH LEATHER BAND FOR MOTO 360 (2 | 5 | $ 260.00 | 18.46% |
| 8139419 | ZENMUSE M1 | 5 | $ 260.00 | 18.46% |
| 8105268 | PS3 FPS ASSAULT PAD 3 XX | 8 | $ 259.92 | 18.46% |
| 8105269 | XBOX 360 FPS ASSAULT PAD EX XX | 8 | $ 259.92 | 18.46% |
| 8133564 | PURE SG  APPLE IPAD MINI 4 | 10 | $ 259.74 | 18.46% |
| 8149125 | DESKTOP CHARGING DOCK FOR JUICE PACKIN B | 10 | $ 259.74 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8130299 | LAUT HUEX IPHONE 6 PLUS GOLD | 10 | $ 259.74 | 18.46% |
| 8144034 | LABEL, DYMO NAME BADGE 12-HOUR TIMEEXPIR | 10 | $ 259.68 | 18.46% |
| 8139104 | JUICE PACK AIR FOR IPHONE 6 IN PINK | 10 | $ 259.26 | 18.46% |
| 8153045 | GALAXY TAB 4 10" WEAVE PINK | 2 | $ 259.20 | 18.46% |
| 8139188 | RUM RUNNER FRONT & BACK SECTION BLUE | 16 | $ 259.00 | 18.46% |
| 8141139 | 42" X 100' - 260 GSM PEEL & STICK REPOSI | 16 | $ 259.00 | 18.46% |
| 8137866 | S/S GAMES - BK - YM | 16 | $ 258.66 | 18.46% |
| 8133716 | SINGLE AC BATTERY CHARGER & CABLE | 16 | $ 258.32 | 18.46% |
| 8091587 | UNIVERSAL CUP-IT MOUNT WITH GRIP-IT | 16 | $ 258.30 | 18.46% |
| 8128392 | TRUE YELLOW PLA (SM-RETAIL) | 4 | $ 258.21 | 18.46% |
| 8147375 | MEDIA, UC 900-560-T PANTONE 266 C BRIGHT | 4 | $ 258.10 | 18.46% |
| 8140933 | PAPER, DURABLE BANNER, 8 MIL,60 X 100UPC | 4 | $ 258.00 | 18.46% |
| 8085296 | HIDDEN MYSTERIES FORBIDDEN CITY AMR | 4 | $ 257.74 | 18.46% |
| 8126222 | SILVER LABEL UNIVERSAL ICC WHITE | 4 | $ 257.60 | 18.46% |
| 8085290 | HOYLE CLASSIC SLOT GAMES JC | 20 | $ 257.05 | 18.46% |
| 8152581 | JUICE PACK SNAP IPHONE 5 BUNDLE WHIT | 20 | $ 256.80 | 18.46% |
| 8140514 | MERCURY GTX MID SECTION RED | 20 | $ 256.62 | 18.46% |
| 8148650 | NINTENDO SWITCH SPLATOON 2 SPLAT PACK | 20 | $ 256.56 | 18.46% |
| 8141629 | YMCKH RIBBON, F/ HDP5000, 500 IMAGESDEFE | 20 | $ 256.50 | 18.46% |
| 8112795 | SEISMIK IPOD TOUCH CASE - PINK/PINK | 20 | $ 256.37 | 18.46% |
| 8137186 | PAPER, HEAVYWEIGHT, MATTE, COATED | 20 | $ 256.00 | 18.46% |
| 8141985 | BATTERY CHARGER | 20 | $ 256.00 | 18.46% |
| 8130261 | LAUT HUEX IPHONE 6 GOLD | 20 | $ 255.68 | 18.46% |
| 8149168 | HIP HOLSTER FOR JUICE PACKIPHONE 6 IN BL | 7 | $ 255.68 | 18.46% |
| 8143395 | MG4RC44M 3.5" X 5" 100 SHEETS | 5 | $ 255.60 | 18.46% |
| 8149714 | CURVALAM 2-MIL CAST PVC OL 36" X 100 | 5 | $ 255.60 | 18.46% |
| 8143462 | MGFBWT24K 42" X 32 | 5 | $ 255.34 | 18.46% |
| 8146374 | MEDIA, IC MPI 2900 GLOSS PERMANENT | 5 | $ 255.16 | 18.46% |
| 8110850 | SHADOW CHRONICLES 6PK JC | 8 | $ 255.00 | 18.46% |
| 8134182 | TEKGRIP WINDSHIELD MOUNT | 40 | $ 255.00 | 18.46% |
| 8141305 | 24" LEMO JETPACK CABLE TO SONY HDVL-SER, | 10 | $ 255.00 | 18.46% |
| 8152994 | EXPOSE WHITE SMART LIGHT | 10 | $ 254.88 | 18.46% |
| 8150543 | SANDISK ULTRA USB 3.0, AM | 16 | $ 254.64 | 18.46% |
| 8143283 | MGFBCT1K 20" X 24" 10 SHEETS | 1 | $ 253.65 | 18.46% |
| 8116894 | MYSTERIES OF THE UNDEAD AMR | 1 | $ 253.64 | 18.46% |
| 8152573 | MICROSDXC 300X 64GB HIGH-PERFORMANCE UHS | 20 | $ 253.60 | 18.46% |
| 8139746 | CHILD HEARING PROTECTION- SILVER | 20 | $ 253.44 | 18.46% |
| 8140838 | INK CARTRIDGE, PGI-35, BLACK, FORPIXMA I | 20 | $ 253.22 | 18.46% |
| 8129280 | MFE 2016 ANTIVIRUS UNLIMITED-COSTCO | 20 | $ 253.17 | 18.46% |
| 8133693 | DASH BLACK/PINK/WHITE | 20 | $ 253.00 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8142182 | "GPS, DASH MOUNT, SECURE MOUNTINGBASE TO | 20 | $ 253.00 | 18.46% |
| 8152881 | OUTDOOR DOME CAMERA 2MP 30M, IR LEDX6 VA | 2 | $ 253.00 | 18.46% |
| 8138162 | BODYGUARDZ UNEQUAL CONTACT IPH6S+ BLACK | 2 | $ 252.00 | 18.46% |
| 8138164 | BODYGUARDZ UNEQUAL CONTACT IPH6S+ CLR | 3 | $ 252.00 | 18.46% |
| 8138166 | BODYGUARDZ UNEQUAL SHOCK IPH6S+ BLACK | 7 | $ 252.00 | 18.46% |
| 8137941 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ BLUExx | 80 | $ 252.00 | 18.46% |
| 8137956 | BODYGUARDZ UNEQUAL SHOCK IPH 7 BLACK | 4 | $ 252.00 | 18.46% |
| 8115051 | PASSPORT,EREADER,TABLET,S/M-BLACK | 4 | $ 252.00 | 18.46% |
| 8148302 | HAPPY BIRTHDAY STRING LIGHTS | 9 | $ 252.00 | 18.46% |
| 8139546 | BLUETOOTH WATCH SPEAKER - BLACK | 22 | $ 252.00 | 18.46% |
| 8150908 | PENDANT HEAD 900004100G | 5 | $ 252.00 | 18.46% |
| 8141329 | POCKETBASE SOLO W/ SONY L SERIES MNTINCL | 5 | $ 252.00 | 18.46% |
| 8141362 | POWERTAP TO PANASONIC LUMIX DMC-GH3/GH4C | 5 | $ 252.00 | 18.46% |
| 8137198 | PAPER, ECONOMY BOND PAPER, 75GSM, | 2 | $ 252.00 | 18.46% |
| 8144073 | STARTER KIT 2 | 8 | $ 251.97 | 18.46% |
| 8129477 | LED BULB, RETAIL - US | 2 | $ 251.88 | 18.46% |
| 8143146 | ISRC21M 8" X 10" 25 SHEETS | 19 | $ 251.24 | 18.46% |
| 8144099 | HEADSET WITH BOOM MIC - PINK | 13 | $ 251.00 | 18.46% |
| 8126488 | LUNATIK ARCHITEK IPHONE 6 - CLEAR/BLACK | 6 | $ 250.90 | 18.46% |
| 8123990 | LUNATIK SEISMIK IPHONE 6 - DRK RASPBERRY | 3 | $ 250.90 | 18.46% |
| 8113595 | X REBIRTH | 13 | $ 250.80 | 18.46% |
| 8133087 | EXTECH POCKET FOLD-UP FOOD THERMOMETER | 13 | $ 250.14 | 18.46% |
| 8132138 | AFTERSHOKZ BLUEZ 2S NEON | 13 | $ 250.00 | 18.46% |
| 8150657 | ENTERTAINMENT APP PACK DELUXE FOR ANDROI | 13 | $ 250.00 | 18.46% |
| 8129278 | FL STUDIO 12 - FRUITY EDITION | 3 | $ 249.48 | 18.46% |
| 8146837 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | 3 | $ 249.25 | 18.46% |
| 8140839 | PGI-35/ CLI-36 2 BLACK 1 COLOR | 39 | $ 249.20 | 18.46% |
| 8143311 | IGFB31K 8" X 10" 100 SHEETS | 10 | $ 248.58 | 18.46% |
| 8141793 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | 13 | $ 248.56 | 18.46% |
| 8137269 | 800MAH 3XAA NIMH RECHARGEABLE | 13 | $ 248.40 | 18.46% |
| 8143929 | LABELWRITER, DYMO RHINO 1011 | 13 | $ 248.34 | 18.46% |
| 8141767 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 3 | $ 248.04 | 18.46% |
| 8140953 | PAPER, CANON, FINE ART BRIGHT WHITE,190 | 2 | $ 248.00 | 18.46% |
| 8148875 | 256GB, 2.5" SSD370, SATA3, MLC, ALUM | 2 | $ 247.80 | 18.46% |
| 8150582 | MICROSDHC 16GB MEMORY CARD | 2 | $ 247.50 | 18.46% |
| 8142272 | AC ADPATER CABLE (US) | 5 | $ 247.32 | 18.46% |
| 8139977 | CHARGE 2 LARGE BLACK SPORT BAND | 11 | $ 247.05 | 18.46% |
| 8140624 | HP BRIGHT WHITE INKJET PAPER 4.7 MIL90 G | 11 | $ 246.87 | 18.46% |
| 8140639 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | 11 | $ 246.65 | 18.46% |
| 8089205 | MAVIS BEACON KEYBOARDING KIDS JC | 11 | $ 246.50 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8127087 | SPACE ENGINEERS | 7 | $ 246.40 | 18.46% |
| 8143287 | PFOLIO44K 4" X 6" 25 SHEETS 255GSM | 11 | $ 246.12 | 18.46% |
| 8137858 | S/S HAPPY MAC - WT - US | 11 | $ 246.00 | 18.46% |
| 8126180 | ELITE PRO BATTERY CASE FOR IPHONE 6 | 5 | $ 246.00 | 18.46% |
| 8144056 | D1 TAPE 3/4"X23 | 4 | $ 246.00 | 18.46% |
| 8149204 | HOLD FORCE WRAP BLACK IPHONE 7 PLUS | 2 | $ 245.80 | 18.46% |
| 8149210 | HOLD FORCE GRADIENT CASE GOLD IPHONE 7 P | 2 | $ 245.80 | 18.46% |
| 8149209 | HOLD FORCE WRAP CASE SILVER IPHONE 7 | 1 | $ 245.80 | 18.46% |
| 8149212 | HOLD FORCE GRADIENT CASE ROSE SILVERIPHO | 7 | $ 245.80 | 18.46% |
| 8149211 | HOLD FORCE GRADIENT CASE ROSE GOLD IPHON | 53 | $ 245.80 | 18.46% |
| 8141534 | ISO MAGNETIC STRIPE ENCODERFOR DTC1000 P | 4 | $ 245.59 | 18.46% |
| 8134604 | "DISKETTE218""X23 XX" | 2 | $ 245.34 | 18.46% |
| 8140636 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | 1 | $ 245.28 | 18.46% |
| 8115537 | COGNITION COMP SAGA 4PK AMR AMZN | 2 | $ 245.00 | 18.46% |
| 8142180 | "MOUNT, BIKE, EDGE" | 19 | $ 244.86 | 18.46% |
| 8143463 | SFX200 120 | 4 | $ 244.80 | 18.46% |
| 8131540 | PROPELLERS BLUE | 14 | $ 244.80 | 18.46% |
| 8128436 | LIGHT BROWN PLA (SM-RETAIL) | 38 | $ 244.62 | 18.46% |
| 8153750 | POWERBASE CABLE FOR LUMIX GH3/GH4 | 1 | $ 244.00 | 18.46% |
| 8126544 | DRIFT STEALTH 20 CAMERAxx | 7 | $ 244.00 | 18.46% |
| 8127614 | HOUSE OF 1000 DOORS 4 AMR AMZN | 13 | $ 243.88 | 18.46% |
| 8135621 | S/S - DARWIN - BK - UL-USA | 13 | $ 243.60 | 18.46% |
| 8146428 | MEDIA, PC DOL 3070 LUSTER54" X 50 YD | 13 | $ 243.24 | 18.46% |
| 8146330 | MEDIA, 100-846-S CHROME MIRROR 15" X 50 | 13 | $ 243.10 | 18.46% |
| 8143180 | MGRCWT44M 11" X 14" 10 SHEETS | 1 | $ 243.04 | 18.46% |
| 8132504 | VOLO CASE (IPHONE 6, ORANGE) | 3 | $ 243.00 | 18.46% |
| 8133089 | INDICATOR RELATIVE HUMIDITY/TEMPERATURE | 3 | $ 242.99 | 18.46% |
| 8129464 | MINI REMOTE KIT 4 SCENE, RETAIL - US | 1 | $ 242.91 | 18.46% |
| 8091287 | ASSASSINS CREED 2 JC CS | 5 | $ 242.88 | 18.46% |
| 8054491 | TOTAL 3D HOME DESIGN DELUXE | 15 | $ 242.64 | 18.46% |
| 8148898 | 32GB JETDRIVE GO 300 BLACK PLATING | 15 | $ 242.40 | 18.46% |
| 8135287 | LENS CASE 9 X 9CM (BLACK) | 9 | $ 242.25 | 18.46% |
| 8150959 | C-SERIES FIXED CUBED CAMERA INDOOR 1280X | 11 | $ 242.00 | 18.46% |
| 8138161 | BODYGUARDZ UNEQUAL CONTACT IPH6S BLACK | 17 | $ 241.50 | 18.46% |
| 8124972 | HISY: BLUETOOTH CAMERA REMOTE (BLACK) | 62 | $ 241.50 | 18.46% |
| 8140830 | INK CARTRIDGE, PGI-5 TWIN PACK | 1 | $ 241.36 | 18.46% |
| 8150460 | CLR FRST/GRAY SMART SYSTM FOR IP6 PLUS | 1 | $ 241.20 | 18.46% |
| 8137160 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | 1 | $ 241.05 | 18.46% |
| 8087870 | REEL DEAL CASINO GOLD RUSH JC | 8 | $ 240.66 | 18.46% |
| 8114714 | WHISPERED STORIES SANDMAN AMR AMZN | 8 | $ 240.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8137946 | BODYGUARDZ UNEQUAL CONTACT IPH 7+ BLACK | 2 | $ 240.00 | 18.46% |
| 8133630 | LANDER TIMP 20 LITER BACKPACK | 1 | $ 240.00 | 18.46% |
| 8126201 | POWER CORE MICRO BATTERY PACK | 24 | $ 240.00 | 18.46% |
| 8138019 | SOUNDSQUARE WIRELESS SPEAKER | 3 | $ 240.00 | 18.46% |
| 8149779 | REPLACEMENT LAMP FOR HITACHI CPX-2512000 | 1 | $ 240.00 | 18.46% |
| 8132151 | RED NYLON BAND POLISHED ADAPTER 38MM | 12 | $ 240.00 | 18.46% |
| 8152809 | P4 PART 25 9450S PROPELLERS QUICK-RELEAS | 26 | $ 240.00 | 18.46% |
| 8142346 | "FORERUNNER 410, WITH HRM REFURBISHED" | 14 | $ 240.00 | 18.46% |
| 8133202 | P4 PART 7 INTELLIGENT FLIGHT BATTERY | 11 | $ 240.00 | 18.46% |
| 8142637 | SHUTTLE XL CASE PELI IM2500 EVMODULES FO | 1 | $ 240.00 | 18.46% |
| 8149376 | INTM RETRANSFER FILM FOR DATACARDRP90 PL | 1 | $ 240.00 | 18.46% |
| 8139830 | CLIP SPORT 8GB, BLACK | 11 | $ 239.94 | 18.46% |
| 8149162 | JUICE PACK CAR DOCK FOR IPHONE 6S | 3 | $ 239.80 | 18.46% |
| 8149197 | POWERSTATION MINI PINK BATTERY | 19 | $ 239.60 | 18.46% |
| 8149198 | POWERSTATION MINI PURPLE BATTERY | 9 | $ 239.60 | 18.46% |
| 2224915 | TYPING INSTRUCTOR FOR BUSINESS 2xx | 40 | $ 239.52 | 18.46% |
| 8133565 | PURE SG FOR APPLE IPAD PRO | 9 | $ 239.49 | 18.46% |
| 8114430 | PASSPORT,EREADER,TABLET,S/M-RED | 8 | $ 239.40 | 18.46% |
| 8145119 | BT HEART RATE MONITOR FOR TOMTOMFITNESS | 3 | $ 239.34 | 18.46% |
| 8137432 | PLAYDOH SHAPE TO LIFE STUDIO CAD | 4 | $ 239.25 | 18.46% |
| 8137348 | DXO OUTDOOR SHELL -  YELLOW | 6 | $ 239.05 | 18.46% |
| 8142330 | CHARGING CLIP VIVOSMART | 6 | $ 237.86 | 18.46% |
| 8130275 | LAUT UNIFORM IPHONE 6 BEIGE | 9 | $ 237.83 | 18.46% |
| 8141250 | GOPRO HERO 3/3PLUS REGULATOR CABLEWITH 6 | 9 | $ 237.60 | 18.46% |
| 8134584 | PROPELLER ROTOR BLADE B COUNTERCW | 9 | $ 236.72 | 18.46% |
| 8143758 | TROLLING MOTOR, EDGE 45/L&D/HAND, 45", E | 9 | $ 236.54 | 18.46% |
| 8139341 | S/S DARWIN - BK - U2XL | 12 | $ 236.44 | 18.46% |
| 8141218 | INKS, BCI-1411PM, PHOTO MAGENTA INKTANK, | 12 | $ 236.20 | 18.46% |
| 8133094 | REMOTE AND LOCAL CONTINUITY TESTER | 12 | $ 235.84 | 18.46% |
| 8143840 | ZIK 3 BROWN CROC W/CHARGERWITH LITHIUM I | 12 | $ 235.50 | 18.46% |
| 8134618 | LABEL,DYMORHINO,WHITE3/4 X18 XX | 12 | $ 235.41 | 18.46% |
| 8090113 | MARGRAVE MANOR 1 AND 2 JC | 3 | $ 235.34 | 18.46% |
| 8135608 | S/S TONAL LOGO - BL - UXL-USA | 18 | $ 235.20 | 18.46% |
| 8143472 | MGRCWT44M 8.5" X 11" 50 SHEETS | 18 | $ 234.30 | 18.46% |
| 8148304 | MOROCCAN STAR STRING LIGHTS | 18 | $ 234.00 | 18.46% |
| 8148303 | CELEBRATE STRING LIGHTS | 18 | $ 234.00 | 18.46% |
| 8148309 | METAL CAGE LIGHTS | 18 | $ 234.00 | 18.46% |
| 8148300 | CLOTHES PIN STRING LIGHTS | 4 | $ 234.00 | 18.46% |
| 8152780 | GPS, VIA 1435TM, 4.3 US-CAN-MX LTT + LTM | 4 | $ 234.00 | 18.46% |
| 8140902 | PAPER, CANON , WIDE FORMAT, ENHANCEDVELV | 20 | $ 234.00 | 18.46% |

## _Bucket B_

|  | | 1,467,019 | 25,812,907 | |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8136754 | VIVOSMART HR BLACK ACTIVITY X-LARGE | 24 | $ 233.98 | 18.46% |
| 8133098 | COMPACT MANUAL RANGING MULTIMETER | 24 | $ 233.87 | 18.46% |
| 8127010 | YU5GB POWERED BOOKSHELF SPEAKERS | 36 | $ 233.60 | 18.46% |
| 8150091 | HOLD FORCE GRADIENT CASE BLACK IPHONE 7 | 8 | $ 233.51 | 18.46% |
| 8149208 | HOLD FORCE WRAP CASE ROSE GOLDIPHONE 7 | 8 | $ 233.51 | 18.46% |
| 8128416 | NATURAL PLA (LG-RETAIL) | 8 | $ 233.31 | 18.46% |
| 8146939 | MEDIA, PR 800-430-T CARDINAL REDPERM KR | 9 | $ 233.23 | 18.46% |
| 8146959 | MEDIA, PR 800-440-T RED PERM KR 24" X 50 | 1 | $ 233.23 | 18.46% |
| 8139537 | RAIN DESIGN MSTAND 360- GOLD | 3 | $ 232.40 | 18.46% |
| 8152537 | VC SELECT RC FINE LUSTRE 16" X 20" 10 SH | 3 | $ 232.20 | 18.46% |
| 8147653 | MEDIA, SC 900-101-O WHITE PERM KR 15" X | 3 | $ 231.76 | 18.46% |
| 8147657 | MEDIA, SC 900-101-O WHITE PERM KR 30" X | 3 | $ 231.76 | 18.46% |
| 8146317 | MEDIA, SF 100-840-S BRUSHED CHROME PERM | 3 | $ 231.34 | 18.46% |
| 8137949 | BODYGUARDZ UNEQUAL ACE PRO IPH 7 - SMOKE | 2 | $ 231.00 | 18.46% |
| 8143878 | DEVELOPING TRAY 5X7 RED | 5 | $ 231.00 | 18.46% |
| 8143541 | BATTERY FOR ALL SP360 MODELS | 8 | $ 231.00 | 18.46% |
| 8140486 | MERCURY BACK PIECE, ORANGE | 1 | $ 230.96 | 18.46% |
| 8140485 | MERCURY BACK PIECE, RED | 10 | $ 230.96 | 18.46% |
| 8049295 | DOWNLOADABLE LOOPS PREMIUM COLLEC | 7 | $ 230.65 | 18.46% |
| 8143835 | BEBOP 2 HARD CASE | 7 | $ 230.40 | 18.46% |
| 8138020 | SOUNDSQUARE WIRELESS SPEAKER | 2 | $ 230.00 | 18.46% |
| 8138021 | SOUNDSQUARE WIRELESS SPEAKER | 10 | $ 230.00 | 18.46% |
| 8141431 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 7 | $ 230.00 | 18.46% |
| 8152835 | IMAGECARD CLEAR TOPCOAT, 420 YEILD DEFEC | 1 | $ 230.00 | 18.46% |
| 8088294 | AUTOZOOM FLASH FOR CANON E-TTL I/II DSLR | 1 | $ 230.00 | 18.46% |
| 8152115 | REPLACEMENT LAMP FOR CPDX250 CPDX350 | 1 | $ 230.00 | 18.46% |
| 8149791 | RPLMT LAMP AND FILTER FOR CPEX250N | 1 | $ 230.00 | 18.46% |
| 8110686 | WORLD IN CONFLICT JC CS | 1 | $ 230.00 | 18.46% |
| 8134005 | REAL ARCADE PRO VLX RED FOR PS4 & PS3XX | 5 | $ 229.99 | 18.46% |
| 8131377 | SOLPRO HELIOS SMART WHITE | 7 | $ 229.90 | 18.46% |
| 8131378 | SOLPRO HELIOS SMART SOLPRO ORANGE | 10 | $ 229.90 | 18.46% |
| 8133562 | PURE SG FOR APPLE IPAD 2/3/4 | 10 | $ 229.80 | 18.46% |
| 8137801 | S/S SIRI - BK - UL | 10 | $ 229.50 | 18.46% |
| 8150025 | LIGHTING UNIT | 10 | $ 229.50 | 18.46% |
| 8150882 | TEFLON COVER, (15X15"S) | 10 | $ 228.64 | 18.46% |
| 8143599 | JUMPDRIVE C20C 64GB - TYPE C USB 3.0 | 10 | $ 228.24 | 18.46% |
| 8143741 | MAG-LITE LED GRAY 2 CELL D BATTSIN BLIST | 14 | $ 228.02 | 18.46% |
| 8147187 | MEDIA, HP 700-770-O KELLY GREEN PERM KR | 14 | $ 227.94 | 18.46% |
| 8141316 | BATTERY, POWERBASE PB70-24,DSLR,V-70WH,1 | 7 | $ 227.88 | 18.46% |
| 8141792 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | 5 | $ 227.76 | 18.46% |

## *Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144468 | INTUOS 4 MEDIUM SOFT CASE | 5 | $ 227.60 | 18.46% |
| 8137672 | VIA 1410M SE | 5 | $ 227.52 | 18.46% |
| 8144367 | UNIVERSAL SUCTION MOUNT IN BLACK &METAL | 35 | $ 227.50 | 18.46% |
| 8133864 | B&W FILM FOR 600 ROUND FRAME | 7 | $ 227.50 | 18.46% |
| 8143498 | WASHAID 1LT | 7 | $ 227.24 | 18.46% |
| 8134606 | RHINO1 YELLOWVINYL24MM XX | 7 | $ 226.98 | 18.46% |
| 8050971 | JEWEL QUEST 4 AMR | 10 | $ 226.84 | 18.46% |
| 8143223 | PFOLIO44K 8" X 10" 25 SHEETS 255GSM | 10 | $ 226.80 | 18.46% |
| 8128435 | TRANS. BLUE PLA (SM-RETAIL) | 10 | $ 226.56 | 18.46% |
| 8091118 | PUNCH VIACAD 2D PC MAC V8 DSA | 10 | $ 226.54 | 18.46% |
| 8139296 | S/S RAINBOW - BK - UL | 10 | $ 226.16 | 18.46% |
| 8081089 | PRINTMASTER 2012 GOLD DSA | 10 | $ 226.10 | 18.46% |
| 8141371 | ADAPTER, XP-EX-S20, POWER-TAP | 14 | $ 225.60 | 18.46% |
| 8064073 | DISNEY FUN SKILLS 1 TO 3 201 SB FCN | 1 | $ 225.60 | 18.46% |
| 8150414 | BLACK/SLATE ICON SLEEVE W/TENSAERLITE FO | 15 | $ 225.26 | 18.46% |
| 8143563 | VC SELECT RC GLOSS 16" X 20"50 SHEETS | 2 | $ 225.20 | 18.46% |
| 8137892 | S/S TONAL LOGO - WT - UXL | 6 | $ 225.00 | 18.46% |
| 8150710 | MOMENTUM BOX | 7 | $ 225.00 | 18.46% |
| 8150753 | MARKSMAN BOX | 2 | $ 225.00 | 18.46% |
| 8149897 | CLEANING ROLLER DTC550 - 10 PACK DEFECTI | 2 | $ 225.00 | 18.46% |
| 8149752 | LAMP AND FILTER FOR HITACHI CPD10PROJECT | 5 | $ 225.00 | 18.46% |
| 8144829 | MX-1 CONNECT BOX | 5 | $ 225.00 | 18.46% |
| 8137590 | DRAGON PRO INDIVIDUAL 15, ENGLISH | 3 | $ 225.00 | 18.46% |
| 8130795 | DRAGON PROFESSIONAL INDIVIDUAL US RETAIL | 14 | $ 225.00 | 18.46% |
| 8066332 | HALLMARK CARD STUDIO DELUXE FR/EN | 1 | $ 225.00 | 18.46% |
| 8121622 | DRAGON PREMIUM 13, FRENCH, MOBILE | 5 | $ 224.99 | 18.46% |
| 8136736 | APPROACH S4 BLACK | 19 | $ 224.99 | 18.46% |
| 8149148 | POWERSTATION PLUS 8C-BLACK | 1 | $ 224.94 | 18.46% |
| 8127553 | KODIAK PLUS POWER BANK - CAMO | 2 | $ 224.88 | 18.46% |
| 8149170 | SWITCH-TIP CABLE MICRO USB & LIGHTNING C | 17 | $ 224.06 | 18.46% |
| 8126202 | POWER CORE ULTRA BATTERY PACK | 20 | $ 224.00 | 18.46% |
| 8150229 | RECODING PEN | 20 | $ 224.00 | 18.46% |
| 8144154 | OSMO PART36 SUCTION CUP BASETRIPLE MOUNT | 17 | $ 224.00 | 18.46% |
| 8130624 | NS STD 3.0 EN 1U 1D 12MO EURPAC CARD MM | 94 | $ 223.92 | 18.46% |
| 8130272 | LAUT UNIFORM IPHONE 6 BLACK | 2 | $ 223.84 | 18.46% |
| 8148785 | 128GB JETDRIVE GO 300 SILVER PLATING | 2 | $ 223.50 | 18.46% |
| 8141492 | REFILL YMCKO HALF RIBBONDEFECTIVES MUST | 3 | $ 223.44 | 18.46% |
| 8134186 | EZCHARGE DUAL PRO 4.8AMP-BLACK | 15 | $ 223.23 | 18.46% |
| 8141482 | CARTRIDGE, C30 STD BLACK (K)W/CLEANING R | 12 | $ 223.20 | 18.46% |
| 8150189 | 0.9MM SUPERSTEEL BLADE (5/PACK) FOR PHP3 | 8 | $ 222.82 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138627 | IMPOSSIBLE ND FILTER TWIN PACK | 8 | $ 222.58 | 18.46% |
| 8089371 | MIDNIGHT MYSTERIES 4 AMR | 1 | $ 221.84 | 18.46% |
| 8150750 | REDPOINT RESCUE, YELLOW BOX | 4 | $ 221.30 | 18.46% |
| 8127816 | DECODED DENIM WALLET FOR IPHONE 5S BLACK | 2 | $ 221.26 | 18.46% |
| 8134768 | ACTION BASE KIT (BLACK) | 11 | $ 221.00 | 18.46% |
| 8110842 | MUMBOJUMBO 10 PACK AMR CS | 1 | $ 220.88 | 18.46% |
| 8134148 | MACON EPS SUMMER MATTE CHAR GREY LARGE | 11 | $ 220.80 | 18.46% |
| 8134149 | MACON EPS SUMMER MATTE CHAR GREY XL | 6 | $ 220.80 | 18.46% |
| 8134146 | MACON EPS SUMMER MATTE CHAR GREY SMALL | 11 | $ 220.80 | 18.46% |
| 8138163 | BODYGUARDZ UNEQUAL CONTACT IPH6S CLR | 11 | $ 220.50 | 18.46% |
| 8150338 | BLACK PROT. CASE BACPAC HOUSING FOR GOPR | 1 | $ 220.48 | 18.46% |
| 8124630 | RUSH FOR GLORY BONUS EDITION AMR AMZN | 11 | $ 220.40 | 18.46% |
| 8081094 | PRINTMASTER 2012 PLATINUM DSA CS | 11 | $ 220.00 | 18.46% |
| 8142938 | R40, ICLASS READER | 22 | $ 220.00 | 18.46% |
| 8150914 | MANAGED POE SWITCH 8 PORT POE + 1-PORT G | 6 | $ 220.00 | 18.46% |
| 8117715 | LIFECHARGE IPHONE 5/5S BATT CASE GOLD | 33 | $ 220.00 | 18.46% |
| 8149126 | JUICE PACK HELIUM WITH JUICE PACKDOCK BL | 33 | $ 219.90 | 18.46% |
| 8152566 | PROFESSIONAL 1000X 256GB MICROSDXC | 11 | $ 219.82 | 18.46% |
| 8136987 | MEDIA, HP 700-101-O WHITE PERM KR | 11 | $ 219.45 | 18.46% |
| 8135626 | S/S CRAZY ONE BL - UL-USA | 3 | $ 218.40 | 18.46% |
| 8151081 | PROFESSIONAL 600X 64GB SDXC UHS-I | 3 | $ 218.10 | 18.46% |
| 8092127 | LUXOR 5TH PASSAGE JC | 3 | $ 217.50 | 18.46% |
| 8107419 | REEL DEAL SLOTS CLEO FAR EAST JC | 5 | $ 217.10 | 18.46% |
| 8140997 | PAPER, PREM RC PHOTO LUSTER, 60"X100UPC | 1 | $ 217.00 | 18.46% |
| 8110133 | LEXIBOOK LAPTAB XX | 5 | $ 216.88 | 18.46% |
| 8075204 | MATH ADVANTAGE 2012 AMR FCN | 1 | $ 216.27 | 18.46% |
| 8133769 | NIKON EN-EL15 BATTERY ADAPTER | 13 | $ 216.15 | 18.46% |
| 8149174 | JUICE PACK FOR LG G4 IN BLACK | 25 | $ 216.05 | 18.46% |
| 8120876 | MYSTERY MASTERS PANOPTICON AMR AMZN | 25 | $ 216.00 | 18.46% |
| 8153853 | YAKTRAX WALK, XS, BLACK US SIZE W2.5-6, | 18 | $ 216.00 | 18.46% |
| 8126192 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | 1 | $ 216.00 | 18.46% |
| 8141644 | YMCFK: FULL-COLOR RIBBON WITH RESIN BLAC | 1 | $ 216.00 | 18.46% |
| 8001854 | SMALL BUSINESS ADVANTAGE 2xx | 1 | $ 216.00 | 18.46% |
| 8125372 | DEATHSTALKER ESSENTIAL 2014 KEYBOARD | 1 | $ 216.00 | 18.46% |
| 8150110 | JUDGE 6500K 24" LAMP KIT | 1 | $ 216.00 | 18.46% |
| 2108100 | BEGINNER PIANO & KEYBOARD LESSONS | 1 | $ 216.00 | 18.46% |
| 8151450 | PAI OCEAN PETS A/R CRAFT KIT | 2 | $ 215.88 | 18.46% |
| 8134324 | SMART PHONE WIND METER | 2 | $ 215.64 | 18.46% |
| 8146651 | MEDIA, HP 700-101-O WHITE PERM KR15" X 5 | 2 | $ 215.60 | 18.46% |
| 8143819 | EARPIECE WITH BOOM MICROPHONE | 15 | $ 215.28 | 18.46% |

## *Bucket B*                                      1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139187 | RUM RUNNER FRONT & BACK SECTIONS LIM | 2 | $ 214.60 | 18.46% |
| 8088820 | RESUME MAKER JCxx | 2 | $ 214.50 | 18.46% |
| 8136454 | SWISS MOBILITY ALLOY LTNG CBL SVR | 1 | $ 214.32 | 18.46% |
| 8132756 | FITBIT BLAZE CLASSIC ACCSRY BAND BLUE LG | 8 | $ 214.11 | 18.46% |
| 8148781 | 128GB, CFAST 2.0, SATA3, SLC MODE | 4 | $ 214.00 | 18.46% |
| 8052316 | ASSASSINS CREED JC JC CS | 4 | $ 214.00 | 18.46% |
| 8141356 | VOLTBRIDGE POWERTAP DONGLE | 8 | $ 213.84 | 18.46% |
| 8143638 | JUMPDRIVE TWISTTURN 64GB USB | 8 | $ 213.00 | 18.46% |
| 8135369 | FITBIT FLEX ACCESSORY BAND, SLATE SMALL | 8 | $ 212.99 | 18.46% |
| 8121587 | 15 PREMIUM GAMES PACK - 10 HO & 5 TM | 10 | $ 212.60 | 18.46% |
| 8134187 | EZCHARGE DUAL PRO 4.8AMP-SILVER | 2 | $ 212.40 | 18.46% |
| 8059736 | WORLD OF MAHJONGG JC | 16 | $ 212.00 | 18.46% |
| 8141754 | 205GSM PREMIUM QUALITY PHOTO GLOSSINKJET | 4 | $ 211.68 | 18.46% |
| 8152559 | PROFESSIONAL 400X 128GB SDXC UHS-I | 4 | $ 210.51 | 18.46% |
| 8135107 | PROTACTIC SH 120 AW (BLACK) | 4 | $ 210.44 | 18.46% |
| 8138215 | BODYGUARDZ UNEQUAL CONTACT GS7E - BLACK | 32 | $ 210.00 | 18.46% |
| 8137951 | BODYGUARDZ UNEQUAL ACE PRO IPH 7 - PINK | 32 | $ 210.00 | 18.46% |
| 8137950 | BODYGUARDZ UNEQUAL ACE PRO IPH 7 - CLEAR | 8 | $ 210.00 | 18.46% |
| 8133620 | LANDER NEVE USB TO MICRO CABLE 6 IN RED | 8 | $ 210.00 | 18.46% |
| 8152853 | HDP HOLOGRAPHIC FILM, STANDARD HIGH SECU | 16 | $ 210.00 | 18.46% |
| 8142345 | "REFURB, FORERUNNER 410, GPS NA+EU" | 13 | $ 210.00 | 18.46% |
| 8137192 | PAPER, MATTE COATED PAPER, 90GSM, | 2 | $ 210.00 | 18.46% |
| 8138238 | EVE LIGHT SWITCH WIRELESS LIGHT SWITCH | 4 | $ 210.00 | 18.46% |
| 8009966 | MAVIS BEACON TEACHES TYPING PLATINUM 20 | 4 | $ 209.96 | 18.46% |
| 8148652 | PARROT DISCO - BATTERY | 4 | $ 209.95 | 18.46% |
| 8104966 | LEGO STAR WARS ADVENT CALENDAR | 4 | $ 209.94 | 18.46% |
| 8149112 | SAMSUNG GALAXY S5 JUICE PACK WHITECASE | 4 | $ 209.90 | 18.46% |
| 8149114 | SAMSUNG GALAXY S5 JUICE PACK PINKCASE | 7 | $ 209.90 | 18.46% |
| 8136014 | SAMSUNG GALAXY S5 JUICE PACK BLUE | 5 | $ 209.90 | 18.46% |
| 8103228 | VIDEOPAD - MICRO CENTER (NCH SOFTWARE) | 9 | $ 209.82 | 18.46% |
| 8088908 | SINGING FOR DUMMIES | 9 | $ 209.70 | 18.46% |
| 8143734 | FLASHLIGHT, 4 CELL D MAG-LITE, BLACK | 9 | $ 209.69 | 18.46% |
| 8137884 | S/S METALLIC SPACE GRAY - BK - UXL | 9 | $ 209.60 | 18.46% |
| 8119357 | EMEDIA GUITAR BASICS | 21 | $ 209.55 | 18.46% |
| 8135654 | SKETCHBOOK - RED-USA | 3 | $ 209.44 | 18.46% |
| 8133697 | CONTENDER BLUE/LIME GREEN | 9 | $ 209.30 | 18.46% |
| 8086149 | HOYLE CARD GAMES 2012 AMR FCN CS | 9 | $ 208.00 | 18.46% |
| 8124779 | JAGGED ALLIANCE FLASHBACK AMR AMZN | 9 | $ 207.90 | 18.46% |
| 8146754 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | 24 | $ 206.97 | 18.46% |
| 8150393 | DOTS - PINK SAPPHIRE HARDSHELL CASE FOR | 5 | $ 206.82 | 18.46% |

*Bucket B*                                                      1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134265 | NATIVE UNION BELT CABLE M (1.2M) - TAUPE | 8 | $ 206.64 | 18.46% |
| 8149983 | MARTINI GTX MID SECTION YELLOW | 1 | $ 206.63 | 18.46% |
| 8116852 | MYSTERY HERITAGE COLLECTORS ED AMR | 31 | $ 205.92 | 18.46% |
| 8139743 | INFANT HEARING PROTECTION- PURPLE | 3 | $ 205.92 | 18.46% |
| 8064086 | MLG PHANTOM DGTL EYEWR ONYX FRM | 7 | $ 205.40 | 18.46% |
| 8150828 | 9410L 1131 LUMENS 435M 9HR RUN TIME LI-I | 2 | $ 205.12 | 18.46% |
| 8143873 | FUNNEL 11CM 4.25 | 9 | $ 205.11 | 18.46% |
| 8146398 | PC500-101-O PERM KR-GWHITE 30" X 50 YD P | 5 | $ 204.84 | 18.46% |
| 8144029 | LABEL, DYMO 1-1/8"X3-1/2", WHITEADDRESS, | 1 | $ 204.54 | 18.46% |
| 8134596 | "LABEL,DYMORHINO,WHITE1/4""X5 XX" | 1 | $ 204.40 | 18.46% |
| 8141594 | ULTRACARD PREMIUM CR100, 30MIL CARDSQTY | 5 | $ 204.24 | 18.46% |
| 8150902 | HOOK-3X ALL SEAS PK SNR W/XDCR 83/200 | 2 | $ 204.18 | 18.46% |
| 8137389 | POWER BOOST MINI WHITE BATTERY | 1 | $ 204.16 | 18.46% |
| 8009962 | MAVIS BEACON 20 DELUXE | 7 | $ 204.00 | 18.46% |
| 8128771 | 15 PREMIUM GAMES PACK | 2 | $ 204.00 | 18.46% |
| 8152706 | MARTINI MID PIECE, RED | 12 | $ 204.00 | 18.46% |
| 8154227 | MARTINI MID PIECE, GREY | 1 | $ 204.00 | 18.46% |
| 8140471 | MARTINI MID PIECE, YELLOW | 1 | $ 204.00 | 18.46% |
| 8122022 | IRISCAN MOUSE 2 | 1 | $ 203.96 | 18.46% |
| 8147865 | MEDIA, SC 900-995-O BROWN PERM KR 24" X | 2 | $ 203.93 | 18.46% |
| 8147878 | MEDIA, SC 900-417-O REAL RED PERMKR 24" | 6 | $ 203.93 | 18.46% |
| 8147732 | MEDIA, SC 900-860-O MEDIUM MARINEGRAY PE | 1 | $ 203.93 | 18.46% |
| 8147787 | MEDIA, SC 900-230-O MEDIUM YELLOWPERM KR | 10 | $ 203.93 | 18.46% |
| 8151224 | LAVENDER FLEX 2 W/SMALL ROSE GOLD BANGLE | 1 | $ 203.88 | 18.46% |
| 8149189 | POWERSTATION MINI BLUE BATTERY | 1 | $ 203.66 | 18.46% |
| 8146402 | MEDIA, PC 500-101-O WHITE PERM KR 48" X | 1 | $ 203.36 | 18.46% |
| 8146418 | MEDIA, PC 500-190-O BLACK PERM KR48" X 5 | 1 | $ 203.36 | 18.46% |
| 8044134 | PRINTMASTER GOLD 2.0 EN/FR | 1 | $ 203.31 | 18.46% |
| 8108695 | "C&C ZIP SLEEVE 11"" AIR-SLATE/ASHxx" | 2 | $ 203.06 | 18.46% |
| 8152554 | JUMPDRIVE S70 32GB USB | 2 | $ 202.80 | 18.46% |
| 8095845 | SAMS ESA 2012 WITH BONUS MB KK AMR SAMS | 3 | $ 202.80 | 18.46% |
| 8133633 | LANDER CASCADE 5200 MAH POWER BANK | 3 | $ 202.50 | 18.46% |
| 8132505 | VOLO CASE (IPHONE 6, BLACK) | 3 | $ 202.50 | 18.46% |
| 8149718 | CLASSICVUE EXTERIOR-MOUNT FILM27 IN X 10 | 3 | $ 202.50 | 18.46% |
| 8141062 | MFP KEYBOARD TRAY | 3 | $ 202.50 | 18.46% |
| 8132048 | ZTE AXON,  2GB+32GB,  CHROMIUM SILVER | 1 | $ 202.48 | 18.46% |
| 8083634 | THE PRINT SHOP 3.0 DELUXE DSA | 1 | $ 202.02 | 18.46% |
| 8143221 | PFOLIO44K 4" X 6" 100 SHEETS 255GSM | 5 | $ 201.88 | 18.46% |
| 8143566 | VC SELECT RC GLOSS 5" X 7"25 SHEETS | 5 | $ 201.84 | 18.46% |
| 8126548 | DRIFT SHOULDER MOUNTxx | 5 | $ 201.60 | 18.46% |

## *Bucket B*

|  | | *1,467,019* | *25,812,907* | |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8118154 | SURVIVOR IPAD AIR PURPLE/LAVENDER | 6 | $ 201.60 | 18.46% |
| 8134589 | "LABEL,DYMORHINO,METALIZED3/4""XX" | 2 | $ 201.60 | 18.46% |
| 8141790 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | 6 | $ 201.24 | 18.46% |
| 8142955 | ICLASS RK40 READER | 6 | $ 201.20 | 18.46% |
| 8141080 | INK, CANON, BLACK, PFI-103BK130MLUPC# 01 | 2 | $ 201.00 | 18.46% |
| 8152595 | POWER CORE BATTERY PACK MICRO 5,000 | 10 | $ 200.80 | 18.46% |
| 8140018 | EVUTEC SI SNAP ON CASE IP 7 WHITE ASH | 10 | $ 200.70 | 18.46% |
| 8086427 | 250000 GAMES JC CS | 2 | $ 200.00 | 18.46% |
| 8149032 | REAR REWIND MOTOR ASSEMBLY FOR 563 | 10 | $ 200.00 | 18.46% |
| 8150166 | REFURB GO 50 S US/CAN/MEXICO | 10 | $ 200.00 | 18.46% |
| 8138301 | IPHONE 7 PLUS DROP SHIELD BUMPER CASE | 10 | $ 200.00 | 18.46% |
| 8138306 | IPHONE7 DROP SHIELD POLISHED BUMPERCASE | 10 | $ 200.00 | 18.46% |
| 8141400 | KODAK REMANUFACTURED INK,COMBO PACKFOR H | 12 | $ 200.00 | 18.46% |
| 8084843 | NANCY DREW HAUNTED CAROUSEL JC TRTN | 12 | $ 200.00 | 18.46% |
| 8152549 | ASTRO ZOOM 521 BLACK | 3 | $ 199.99 | 18.46% |
| 8122870 | SYL 960 HYBRID DOLLY | 3 | $ 199.94 | 18.46% |
| 8149094 | POWERSTATION GEN 2 RED FOR ALL USBITEMS | 3 | $ 199.90 | 18.46% |
| 8107588 | SYSTEM MECHANIC PRO | 3 | $ 199.89 | 18.46% |
| 8130267 | LAUT NOMAD IPHONE 6 BERLIN | 3 | $ 199.80 | 18.46% |
| 8140867 | PGI-250 PIGMENT BLACK | 15 | $ 199.75 | 18.46% |
| 8135849 | "INK,LX900CYANINKCARTRIDGE XX" | 15 | $ 199.71 | 18.46% |
| 8115175 | FORM 1000 BLUE PRESTIGE 250 SHEETS | 15 | $ 199.68 | 18.46% |
| 8152898 | SNAP BIBS 3-PACK ROYAL EXCLUSIVE | 20 | $ 199.40 | 18.46% |
| 8125341 | NATURE FUSION IPHONE 6 FOLIO -4.7" | 5 | $ 198.70 | 18.46% |
| 8144460 | INTUOS 4 HARD FELT NIBS (5PK) | 5 | $ 198.55 | 18.46% |
| 8143346 | FP4+ 11" X 14" 25 SHEETS | 5 | $ 198.46 | 18.46% |
| 8144011 | LABELMAKER, DYMO LETRATAG PLUSLT-100H, H | 6 | $ 198.45 | 18.46% |
| 8140458 | RUBBER DAY HATCH 15CM | 6 | $ 198.00 | 18.46% |
| 8148308 | CLEAR CRYSTAL WIRE LIGHTS | 6 | $ 198.00 | 18.46% |
| 8084290 | MB/PRO/AIR/IPAD CASE-UP TO 13 - BLACKxx | 15 | $ 198.00 | 18.46% |
| 8152691 | CABLE, GPS12XL, PC INTERFACE W/CIG ADAPT | 10 | $ 198.00 | 18.46% |
| 8140999 | PAPER, PREMIUM RC PHOTOMATTE PAPER,10MIL | 10 | $ 198.00 | 18.46% |
| 8141228 | PAPER, PREMIUM PLAIN, 36INX164FT,80GSM, | 10 | $ 198.00 | 18.46% |
| 8138571 | P4 PART 25 9450S PROPELLERS | 10 | $ 198.00 | 18.46% |
| 8142140 | "MOUNT, RAIL GPSMAP60UPC# 753759044664" | 10 | $ 197.80 | 18.46% |
| 8151436 | PAI INTERACTIVE A/R BOOK | 15 | $ 197.76 | 18.46% |
| 8150843 | ILLUSION 10 10MP MICRO INFRARED FLAS WID | 15 | $ 197.70 | 18.46% |
| 8152660 | KNIFE, STAG FORGED FIXED BLADE | 3 | $ 197.55 | 18.46% |
| 8144798 | AMAZON TAP SLING COVER - WHITE | 33 | $ 197.44 | 18.46% |
| 8152840 | CAMERA HEAD, 80CM FOR SUV-CAM REPLACEMEN | 3 | $ 197.00 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8151920 | PLA APPLE GREEN | 2 | $ 196.95 | 18.46% |
| 8151921 | PLA DYNAMIC BLUE | 13 | $ 196.95 | 18.46% |
| 8151917 | PLA FIERY RED | 24 | $ 196.95 | 18.46% |
| 8152561 | PROFESSIONAL 600X 64GB SDXC 2-PACK UHS-I | 3 | $ 196.29 | 18.46% |
| 8126169 | BOWER LARGE CASE FOR GOPRO HERO CAMERAS | 5 | $ 196.00 | 18.46% |
| 8121592 | MIO LINK SLATE SM/MD CONT HEART RT BND | 10 | $ 196.00 | 18.46% |
| 8132761 | AWAKE & ALERT BR 30 LED LIGHT BULB | 5 | $ 196.00 | 18.46% |
| 8144568 | STK-KIT,CLEANING SWAB | 2 | $ 196.00 | 18.46% |
| 8136612 | PHOTO TOOLS 2 | 2 | $ 195.93 | 18.46% |
| 8123274 | DRAGON 13.0 USB HEADSET | 15 | $ 195.93 | 18.46% |
| 8130273 | LAUT UNIFORM IPHONE 6 BLUE | 4 | $ 195.86 | 18.46% |
| 8141654 | DTC500 SERIES YMCKK 60MM FULL COLORW/2 B | 32 | $ 195.76 | 18.46% |
| 8138695 | MIX COLOR PLA PACKxx | 18 | $ 195.50 | 18.46% |
| 8088291 | BOWER 5-PC DIGITAL FILTER KIT FOR 52MM | 11 | $ 195.50 | 18.46% |
| 8148458 | AGFAPHOTO LEBOX 400 27 OCEANSINGLE-USE-C | 10 | $ 195.36 | 18.46% |
| 8129565 | MOOV FITNESS BLACK | 3 | $ 195.00 | 18.46% |
| 8149992 | OSMO HANDLE KIT | 3 | $ 195.00 | 18.46% |
| 8121324 | OUTDOOR TECH TUIS GRAY | 19 | $ 194.92 | 18.46% |
| 8085582 | HIDDEN MYSTERIES TITANIC 2 AMR | 11 | $ 194.88 | 18.46% |
| 8125878 | EASY BUSINESS IMPRINTS AMR | 8 | $ 194.82 | 18.46% |
| 8145127 | TTT CLA - TMC RECEIVER PRO 7150 | 2 | $ 194.81 | 18.46% |
| 8121467 | KANEX THUNDERBOLT TO ESATA+USB 3.0 ADPTR | 4 | $ 194.36 | 18.46% |
| 2164669 | HOYLE MAHJONGG | 4 | $ 194.22 | 18.46% |
| 8152431 | INKS, BCI-1401BK, BLACK INK TANK 130ML, | 4 | $ 194.00 | 18.46% |
| 8150416 | BLACK REFORM COL. TENSAERLITE 13 IN. BRI | 4 | $ 193.08 | 18.46% |
| 8134191 | BALL JOINT EXTENDER | 4 | $ 192.50 | 18.46% |
| 8144690 | CARDSTUDIO EDITIONS STANDARD | 7 | $ 192.50 | 18.46% |
| 8139551 | BLUETOOTH SPEAKER WITH AUX - WHITE | 7 | $ 192.00 | 18.46% |
| 8141405 | KODAK REMANUFACTURED INK, BLACKFOR HP 61 | 7 | $ 192.00 | 18.46% |
| 8138639 | IBABY MONITOR M6T | 7 | $ 192.00 | 18.46% |
| 8137658 | MAVIC FOLDING PROPS (APPLE ONLY) | 7 | $ 192.00 | 18.46% |
| 8149100 | IP5 JUICE PACK PLUS WHITE CASE | 8 | $ 191.92 | 18.46% |
| 8149169 | HIP HOLSTER FOR MOPHIE JUICE PACKIPHONE | 8 | $ 191.76 | 18.46% |
| 8144022 | LABEL, DYMO RETURN ADDRESS 500 ROLL | 8 | $ 191.36 | 18.46% |
| 8129244 | TEKGRIP DASH MOUNT | 2 | $ 191.25 | 18.46% |
| 8150155 | VN-541PC BLACK | 14 | $ 191.17 | 18.46% |
| 8085292 | HOYLE CLASSIC CARD GAMES JC | 14 | $ 191.09 | 18.46% |
| 8148449 | AGFAPHOTO VISTA PLUS 200 135-24CN 135 SI | 4 | $ 191.00 | 18.46% |
| 8147487 | MEDIA, SC 900-801-M SILVER PERM KR 15" X | 3 | $ 190.77 | 18.46% |
| 8147455 | MEDIA, SC 900-213-M BRIGHT GOLD PERM KR | 28 | $ 190.77 | 18.46% |

*Bucket B*                                         1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8104266 | THE ULTIMATE 25 GAME PACK JC | 28 | $ 190.24 | 18.46% |
| 8010331 | DRIVESCRUBBER - UP TO 3 PCS | 7 | $ 190.00 | 18.46% |
| 8116260 | LIVING LEGENDS FROZEN BEAUTY CE AMR AMZN | 8 | $ 190.00 | 18.46% |
| 8146843 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | 8 | $ 189.94 | 18.46% |
| 8130271 | LAUT NOMAD IPHONE 6 SYDNEY | 1 | $ 189.81 | 18.46% |
| 8136159 | VERSACHECK X1 SILVER UV SECURE 2017 | 2 | $ 189.10 | 18.46% |
| 8133627 | LANDER NEVE AUX CABLE | 2 | $ 189.00 | 18.46% |
| 8133508 | LANDER CASCADE 7800 MAH POWER BANK | 20 | $ 189.00 | 18.46% |
| 8141430 | KODAK REMANUFACTURED INK COMBO PACKFOR H | 9 | $ 189.00 | 18.46% |
| 8139143 | POLAROID PD-G55H RED WITH 8G | 2 | $ 189.00 | 18.46% |
| 8142072 | NUVI 68LMT US AND CANADA | 30 | $ 188.99 | 18.46% |
| 8138719 | SYSTEMTECH 10 | 4 | $ 188.91 | 18.46% |
| 8138720 | SYSTEMTECH BACKUP | 2 | $ 188.91 | 18.46% |
| 8128432 | TRANS. RED PLA (SM-RETAIL) | 3 | $ 188.80 | 18.46% |
| 8141740 | 140GSM PREMIUM PROOFING/DISPLAY MEDIA 17 | 3 | $ 188.76 | 18.46% |
| 8149063 | LAMINATE, GFP, LUSTER PVC 3MIL UV54X150 | 12 | $ 188.48 | 18.46% |
| 8143208 | GDS RC44M 20" X 98' EI CC3 | 11 | $ 188.44 | 18.46% |
| 8086282 | 7 WONDERS 4 AMR | 5 | $ 188.00 | 18.46% |
| 8086280 | GLOWFISH AMR | 11 | $ 188.00 | 18.46% |
| 8074541 | MYSTERY 4 PACK | 11 | $ 188.00 | 18.46% |
| 8148487 | REMOTE COVER FIRE TV - BLACK | 2 | $ 188.00 | 18.46% |
| 8142555 | "REFURB, NUVI CASE, RECLAIMED" | 11 | $ 188.00 | 18.46% |
| 8150820 | 1750 WL/WF DESERT TAN | 2 | $ 187.26 | 18.46% |
| 8127453 | KODIAK MINI POWER BANK - BLACK | 55 | $ 187.10 | 18.46% |
| 8144628 | GENUINE SECURE HOLOGRAM VARNISH350 IMAGE | 4 | $ 187.00 | 18.46% |
| 8140645 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | 16 | $ 186.60 | 18.46% |
| 8152716 | BOBLBEE GTO 25L IGLO GLOSSY WHITE MEGALO | 17 | $ 186.24 | 18.46% |
| 8151337 | APPLE LOGO - OR - M | 2 | $ 186.20 | 18.46% |
| 8126651 | FITBUG KIQPLAN YOUR FIRST 5Kxx | 2 | $ 186.20 | 18.46% |
| 8110125 | BKTRN UNIV MI-TGRIP DASH MNT GPS DEVICE | 2 | $ 186.15 | 18.46% |
| 8136191 | TILE SLIM 2PK RETAIL- US | 1 | $ 186.12 | 18.46% |
| 8150712 | STOCKMAN ROSEWOOD BOX | 6 | $ 186.00 | 18.46% |
| 8137712 | UPRIGHT POSTURE TRAINER WEARABLE | 9 | $ 186.00 | 18.46% |
| 8129802 | MAKERBOT TRUE YELLOW PLA FILAMENT (LRG) | 9 | $ 186.00 | 18.46% |
| 8128413 | WARM GRAY PLA (LG-RETAIL) | 9 | $ 186.00 | 18.46% |
| 8128419 | TRUE ORANGE PLA (LG-RETAIL) | 9 | $ 186.00 | 18.46% |
| 8128377 | TRUE BLUE PLA (LG-RETAIL) | 10 | $ 186.00 | 18.46% |
| 8128387 | TRUE RED PLA (LG-RETAIL) | 12 | $ 186.00 | 18.46% |
| 8053332 | HOME & LANDSCAPE DSGN STE NG2 FR/EN (CON | 5 | $ 186.00 | 18.46% |
| 8141747 | 155GSM PREMIUM OFFSET PROOFING MEDIA17" | 27 | $ 185.64 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141779 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | 9 | $ 185.64 | 18.46% |
| 8137388 | POWER BOOST MINI BLACK BATTERY | 9 | $ 185.60 | 18.46% |
| 8137390 | POWER BOOST MINI PINK BATTERY | 10 | $ 185.60 | 18.46% |
| 8137391 | POWER BOOST MINI PURPLE BATTERY | 1 | $ 185.60 | 18.46% |
| 8029290 | VERSAINK 74MX MICR | 2 | $ 185.29 | 18.46% |
| 8095846 | SAMS HSA 2012 WITH BONUS MATH DSA SAMS | 2 | $ 185.13 | 18.46% |
| 8122865 | DNA 5050 CAMERA STABILIZER | 1 | $ 185.00 | 18.46% |
| 8104864 | ANGRY BIRDS STAR WARS | 3 | $ 184.80 | 18.46% |
| 8150845 | CLOAK 6 6MP MICRO INFRARED FLASH 24 LEDS | 7 | $ 184.72 | 18.46% |
| 8143825 | MINI USB WALL CHARGER | 3 | $ 184.00 | 18.46% |
| 8140883 | MAINTENANCE CARTRIDGE, MC-04, FORW8400UP | 5 | $ 184.00 | 18.46% |
| 8126173 | ELGATO THUNDERBOLT 2 DOCK | 3 | $ 184.00 | 18.46% |
| 8133619 | LANDER NEVE MICRO USB CABLE 6IN BLACK | 3 | $ 183.75 | 18.46% |
| 8128702 | SOLO BACKPACK | 4 | $ 183.54 | 18.46% |
| 8138209 | FITBIT BLAZE, BLACK SMALL (COSTCO) | 1 | $ 183.12 | 18.46% |
| 8148928 | 256MB DDR 333 SO-DIMM 1RX8 | 11 | $ 183.00 | 18.46% |
| 8129337 | ABS PACK SUPER YELLOWxx | 12 | $ 182.75 | 18.46% |
| 8114437 | HELO TC ASSAULTxx | 1 | $ 182.70 | 18.46% |
| 8152877 | INDOOR DOME CAMERA, FIXED 3.6MM LENS POE | 1 | $ 182.00 | 18.46% |
| 8142006 | SPOT IR THERMOMETER | 1 | $ 181.98 | 18.46% |
| 8143299 | ISRC31M 5" X 7" 100 SHEETS | 1 | $ 181.95 | 18.46% |
| 8144795 | FIRE TV STICKWITH ALEXA VOICE REMOTEBLAC | 2 | $ 181.95 | 18.46% |
| 8133093 | CIRCUIT BREAKER FINDER | 1 | $ 181.93 | 18.46% |
| 8149808 | MEDIA, SF 100-158-S STATIC CLING CLEAR P | 9 | $ 181.92 | 18.46% |
| 8137159 | SATIN PHOTOGRAPHIC PAPER 170GSM | 9 | $ 181.76 | 18.46% |
| 8106931 | EXORCIST III BONUS EDITION 4PK JC | 1 | $ 181.00 | 18.46% |
| 8143187 | HOLO FX GREEN 2MM 4" X 5"PACKAGE OF 6 | 11 | $ 180.64 | 18.46% |
| 8133545 | BODYGUARDZ AURAGLASS IPAD MINI 4 | 13 | $ 180.00 | 18.46% |
| 8138010 | SOUNDWAVE BLUETOOTH EARBUDS | 13 | $ 180.00 | 18.46% |
| 8141516 | RESIN GOLD RIBBON FOR DTC45002000 PRINTS | 13 | $ 180.00 | 18.46% |
| 8141330 | POWERTAP 24" CABLE FOR BM POCKETCAMERA | 13 | $ 180.00 | 18.46% |
| 8141327 | ACCESSORY, PLATE, QUICK RELEASE FORPOWER | 2 | $ 180.00 | 18.46% |
| 8132831 | BLK LTHR BND DRK GRY MT ELGNT ADPTR 42MM | 2 | $ 180.00 | 18.46% |
| 8132147 | BROWN LEATHER BAND SILVER ADAPTER 38MM | 2 | $ 180.00 | 18.46% |
| 8130285 | LAUT APEX MIRROR IPHONE 6 RED | 2 | $ 179.85 | 18.46% |
| 8124028 | TAGS WIRELESS EARBUDS WHITE | 2 | $ 179.84 | 18.46% |
| 8130270 | LAUT NOMAD IPHONE 6 MOSCOW | 2 | $ 179.82 | 18.46% |
| 8130256 | LAUT NOMAD IPHONE 6 PLUS SYDNEY | 2 | $ 179.82 | 18.46% |
| 8130295 | LAUT HUEX IPHONE 6 PLUS FROST | 2 | $ 179.82 | 18.46% |
| 8141073 | GLOSSY PHOTOGRAPHIC PAPER 240GSM17" X 10 | 13 | $ 179.46 | 18.46% |

## *Bucket B*

| | 1,467,019 | 25,812,907 | |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8137167 | SATIN PHOTOGRAPHIC PAPER  240GSM | 13 | $ 179.46 | 18.46% |
| 8143811 | DESKTOP CHARGER FOR MT & MU SERIESRADIOS | 13 | $ 179.40 | 18.46% |
| 8149924 | 260GSM PREMIUM QUALITY PHOTO GLOSS INKJE | 13 | $ 179.40 | 18.46% |
| 8149925 | 260GSM PREMIUM QUALITY PHOTO SEMI GLOSS | 2 | $ 179.40 | 18.46% |
| 8132160 | XAS PWR HAND GRIP (6000MAH)-GOPROHERO3/4 | 7 | $ 179.40 | 18.46% |
| 8133696 | CONTENDER BLACK/GREY | 2 | $ 179.40 | 18.46% |
| 8099263 | MIDNIGHT MYSTERIES 4 PACK AMR | 1 | $ 179.30 | 18.46% |
| 8107420 | TWISTED LANDS ORIGIN BONUS 4PK JC | 1 | $ 179.00 | 18.46% |
| 8137955 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ PINK | 9 | $ 178.50 | 18.46% |
| 8137953 | BODYGUARDZ UNEQUAL ACE PRO IPH 7+ SMOKE | 9 | $ 178.50 | 18.46% |
| 8137855 | S/S ICONS - WT - UXL | 32 | $ 178.50 | 18.46% |
| 8143249 | MGFB5K CLASSIC 12" X 16" 50 SHEETS | 2 | $ 178.38 | 18.46% |
| 8129013 | PEBBLE TIME SMARTWATCH WHITE | 3 | $ 177.84 | 18.46% |
| 8150238 | .9MM, BLUE TOP, BLACK BRASS TIP CB09 BLA | 10 | $ 177.74 | 18.46% |
| 8133713 | SHOGUN 9V 3A AC ADAPTOR | 17 | $ 177.67 | 18.46% |
| 8101813 | REC ROOM GAMES JC | 17 | $ 177.65 | 18.46% |
| 8152790 | DUCK COMMANDER 6 LIGHTSOUT 6MP MICRO BLA | 8 | $ 177.50 | 18.46% |
| 8143281 | MGFBCT1K 16" X 20" 10 SHEETS | 3 | $ 177.15 | 18.46% |
| 8130755 | PHOTOMAKER UNK | 1 | $ 177.00 | 18.46% |
| 8150452 | BLACK/SLATE SMART SYSTM FOR IP6 PLS | 4 | $ 176.88 | 18.46% |
| 8140550 | MARTINI GTX BACK SECTION YELLOW/ORAN | 10 | $ 176.56 | 18.46% |
| 8143181 | MGRCWT44M 16" X 20" 10 SHEETS | 4 | $ 176.25 | 18.46% |
| 8106922 | OFFICE SUITE AMR CS | 10 | $ 176.13 | 18.46% |
| 8143991 | LABEL, DYMO RHINO, WHITE 3/4" X 5HEAT SH | 1 | $ 176.12 | 18.46% |
| 8114703 | SACRA TERRA ANGELIC NIGHT CE AMR AMZN | 14 | $ 176.00 | 18.46% |
| 8152879 | INDOOR FIXED DOME CAMERA 2.8MM 15FPS 192 | 9 | $ 176.00 | 18.46% |
| 8146601 | UC 900-147-S WHITE 30% DIFFUSER48" X 10 | 28 | $ 176.00 | 18.46% |
| 8137194 | PAPER, CANON, FINE ART BRIGHT WHITE, | 10 | $ 176.00 | 18.46% |
| 8146627 | SW900-840-M GUNMETAL MATTE MET 60X5 | 1 | $ 175.96 | 18.46% |
| 8146581 | SW900-190-O BLACK 60X5 | 5 | $ 175.96 | 18.46% |
| 8143407 | MG4RC44M 20" X 24" 50 SHEETS | 1 | $ 175.58 | 18.46% |
| 8091591 | UNIVERSAL GPS NAV MAT III DASH MOUNTXX | 1 | $ 175.50 | 18.46% |
| 8132512 | VOLO CASE (IPHONE 5, BLACK) | 1 | $ 175.50 | 18.46% |
| 8070232 | LOGO DESIGNER | 5 | $ 175.24 | 18.46% |
| 8149898 | CLEANING CARDS, 50 PACK DTC300/400 DEFEC | 5 | $ 175.00 | 18.46% |
| 8152876 | OUTDOOR L SHAPE BRACKET | 5 | $ 175.00 | 18.46% |
| 8144366 | MUVI HD HSM HARNESS MOUNT | 5 | $ 175.00 | 18.46% |
| 8151107 | EXTREME SDHC 32GB CLASS 10 UP TO 60 MB/S | 5 | $ 174.93 | 18.46% |
| 8135232 | INVERSE 100 AW (BLACK) | 1 | $ 174.68 | 18.46% |
| 8152677 | REAPER BLACK | 1 | $ 174.40 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8116264 | FAR CRY 3 BLOOD DRAGON AMR | 5 | $ 174.33 | 18.46% |
| 8139741 | INFANT HEARING PROTECTION- BLUE | 5 | $ 174.24 | 18.46% |
| 8121604 | PUNCH HOMELAND DESIGN 17.5 SAMS AMR | 5 | $ 174.15 | 18.46% |
| 8052303 | RAINBOW 6 VEGAS 2 JC JC | 5 | $ 174.07 | 18.46% |
| 8150006 | ADAPTER, 2-PORT PCI EXPRESS & USB3.0 NEC | 10 | $ 174.00 | 18.46% |
| 8084956 | EURPAC CASUAL J/C ASSORTMENT | 36 | $ 174.00 | 18.46% |
| 8145129 | KEYS, TT WORK REMOTE LINK ID KEYS(10X) | 1 | $ 173.95 | 18.46% |
| 8143037 | AS ETH 5PXG 5 PORT ETHERNET SWITCH | 1 | $ 173.87 | 18.46% |
| 8150694 | SILVER CREEK 6 3/8" FILET KNIFE IN BOX | 2 | $ 173.25 | 18.46% |
| 8133632 | LANDER CASCADE 2600 MAH POWER BANK | 11 | $ 173.25 | 18.46% |
| 8144608 | LOAD N GO MONOCHROME RIBBONFOR ZXP SERIE | 11 | $ 173.25 | 18.46% |
| 8141120 | 24LB PREMIUM COATED BOND PAPER42" X 300 | 2 | $ 173.19 | 18.46% |
| 8077731 | HIDDEN GEMS JC CS | 1 | $ 173.02 | 18.46% |
| 8141055 | 42"X100RESISTANT, 115GSM | 7 | $ 173.00 | 18.46% |
| 8044164 | PRINT SHOP 2.0 EN/FR | 5 | $ 172.90 | 18.46% |
| 8141383 | OPTICSPRO 11 ELITE | 5 | $ 172.84 | 18.46% |
| 8134193 | KODAK 12 MONTH CALENDAR | 7 | $ 172.80 | 18.46% |
| 8129894 | MFI CAR CHARG FOR IPHONE 5/5S/6/6PLUSXX | 7 | $ 172.56 | 18.46% |
| 8141036 | ROLL HOLDER SET RH2-64 | 7 | $ 172.50 | 18.46% |
| 8141030 | ROLL HOLDER SET, RH2-63, 2" CORE,FOR IPF | 7 | $ 172.50 | 18.46% |
| 8141224 | MATTE PHOTO PAPER 8.5X1150 SHEETS | 7 | $ 172.48 | 18.46% |
| 8146755 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | 7 | $ 172.46 | 18.46% |
| 8149039 | 62" X 2503" CORE, ADHESIVE IN | 7 | $ 171.70 | 18.46% |
| 8149176 | JUICE PACK H2PRO FOR IPHONE 6S PLUS6 PLU | 7 | $ 171.54 | 18.46% |
| 8145125 | PRO 5250-7250 FIXED INSTALL KIT | 7 | $ 171.24 | 18.46% |
| 8141662 | ID RIBBON, YMCFKO RIBBON FOR DTC550(400 | 7 | $ 171.00 | 18.46% |
| 8142090 | DRIVE 60 LM USA + CANADA | 7 | $ 170.99 | 18.46% |
| 8141220 | INKS, BCI-1302BK BLACK INK TANK130ML FOR | 7 | $ 170.85 | 18.46% |
| 8134683 | ULTRAFIT SLING STRAP FOR MEN (CHAR) | 7 | $ 170.82 | 18.46% |
| 8077817 | PUNCH HOME LAND NEXGEN3 DSA | 2 | $ 170.82 | 18.46% |
| 8085286 | HOYLE CLASSIC PUZZLE BOARD JC | 3 | $ 170.34 | 18.46% |
| 8147279 | HV1200-688-R PERM SF-ABLUE 15X10 YDS P 1 | 24 | $ 170.20 | 18.46% |
| 8027637 | VERSACHECK FORM #1000 GREEN 250 (CANADA) | 2 | $ 170.10 | 18.46% |
| 8134185 | EZCHARGE DUAL 3.4AMP-SILVER | 2 | $ 170.00 | 18.46% |
| 8130266 | LAUT NOMAD IPHONE 6 TOKYO | 5 | $ 169.83 | 18.46% |
| 8130268 | LAUT NOMAD IPHONE 6 AMSTERDAM | 5 | $ 169.83 | 18.46% |
| 8137392 | POWER BOOST MINI BLUE BATTERY | 5 | $ 169.60 | 18.46% |
| 8128856 | FLEX 3PK BANDS VIOLET, TEAL, PNK SMALL | 5 | $ 169.49 | 18.46% |
| 8099155 | 4 GREAT GAMES DIAMOND JC | 5 | $ 169.10 | 18.46% |
| 8143600 | JUMPDRIVE C20I 128GB USB 3.0SMALL BLISTE | 8 | $ 169.08 | 18.46% |

## *Bucket B*

                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8153082 | JUMPDRIVE TOUGH 64GB USB 3.1 | 8 | $ 169.04 | 18.46% |
| 8129161 | THE PRINT SHOP DLX 4 WITH EVPDF DSA | 6 | $ 168.64 | 18.46% |
| 8110845 | MAVIS BEACON BY ULTRA KEY DLX AMR | 3 | $ 168.49 | 18.46% |
| 8135585 | S/S TONAL LOGO - YL - UXS-USA | 3 | $ 168.00 | 18.46% |
| 8141376 | ACCESSORY, POWERTAP CABLE FORMARSHALL V- | 3 | $ 168.00 | 18.46% |
| 8152420 | PHOTO PAPER PLUS SEMI-GLOSS 8INX10IN 50 | 3 | $ 168.00 | 18.46% |
| 8053730 | MATH ADVANTAGE 2011 DSA FCN | 4 | $ 168.00 | 18.46% |
| 8130625 | NS DLX 3.0 EN 1U 5D 12MO EURPAC CARD MM | 4 | $ 167.96 | 18.46% |
| 8144480 | INTUOS ART PEN & TOUCH TABLET - BKMEDIUM | 4 | $ 167.96 | 18.46% |
| 8130292 | LAUT REVOLVE IPHONE 6 PLUS GREEN | 4 | $ 167.88 | 18.46% |
| 8130283 | LAUT APEX MIRROR IPHONE 6 BLUE | 4 | $ 167.86 | 18.46% |
| 8138880 | BLAZE LARGE GUNMETAL | 5 | $ 167.57 | 18.46% |
| 8131636 | SAMTAB 4 8-HIDEAWAY - BLACK - BLACK | 6 | $ 167.32 | 18.46% |
| 8141093 | ARTISTIC MATTE CANVAS 340GSM 36"X40' | 6 | $ 167.00 | 18.46% |
| 8145083 | LINK 530 V2 US | 6 | $ 166.83 | 18.46% |
| 8152416 | PIXMA MG6320 BLACK | 6 | $ 166.60 | 18.46% |
| 8137283 | FITBIT FLEX 2, MAGENTA | 6 | $ 166.34 | 18.46% |
| 8132974 | ILUMI BR30 SMARTBULB - ARCTIC WHITE | 6 | $ 166.28 | 18.46% |
| 8152761 | KNIFE, SEAL PUP ELITE - 4.85" KNIFE WITH | 6 | $ 165.75 | 18.46% |
| 8150990 | SNOW SHIELD FOR LX-7/LX-9 | 6 | $ 165.72 | 18.46% |
| 8137313 | GAMEVICE FOR IPAD AIR / PRO 9.7 | 6 | $ 165.60 | 18.46% |
| 8143085 | TRANSDUCER, XI 9 19, SINGLE/DUALBEAM, 9/ | 6 | $ 165.57 | 18.46% |
| 8141748 | 155GSM PREMIUM OFFSET PROOFING MEDIA24" | 8 | $ 165.36 | 18.46% |
| 8144006 | LABEL, DYMO RHINO, WHITE 3/4"X11.5NYLON | 8 | $ 165.20 | 18.46% |
| 8133544 | BODYGUARDZ AURAGLASS IPAD MINI 3 | 8 | $ 165.00 | 18.46% |
| 8149374 | COLOR PANEL RIBBONS, YMCK FORDATACARD RP | 8 | $ 165.00 | 18.46% |
| 8126159 | PROTECTIVE HOUSING FOR GOPRO 3 & 3+ | 8 | $ 165.00 | 18.46% |
| 8122196 | Q CARD CASE FOR IPHONE 6 - GOLD | 8 | $ 165.00 | 18.46% |
| 8115548 | LEFT IN THE DARK NO ONE ONBOARD AMR AMZN | 12 | $ 165.00 | 18.46% |
| 8137890 | S/S TONAL LOGO - NB - UXL | 12 | $ 164.48 | 18.46% |
| 8148486 | REMOTE COVER FIRE TV - BLUE | 12 | $ 164.00 | 18.46% |
| 8141140 | PAPER, PREMIUM GLOSSY 280GSM 17"X100280G | 12 | $ 164.00 | 18.46% |
| 8123728 | OLLIE | 12 | $ 163.53 | 18.46% |
| 8086430 | LEGENDS 2 HIDDEN RELICS JC | 12 | $ 163.51 | 18.46% |
| 8141599 | THERMAL TRANSFER OVERLAMINATE FILM,HIGH | 3 | $ 163.20 | 18.46% |
| 8147399 | UC900-686-T PERM PET-E30" X 10 YD | 3 | $ 163.20 | 18.46% |
| 8131032 | PLAY SIMULATIONS 101 AMR | 4 | $ 163.20 | 18.46% |
| 8128425 | TRUE BROWN PLA (SM-RETAIL) | 4 | $ 163.08 | 18.46% |
| 8133725 | ATOMOS YELLOW SHOGUN CARRY CASE | 4 | $ 162.60 | 18.46% |
| 8149907 | PRINT HEAD HARNESS | 24 | $ 162.50 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149910 | PACKAGING FOR DTC4500 | 24 | $ 162.50 | 18.46% |
| 8137930 | GHOSTDRONE 2.0 LANDING GEAR BLACK | 6 | $ 162.50 | 18.46% |
| 8133855 | POLAROID 600 SQUARE BLACK CAMERA | 8 | $ 162.00 | 18.46% |
| 8149332 | CLEANING SWAB 5-PACK | 8 | $ 162.00 | 18.46% |
| 8127604 | GIFT CARD PACK - FOLK - US (STAPLES) | 8 | $ 162.00 | 18.46% |
| 8143530 | JABRA SPORT PACE WIRELESS BLUETOOTHBLACK | 8 | $ 161.97 | 18.46% |
| 8144507 | PRECISION SHOOTING WINDMETER | 2 | $ 161.76 | 18.46% |
| 8112515 | WALMART WSAV:3 (8112515) 1YR - 2014 | 1 | $ 161.70 | 18.46% |
| 8146286 | MEDIA, SF 100-128-S WHITE PAINT MASK REM | 14 | $ 161.02 | 18.46% |
| 8133555 | BODYGUARDZ AURAGLASS GALAXY NOTE 5 | 14 | $ 161.00 | 18.46% |
| 8150371 | BLACK/GRAY CITY COL. 15 IN. BRIEF | 3 | $ 160.90 | 18.46% |
| 8120080 | MM AT ISLE OF DEAD SHIPS PLT ED AMR AMZN | 3 | $ 160.68 | 18.46% |
| 8139550 | BLUETOOTH SPEAKER WITH AUX - BLACK | 41 | $ 160.00 | 18.46% |
| 8141333 | COILED POWERTAP CABLE TO BLACK MAGICCINE | 5 | $ 160.00 | 18.46% |
| 8123215 | NARA WOODEN IPAD MINI 2 FOLIO | 1 | $ 160.00 | 18.46% |
| 8137683 | ECORECO CARRY BAG FOR M3/M5xx | 13 | $ 160.00 | 18.46% |
| 8139533 | OSMO PART 3 TRIPOD | 8 | $ 160.00 | 18.46% |
| 8136010 | JUICE PACK POWER STATION NON-APPLE | 3 | $ 159.92 | 18.46% |
| 8149092 | BLACK IP4/4S JUICE PACK AIR BATTERYCASE | 1 | $ 159.90 | 18.46% |
| 8133559 | PURE SCREENGUARDZ SURFACE PRO 3 | 18 | $ 159.84 | 18.46% |
| 8130254 | LAUT NOMAD IPHONE 6 PLUS AMSTERDAM | 6 | $ 159.84 | 18.46% |
| 8130269 | LAUT NOMAD IPHONE 6 HONG KONG | 9 | $ 159.84 | 18.46% |
| 8130255 | LAUT NOMAD IPHONE 6 PLUS HONG KONG | 3 | $ 159.84 | 18.46% |
| 8141113 | 24LB PREMIUM COATED BOND PAPER24" X 150 | 8 | $ 159.84 | 18.46% |
| 8153054 | BLACK NEOPRENE PRO SLEEVE MB PRO 13 | 29 | $ 159.80 | 18.46% |
| 8086281 | MARGRAVE MANOR 3 | 2 | $ 159.80 | 18.46% |
| 8119141 | HIDDEN OBJECT ADVENTURES II - 6 PACK | 2 | $ 159.80 | 18.46% |
| 8141279 | PLATE, V-MOUNT, GP-S,W/POWERTAP PORT | 2 | $ 159.60 | 18.46% |
| 8134420 | AM FM WEATHER ALERT RADIO SLVR BLCK FACE | 8 | $ 159.60 | 18.46% |
| 8120987 | NOTCHBOOK SE FOR IPAD MINI - TEAL | 1 | $ 159.50 | 18.46% |
| 8153643 | WACOM LINK | 5 | $ 159.48 | 18.46% |
| 8145126 | TTT PRO 7100/9100 ACTIVE MOUNT V2 | 1 | $ 159.39 | 18.46% |
| 8130926 | CREOPOP INKS - REGULAR | 2 | $ 158.95 | 18.46% |
| 8129473 | DIMMER MODULE, RETAIL - US | 1 | $ 158.35 | 18.46% |
| 8148489 | PIGGYBACK REMOTE FOR FIRE TV | 1 | $ 158.16 | 18.46% |
| 8116272 | DREAM DAY WEDDING COLLECTION JC | 10 | $ 158.08 | 18.46% |
| 8110671 | LEGENDS OF THE MIST JC | 23 | $ 157.95 | 18.46% |
| 8148233 | HALLWAY PLUGIN CARBON MONOXIDE ALARMWITH | 1 | $ 157.84 | 18.46% |
| 8150853 | HI PERFORMANCE DIGITAL 8INCH COIL | 23 | $ 157.76 | 18.46% |
| 8138214 | BODYGUARDZ UNEQUAL CONTACT GS7 - BLACK | 8 | $ 157.50 | 18.46% |

*Bucket B*                                   1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141631 | FARGO RBN H2 K RESIN 3000 IMAGEDEFECTIVE | 2 | $ 157.50 | 18.46% |
| 8141348 | BATTERY, 7.4V, 1800MAH LITHIUM IONBATTER | 6 | $ 157.50 | 18.46% |
| 8102022 | SYSTEM MECHANIC PRO | 5 | $ 157.50 | 18.46% |
| 8133861 | COLOR FILM FOR 600 COLOR FRAMES | 7 | $ 157.50 | 18.46% |
| 8143564 | VC SELECT RC GLOSS 11" X 14"10 SHEETS | 1 | $ 157.19 | 18.46% |
| 8133754 | CONNECT S2H HD-SDI TO HDMI | 2 | $ 156.63 | 18.46% |
| 8151208 | ARCHIVA P PORTFOLIO BOX 17X22 | 12 | $ 156.40 | 18.46% |
| 8138629 | SX-70 LENS SET BY MINT | 9 | $ 156.16 | 18.46% |
| 8141092 | ARTISTIC MATTE CANVAS 340GSM 17"X40 | 9 | $ 156.00 | 18.46% |
| 8144676 | STK-1MIL,STOCK,EAGLE,WALL,ZXP8 | 3 | $ 156.00 | 18.46% |
| 8129285 | MCAFEE 2016 ANTIVIRUS 1 DEVICE AMAZON | 9 | $ 155.94 | 18.46% |
| 8150437 | BLK FROST SNAP CASE IP5 | 9 | $ 155.74 | 18.46% |
| 8143832 | BEBOP/SKC - BATTERY CHARGER | 9 | $ 155.70 | 18.46% |
| 8143858 | FORCE FILM WASHER | 9 | $ 155.25 | 18.46% |
| 8153825 | DARK ENERGY (RECHARGABLE 18650 - 722 LUM | 15 | $ 155.08 | 18.46% |
| 8133837 | SECTOR 9 SUMMIT HELMET BLACK LG/XL | 9 | $ 155.00 | 18.46% |
| 8141727 | 60" X 100 8 MIL POLY BANNERGLOSS FILM | 9 | $ 154.56 | 18.46% |
| 8152867 | PEN, REPLACEMENT PEN FOR IPJAW250N | 10 | $ 154.50 | 18.46% |
| 8141772 | 250GSM PREMIUM PROOFING COMMERCIALGRADE | 14 | $ 154.44 | 18.46% |
| 8134619 | "LABEL,DYMORHINO,YELLOW3/8""X5 XX" | 2 | $ 154.14 | 18.46% |
| 8127775 | CUB SCAT BELT SILVER/BERRY L/XL | 1 | $ 154.14 | 18.46% |
| 8137191 | PAPER, MATTE COATED PAPER, 90GSM, | 1 | $ 154.00 | 18.46% |
| 8135852 | CUJO SMART INTERNET SECURITY FIREWALL | 17 | $ 154.00 | 18.46% |
| 8130291 | LAUT REVOLVE IPHONE 6 PLUS ORANGE | 2 | $ 153.89 | 18.46% |
| 8145136 | SPARK 3 SMALL GREY/ORANGE ACCESSORYSTRAP | 9 | $ 153.81 | 18.46% |
| 8139513 | ALTA HR LARGE BLACK CLASSIC BAND | 7 | $ 153.79 | 18.46% |
| 8150727 | OMNI HUNTER 12 PT MOSSY OAK BLAZE CAMO B | 4 | $ 153.75 | 18.46% |
| 8143334 | FP4+ 10" X 12" 25 SHEETS | 1 | $ 153.16 | 18.46% |
| 8133553 | BODYGUARDZ AURAGLASS MICROSOFT SURFACE 3 | 2 | $ 153.00 | 18.46% |
| 8129046 | MIX COLOR PLA PACK - BUBBLEGUMxx | 2 | $ 153.00 | 18.46% |
| 8149777 | LAMP, HITACHI CPX2020, CPX8, CPX9 &CPWX8 | 10 | $ 153.00 | 18.46% |
| 8142209 | 2ND MOUNTING STATION | 10 | $ 153.00 | 18.46% |
| 8142288 | "ACCESSORY, LITHIUM-ION BATTERY PACKMONT | 11 | $ 152.94 | 18.46% |
| 8108472 | HOYLE CHESS JC CS | 11 | $ 152.60 | 18.46% |
| 8140201 | SKY HEALTH BAND BLACK | 11 | $ 152.50 | 18.46% |
| 8084841 | WORD MANIA 2 JC TRTN | 11 | $ 152.50 | 18.46% |
| 8132569 | PUNCH INTERIOR DESIGN SUITE V18 DSA | 11 | $ 152.38 | 18.46% |
| 8097330 | TPS 35 DLX LDS CC DSA SAMS | 11 | $ 152.19 | 18.46% |
| 8153050 | BRIT KHAKI CAMO BEAMS EXCL CAMPUS COMPAC | 11 | $ 151.96 | 18.46% |
| 8147106 | MEDIA, HP 700-670-O VIVID BLUE PERM KR 2 | 1 | $ 151.96 | 18.46% |

*Bucket B*                                          1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133663 | DASH BLACK/ORANGE | 5 | $ 151.80 | 18.46% |
| 8112073 | SMALLHANDS PHONE/IPOD STAND - BLACK | 1 | $ 151.80 | 18.46% |
| 8143401 | MG4RC44M 8.5" X 11" 250 SHEETS | 3 | $ 151.67 | 18.46% |
| 8151069 | IP6 HAIRLINE GRAY QUICK SNAP CASE | 12 | $ 151.58 | 18.46% |
| 8150090 | HOLD FORCE POWERSTATION BLACK IPHONE 7/7 | 3 | $ 151.40 | 18.46% |
| 8151902 | CERTIFIED PRINT PAK GARDEN 20 FILES | 12 | $ 151.40 | 18.46% |
| 8151903 | CERTIFIED PRINT PAK BATH 20 FILES | 4 | $ 151.40 | 18.46% |
| 8151901 | CERTIFIED PRINT PAK KITCHEN 20 FILES | 4 | $ 151.40 | 18.46% |
| 8151904 | CERTIFIED PRINT PAK OFFICE 20 FILES | 1 | $ 151.40 | 18.46% |
| 8111651 | VERSACHECK X1 ACCT & CHECKS GT 1 USER | 3 | $ 151.28 | 18.46% |
| 8128396 | LEMON DROP PLA SMALLxx | 1 | $ 151.04 | 18.46% |
| 8104183 | 13 INCH MESSENGER-BLACK.GRAIN XX | 11 | $ 151.00 | 18.46% |
| 8152818 | MOUNT BRACKET FOR P1214 AND P1214-E 5 PI | 1 | $ 150.45 | 18.46% |
| 8141364 | CABLE, ADAPTER XP-DV-C20, CABLE 20" | 6 | $ 150.40 | 18.46% |
| 8141070 | GLOSSY PHOTOGRAPHIC PAPER 200GSM60" X 10 | 6 | $ 150.40 | 18.46% |
| 8140635 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | 7 | $ 150.18 | 18.46% |
| 8141391 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 6 | $ 150.00 | 18.46% |
| 8133139 | 6/6S PLUS CASE WALLET - DARKxx | 6 | $ 150.00 | 18.46% |
| 8142562 | G-DRIVE MINI POWER ADAPTER (GEN4) | 2 | $ 150.00 | 18.46% |
| 8141429 | KODAK REMANUFACTURED INK,COMBO PACKFOR H | 7 | $ 150.00 | 18.46% |
| 8140882 | CANONSCAN LIDE 220 | 7 | $ 150.00 | 18.46% |
| 8150762 | BECKER BK77 MICARTA REPL. HANDLE | 6 | $ 150.00 | 18.46% |
| 8121325 | OUTDOOR TECH BIG TURTLE SHELL GRAY | 6 | $ 149.96 | 18.46% |
| 8151499 | MG4RC1M 106.7X10M EICC3 | 1 | $ 149.95 | 18.46% |
| 8124098 | ORCAS ACTIVE WIRELESS EARBUDS RED | 3 | $ 149.92 | 18.46% |
| 8124097 | ORCAS ACTIVE WIRELESS EARBUDS BLACK | 3 | $ 149.92 | 18.46% |
| 8149135 | JUICE PACK MINI ORANGEEXTERNAL BATTERY F | 6 | $ 149.90 | 18.46% |
| 8135889 | EXTREME MICROSDHC 16GB UHS-1 CL10xx | 6 | $ 149.90 | 18.46% |
| 8130263 | LAUT NOMAD IPHONE 6 LONDON | 7 | $ 149.85 | 18.46% |
| 8130252 | LAUT NOMAD IPHONE 6 PLUS TOKYO | 7 | $ 149.85 | 18.46% |
| 8137158 | SATIN PHOTOGRAPHIC PAPER 170GSM | 14 | $ 149.72 | 18.46% |
| 8146924 | MEDIA, HIGH PERF CALENDAR 700-430-OCARDN | 3 | $ 149.55 | 18.46% |
| 8144005 | LABEL, DYMO RHINO, WHITE 1/2"X11.5 | 3 | $ 149.52 | 18.46% |
| 8150767 | KNIFE, FIGHT/UTIL ARMY BRN LEAT SHEATH, | 3 | $ 149.49 | 18.46% |
| 8128409 | PEACH PLA SMALLxx | 3 | $ 149.49 | 18.46% |
| 8140769 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | 15 | $ 149.36 | 18.46% |
| 8143727 | ML50L 3 C CELL LED BLUE | 15 | $ 149.25 | 18.46% |
| 8141056 | 36"X100RESISTANT, 115GSM | 21 | $ 149.00 | 18.46% |
| 8128422 | TRUE PURPLE PLA (LG-RETAIL) | 6 | $ 148.80 | 18.46% |
| 8140704 | HP ARTIST MATTE CANVAS16 MIL, 390 G/M2, | 6 | $ 148.76 | 18.46% |

*Bucket B*                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8145007 | LABELS, 2"X1" HIGH GLOSS LABELS FORLX-80 | 6 | $ 148.75 | 18.46% |
| 8143620 | JUMPDRIVE S25 64GB 3.0 USB | 7 | $ 148.72 | 18.46% |
| 8140128 | NOVA SH 170 AW II | 1 | $ 148.65 | 18.46% |
| 8150743 | KNIFE, BUCKLITE MAX, LG, W/ GUT HOOK BOX | 2 | $ 148.50 | 18.46% |
| 8130214 | XTREME ACTION SERIES SML ARMOR PRO CASE | 5 | $ 148.50 | 18.46% |
| 8132503 | VOLO CASE (IPHONE 6, BLUE) | 19 | $ 148.50 | 18.46% |
| 8132508 | VOLO CASE (IPHONE 5, LIME GREEN) | 16 | $ 148.50 | 18.46% |
| 8138256 | TYPEWRITER INSPIRED MECHANICAL KEYBOARD | 3 | $ 148.50 | 18.46% |
| 8150195 | 1.5MM SUPERSTEEL BLADE (5/PACK) 45 DEGRE | 3 | $ 148.44 | 18.46% |
| 8132861 | FITBIT ALTA CLASSIC ACC BAND TEAL LARGE | 1 | $ 148.23 | 18.46% |
| 8139277 | CONNECT TOUCHSCREEN DEADBOLT CAMELOT SN | 1 | $ 148.06 | 18.46% |
| 8152889 | LOGITECH REFURB UE6000 HEADPHONE MODEL 9 | 1 | $ 148.00 | 18.46% |
| 8125688 | QARDIOARM BP MONITOR, IMP RED (INT) | 2 | $ 148.00 | 18.46% |
| 8146882 | MPI2921 MATTE REM EZ60" X 50 YD 3IN | 1 | $ 147.42 | 18.46% |
| 8151187 | PFOLIO1K 40.6X50.8CM 10 (255) | 1 | $ 147.24 | 18.46% |
| 8149980 | TEQUILA BACK PIECE, ORANGE INCLUDING BAC | 8 | $ 147.06 | 18.46% |
| 8140472 | TEQUILA BACK PIECE, YELLOW INCLUDING BAC | 2 | $ 147.06 | 18.46% |
| 8126579 | FITBUG KIQPLAN BEER BELLY BUSTER | 2 | $ 147.00 | 18.46% |
| 8077715 | VIRTUAL DJ DSA CS | 4 | $ 146.85 | 18.46% |
| 8129804 | MAKERBOT TRUE GREEN PLA FILAMENT (SMSPL) | 9 | $ 146.70 | 18.46% |
| 8153994 | TEQUILA GTX BACK SECTION YELLOW/ORAN ORA | 2 | $ 146.15 | 18.46% |
| 8125839 | ALUMINUM THUMB KNOB KIT FOR GOPRO | 7 | $ 145.95 | 18.46% |
| 8146536 | PAPER, 3.1MIL CALENDERED, CLEAR,GLOSS, 5 | 2 | $ 145.86 | 18.46% |
| 8115111 | FLYNN'S RESCUE SHIP | 1 | $ 145.86 | 18.46% |
| 8122415 | NOTCHBOOK SE FOR GALAXY S5 - BURGUNDY | 1 | $ 145.00 | 18.46% |
| 8141045 | INK CARTRIDGE, MAGENTA, 330ML, FORIPF900 | 7 | $ 145.00 | 18.46% |
| 8141044 | INK CARTRIDGE, CYAN, 330ML, FORIPF9000UP | 10 | $ 145.00 | 18.46% |
| 8141046 | INK CARTRIDGE, YELLOW, 330ML, FORIPF9000 | 8 | $ 145.00 | 18.46% |
| 8141047 | INK CARTRIDGE, PHOTO CYAN, 330ML,FOR IPF | 4 | $ 145.00 | 18.46% |
| 8141051 | INK CARTRIDGE, BLUE, 330ML, FORIPF9000UP | 10 | $ 145.00 | 18.46% |
| 8128565 | 2600MAH COW SKULL FASHION POWER BANK | 4 | $ 144.75 | 18.46% |
| 8146449 | MEDIA, IC MPI 2923 MATTE EASY APPLY60" X | 5 | $ 144.59 | 18.46% |
| 8150678 | RANGER | 2 | $ 144.40 | 18.46% |
| 8134670 | GRIPTIGHT GORILLAPOD STAND XL CHAR | 25 | $ 144.30 | 18.46% |
| 8141472 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 144.00 | 18.46% |
| 8154026 | VENTURE ASSISTED OPENING CLIP FOLDER | 1 | $ 144.00 | 18.46% |
| 8126102 | NOTCHBOOK SE FOR IPAD AIR 2 - TEAL | 1 | $ 144.00 | 18.46% |
| 8132058 | BLACK METAL BAND DARK GRAY ADAPTER 42MM | 1 | $ 144.00 | 18.46% |
| 8011276 | CHESSMASTER 10TH EDITION JC | 2 | $ 144.00 | 18.46% |
| 8149097 | DUAL CHARGER USB IN WHITE | 2 | $ 143.84 | 18.46% |

*Bucket B*                              1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8130262 | LAUT HUEX IPHONE 6 SILVER | 2 | $ 143.82 | 18.46% |
| 8130278 | LAUT HUEX IPHONE 6 FROST | 2 | $ 143.82 | 18.46% |
| 8088391 | CHOPLIFTER AMR | 4 | $ 143.62 | 18.46% |
| 8091288 | LEGENDS OF DREAMS JC | 4 | $ 143.59 | 18.46% |
| 8139725 | WHOOSH! DIAMOND DEFENSE | 4 | $ 143.04 | 18.46% |
| 8150198 | 1.5MM SUPERSTEEL BLADE FOR DETAILED CHAR | 5 | $ 142.65 | 18.46% |
| 8144909 | MI-T GRIP DASH MOUNT FOR SMARTPHONESGPS | 1 | $ 142.35 | 18.46% |
| 8140567 | APOLLO MID PIECE, RED | 1 | $ 142.20 | 18.46% |
| 8127613 | LIVING LEGENDS WRATHOFTHE BEAST AMR | 1 | $ 142.04 | 18.46% |
| 8140904 | PAPER,CANON, ENHANCED VELVETSOMERSET, 44 | 1 | $ 142.00 | 18.46% |
| 2186276 | CLICKART 400K JC DVD CS | 1 | $ 141.62 | 18.46% |
| 8150703 | BANTAM | 8 | $ 141.44 | 18.46% |
| 8143948 | LABEL, 4XL SHIPPING LABELS 4"X6" 220PER | 8 | $ 141.39 | 18.46% |
| 8140893 | PFI-1000 MAGENTA INK TANK | 8 | $ 141.09 | 18.46% |
| 8126056 | BRACKETRON GAME SENSE TV MOUNT | 2 | $ 141.00 | 18.46% |
| 8149185 | POWERSTATION 8X SPACE GREY15,000MAH | 2 | $ 140.96 | 18.46% |
| 8144012 | LABELS ADDRESS 1 1 8" X 3 1 | 2 | $ 140.88 | 18.46% |
| 8143810 | MS SERIES RECHARGE UPGRADE KIT | 2 | $ 140.76 | 18.46% |
| 8089363 | FICTION FIXERS 2 JC | 2 | $ 140.22 | 18.46% |
| 8152695 | ACCESSORY, SM NUVI CASE REFURB | 2 | $ 140.00 | 18.46% |
| 8134192 | UNIVERSAL CADDY STRAP MOUNT | 2 | $ 140.00 | 18.46% |
| 8127367 | TELEVU EXTENDABLE MOUNT | 2 | $ 140.00 | 18.46% |
| 8138338 | DIGITAL STREAM ULTRA HIGH GAIN FLAT | 2 | $ 140.00 | 18.46% |
| 8152616 | PEBBLE PORTABLE BATTERY FOR IPOD/IPHONE | 2 | $ 140.00 | 18.46% |
| 8144066 | DYMO - SERIAL RJ11 TO 9 PIN SERIAL CABLE | 10 | $ 140.00 | 18.46% |
| 8127457 | LAVALLE CORK IPAD AIR2 FOLIO | 10 | $ 140.00 | 18.46% |
| 8142616 | G-DOCK EV SOLO ENCLOSURE NA | 10 | $ 140.00 | 18.46% |
| 8142257 | "MOUNT, AUTOMOTIVE SUCTION CUP MOUNTCOMP | 10 | $ 139.96 | 18.46% |
| 8130289 | LAUT REVOLVE IPHONE 6 PLUS BLUE | 10 | $ 139.90 | 18.46% |
| 8130288 | LAUT REVOLVE IPHONE 6 PLUS PINK | 10 | $ 139.90 | 18.46% |
| 8149172 | JUICE PACK DESKTOP DOCKSAMSUNG GALAXY S6 | 10 | $ 139.86 | 18.46% |
| 8130296 | LAUT HUEX IPHONE 6 PLUS BLUE | 10 | $ 139.86 | 18.46% |
| 8091984 | EXPRESS INVOICE - MICRO CENTER | 10 | $ 139.85 | 18.46% |
| 8152992 | SNAP LITE - CLIP & MAGNET 1 OF EA. | 10 | $ 139.50 | 18.46% |
| 8152569 | MICROSDHC 300X 32GB HIGH-PERFORMANCE UHS | 10 | $ 139.50 | 18.46% |
| 8141026 | MAINTENANCE CARTRIDGE, CANON, MC-07,FOR | 10 | $ 139.50 | 18.46% |
| 8138342 | SKY 5.0W BLACK | 10 | $ 139.05 | 18.46% |
| 8133853 | NIKON D800/810 BATTERY ADAPTOR | 10 | $ 138.90 | 18.46% |
| 8141789 | 260GSM PREMIUM QUALITY PHOTO SEMIGLOSS I | 4 | $ 138.84 | 18.46% |
| 8126997 | YU2GT POWERED DESKTOP SPEAKERS | 4 | $ 138.74 | 18.46% |

_Bucket B_                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133337 | 1PK RETAIL - NORTH AMERICA | 20 | $ 138.60 | 18.46% |
| 8101531 | 3DS XL SCREEN PROTECTIVE FILTER XX | 4 | $ 138.32 | 18.46% |
| 8125036 | MIP WHITE W BLACK TRIM | 4 | $ 138.00 | 18.46% |
| 8125486 | FLIPBOOK AIR 2 - TAN | 4 | $ 138.00 | 18.46% |
| 8134296 | MAVIS BEACON ULTRAKEY 2-FAMILY AMR | 4 | $ 138.00 | 18.46% |
| 8152720 | BOBLBEE GT 20L IGLOO GLOSSY WHITE PEOPLE | 4 | $ 137.96 | 18.46% |
| 8150312 | ICON COMPACT PACK CHARCOAL | 5 | $ 137.94 | 18.46% |
| 8120601 | CHARGE CASE AND STAND FOR IPAD MINIxx | 5 | $ 137.94 | 18.46% |
| 8082572 | RIG & ROLL CUTTHROAT HIGHWAYxx | 5 | $ 137.94 | 18.46% |
| 8091585 | MOBILE GRIP-IT WINDSHIELD MOUNT | 5 | $ 137.76 | 18.46% |
| 8125837 | GOPRO ADHBT 401 DUAL BATTERY CHARGER | 5 | $ 137.50 | 18.46% |
| 8084848 | FAST FOOD FEVER JC TRTN | 10 | $ 137.50 | 18.46% |
| 8135906 | CRUZER U 8GB BLUE USB FLASH DRIVE | 10 | $ 137.46 | 18.46% |
| 8141230 | INKS, BCI-1421BK, BLACK INK TANK330ML FO | 1 | $ 137.05 | 18.46% |
| 8090153 | EURPAC MUMBOJUMBO JC ASSORTMENT | 2 | $ 136.80 | 18.46% |
| 8138619 | 8X10 B&W 2.0 | 1 | $ 136.79 | 18.46% |
| 8135834 | PRINTHEAD,SEMI PERMANENT,REPLACE | 2 | $ 136.72 | 18.46% |
| 8134694 | POWERBAND LIGHTNING FOR IPHONE (BLK) | 11 | $ 136.68 | 18.46% |
| 8135218 | APEX 110 AW (BLACK) | 2 | $ 136.56 | 18.46% |
| 8143997 | ORANGE VINYL DYMO RHINO 1/2" | 9 | $ 136.50 | 18.46% |
| 8125830 | BOWER ELASTIC HEAD STRAP FOR GOPRO | 1 | $ 136.50 | 18.46% |
| 8141247 | 24" CABLE EXTENSION FOR THE PB70-BMCGP-D | 2 | $ 136.50 | 18.46% |
| 8146649 | HIGH PERF CALENDAR 700-101-OWHITE PERM K | 2 | $ 136.44 | 18.46% |
| 8144463 | INTUOS 4 ART PEN NIB SET | 22 | $ 136.42 | 18.46% |
| 8150111 | X-RITE JUDGE II TL84 24IN 4 LAMP KIT | 1 | $ 136.00 | 18.46% |
| 8128406 | PEACH PLA (SM-RETAIL) | 6 | $ 135.90 | 18.46% |
| 8135184 | FORMAT 100 (BLACK) | 5 | $ 135.68 | 18.46% |
| 8134654 | GRIPTIGHT GORILLAPOD MAGNETIC 6/6+(APLE) | 2 | $ 135.60 | 18.46% |
| 8044152 | PRINT SHOP 2.0 DELUXE | 13 | $ 135.60 | 18.46% |
| 8134189 | MOUNT, UNIVERSAL LOW-PRO GPS W | 15 | $ 135.20 | 18.46% |
| 8151203 | ARCHIVA P PORTFOLIO BOX 10X12 | 15 | $ 135.15 | 18.46% |
| 8117141 | LUNATIK ARCHITEK CASE IPHONE 5C - PINK | 1 | $ 135.10 | 18.46% |
| 8143999 | LABEL, DYMO RHINO, WHITE 3/8" VINYL | 9 | $ 135.00 | 18.46% |
| 8153068 | S4.1,ITALIAN CRAZY HORSE MORO BROWN MATT | 3 | $ 135.00 | 18.46% |
| 8137151 | PAPER, SCRIM BANNER, VINYL, 36"X40", | 4 | $ 135.00 | 18.46% |
| 8115680 | WEIRD PARK: BROKEN TUNE - COLL AMR AMZN | 2 | $ 135.00 | 18.46% |
| 8152807 | INSPIRE 2 PART 11 QUICK RELEASE PROPELLE | 4 | $ 135.00 | 18.46% |
| 8127607 | GIFT CARD PACK - OVERLAY - US (STAPLES) | 6 | $ 135.00 | 18.46% |
| 8151026 | "NUVI 52LM, US, 5"" PORTABLE VEHICLE GPS | 8 | $ 134.99 | 18.46% |
| 8135522 | S/S MACINTOSH - BK - U2XL | 1 | $ 134.40 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144514 | WHEEL SET W/ PRE-INSTALLED BEARINGS4 WHE | 2 | $ 134.36 | 18.46% |
| 8140748 | HP UNIVERSAL GLOSS PHOTO PAPER 6.6MIL, 1 | 2 | $ 134.02 | 18.46% |
| 8153072 | STANDARD FILM 5.0 MIL 25" X 200' 1" CORE | 5 | $ 133.55 | 18.46% |
| 8050969 | MYSTERIOUS CITY ADV VEGAS CA JC | 1 | $ 133.00 | 18.46% |
| 8140638 | HP HEAVYWEIGHT COATED PAPER 6.6 MIL, 130 | 19 | $ 132.96 | 18.46% |
| 8140805 | PGI-270 PIGMENT BLACKINK TANK | 3 | $ 132.66 | 18.46% |
| 8143160 | MG4RC25M 16" X 20" 10 SHEETS | 19 | $ 132.60 | 18.46% |
| 8128080 | NATIVE UNION GRIPSTER WRAP IPAD MINI RET | 1 | $ 132.48 | 18.46% |
| 8131952 | IDEVICES OUTDOOR SWITCH | 9 | $ 132.39 | 18.46% |
| 8112796 | SEISMIK IPOD TOUCH CASE - BLUE/BLUE | 4 | $ 132.32 | 18.46% |
| 8138876 | CL-246 XL COLOR INK CARTRIDGE | 1 | $ 132.24 | 18.46% |
| 8127773 | CUB SCAT BELT CYAN/ROYAL L/XL | 1 | $ 132.12 | 18.46% |
| 8149038 | PAPER, GFP, KRAFT 30# BROWN 61X450 | 3 | $ 132.02 | 18.46% |
| 8152797 | PRO BLACK SMALL WOMEN 6.5-10 MEN 5- 8.5 | 3 | $ 132.00 | 18.46% |
| 8153854 | PRO BLACK LARGE SHOE SIZE: W13-15/M11.5- | 2 | $ 132.00 | 18.46% |
| 8148828 | 16G SDHC CLASS 10 CARD (MLC CHIP) | 1 | $ 132.00 | 18.46% |
| 8118237 | LIFECHARGE JUICYBAR 2600 MFI POWERBANK | 6 | $ 132.00 | 18.46% |
| 8133969 | HUE 2 WIRELESS AND MOUSE BLUE | 3 | $ 132.00 | 18.46% |
| 8140936 | PAPER, CANON, FINE ART PHOTO RAG,188 GSM | 1 | $ 132.00 | 18.46% |
| 8133768 | SONY NP-F570 BATTERY ADAPTER | 8 | $ 131.94 | 18.46% |
| 8142224 | USB CHARGING CRADLE | 1 | $ 131.88 | 18.46% |
| 8132858 | FITBIT ALTA CLASSIC ACC BAND BLUE SMALL | 6 | $ 131.76 | 18.46% |
| 8049293 | DOWNLOADABLE LOOPS CLASSIC COLLECTION | 1 | $ 131.68 | 18.46% |
| 8133732 | COILED MICRO TO FULL HDMI CABLE (50CM) | 2 | $ 131.36 | 18.46% |
| 8145014 | LABELS, 5"X4" HIGH GLOSS LABELS FORLX-80 | 3 | $ 131.34 | 18.46% |
| 8154028 | KNIFE, ICON-TANTO, SERRATED, CLAM PACKAG | 1 | $ 131.25 | 18.46% |
| 8148860 | 256G ESD 400K (USB 3.0 SSD). | 3 | $ 131.00 | 18.46% |
| 8089798 | SPLINTER CELL MEGA PACK AMR CS | 1 | $ 130.80 | 18.46% |
| 8144015 | JEWELRY BARBELL STYLE 1500 ROLL | 2 | $ 130.76 | 18.46% |
| 8140771 | HP PREMIUM INSTANT-DRY GLOSS PHOTOPAPER | 1 | $ 130.68 | 18.46% |
| 8122414 | NOTCHBOOK SE FOR GALAXY S5 - BLACK | 6 | $ 130.50 | 18.46% |
| 8152563 | MICROSDHC 633X 16GB HIGH-PERFORMANCE UHS | 5 | $ 130.06 | 18.46% |
| 8133737 | SHOGUN TRAVEL CASE | 4 | $ 130.02 | 18.46% |
| 8133739 | SAMURAI TRAVEL CASE | 10 | $ 130.02 | 18.46% |
| 8133772 | ATOMOS CFAST CARD READER | 10 | $ 130.02 | 18.46% |
| 8107936 | MORTIMER BECKETT COLLECTION JC | 2 | $ 130.00 | 18.46% |
| 8141447 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 9 | $ 130.00 | 18.46% |
| 8142908 | RW150 ICLASS CARD READERGREY, RS485 | 6 | $ 130.00 | 18.46% |
| 8142657 | REFURB G-DRIVE MOBILE USB 750GBNA IND | 3 | $ 130.00 | 18.46% |
| 8133985 | TABLET PAGE TURNER BUNDLE | 1 | $ 129.98 | 18.46% |

*Bucket B*                                          1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133085 | PORTABLE DIGITAL LUGGAGE SCALE | 6 | $ 129.92 | 18.46% |
| 8130253 | LAUT NOMAD IPHONE 6 PLUS BERLIN | 1 | $ 129.87 | 18.46% |
| 8147960 | MEDIA, SC 900-565-O PURPLE PERM KR 15" X | 1 | $ 129.82 | 18.46% |
| 8149171 | JUICE PACK PLUS FOR IPHONE 6PURPLE | 1 | $ 129.63 | 18.46% |
| 8117834 | TAVIK OUTER EDGE 5C - CYAN / BLACK | 2 | $ 129.60 | 18.46% |
| 8131455 | LUCAS 2PK PLASTIC -  FITBIT FLEX | 2 | $ 129.15 | 18.46% |
| 8147411 | ULTIMATE CAST 900 TRANSLUCENTTWILIGHT BL | 2 | $ 129.05 | 18.46% |
| 8129830 | PHANTOM 3 FILTER 3-PACK | 2 | $ 128.80 | 18.46% |
| 8146951 | MEDIA, HP 700-440-O RED PERM KR24" X 10 | 3 | $ 128.80 | 18.46% |
| 8094592 | MYSTERY VAULT EGAMES JC | 3 | $ 128.76 | 18.46% |
| 8150340 | BLACK-LUMEN MONO KIT FOR GOPRO HERO | 3 | $ 128.66 | 18.46% |
| 8136977 | MEDIA, SF 100-235-S YELLOW HI BAK | 3 | $ 128.43 | 18.46% |
| 8145113 | TOUCH SMALL CORAL RED ACCESSORY STRA | 3 | $ 128.16 | 18.46% |
| 8150194 | 1.5MM SUPERSTEEL BLADE (2/PACK) 45 DEGRE | 3 | $ 128.16 | 18.46% |
| 8141276 | PLATE, V-MOUNT,GP-S-2PTX,12"4-PINXLRW/TW | 5 | $ 128.00 | 18.46% |
| 8146324 | MEDIA, SF 100-242-S BRUSHED GOLDPERM KR | 1 | $ 128.00 | 18.46% |
| 8152759 | DARK ENERGY (1 AA - 115 LUMENS) PEG BX | 1 | $ 127.95 | 18.46% |
| 8109976 | ONE WIRELESS ACT/SLEEPTRACKER BURG | 6 | $ 127.94 | 18.46% |
| 8150349 | BLACK NEOPRENE PRO SLEEVE MB AIR 11 IN. | 6 | $ 127.84 | 18.46% |
| 8147604 | MEDIA, SC 900-809-M DARK CHARCOALPERM KR | 6 | $ 127.84 | 18.46% |
| 8147615 | SC900-440-M PERM KR-RRED METALLIC 48" X | 6 | $ 127.84 | 18.46% |
| 8147608 | SC900-190-M PERM KR-RBLACK METALLIC 48" | 6 | $ 127.84 | 18.46% |
| 8133761 | COILED MICRO TO FULL HDMI CABLE (30CM) | 6 | $ 127.68 | 18.46% |
| 8131790 | VR ONE TRAY FOR SAMSUNG GALAXY S6 | 9 | $ 127.50 | 18.46% |
| 8136228 | GPS18XPC | 9 | $ 127.48 | 18.46% |
| 8126652 | FITBUG KIQPLAN 10K RUN RADYxx | 9 | $ 127.40 | 18.46% |
| 8140812 | CLI-271 GRAY INK TANK | 9 | $ 127.40 | 18.46% |
| 8143906 | FILM TANK AGITATOR SET OF 2 | 9 | $ 127.10 | 18.46% |
| 8139744 | CHILD HEARING PROTECTION- BLACK | 9 | $ 126.72 | 18.46% |
| 8139742 | INFANT HEARING PROTECTION- GEO | 9 | $ 126.72 | 18.46% |
| 8124973 | HISY: BLUETOOTH CAMERA REMOTE(WHITE) | 12 | $ 126.50 | 18.46% |
| 8140742 | HP UNIVERSAL HEAVYWEIGHT COATED42 IN X 1 | 3 | $ 126.04 | 18.46% |
| 8135513 | S/S IPOD - BK - UM | 3 | $ 126.00 | 18.46% |
| 8143940 | DYMO RHINO 1X1" WHITE VINYL SELF LAM | 15 | $ 126.00 | 18.46% |
| 8148876 | 256MB INDUSTRIAL CF CARD UDMA5 | 6 | $ 126.00 | 18.46% |
| 8141399 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 6 | $ 126.00 | 18.46% |
| 8141225 | MATTE PHOTO PAPER 4X6 120 SHEETS | 6 | $ 126.00 | 18.46% |
| 8141163 | PREMIUM FINE ART BRIGHT WHITE44IN X 50FT | 8 | $ 126.00 | 18.46% |
| 8126499 | WORLD CLASS CASINO WITH BONUS IGT SLOTS | 8 | $ 126.00 | 18.46% |
| 8138922 | FORERUNNER 25 LARGE BLACK AND RED | 8 | $ 125.99 | 18.46% |

## *Bucket B*

|  |  |  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8126591 | LIFECHARGE SMART POWER BANK US FLAG16800 | 1 | $ 125.97 | 18.46% |
| 8136409 | SKY 7.0W GREY | 2 | $ 125.70 | 18.46% |
| 8129634 | THE PRINT SHOP DELUXE 4.0 DSA | 3 | $ 125.12 | 18.46% |
| 8133138 | 6/6S PLUS CASE WALLET - COOLxx | 3 | $ 125.00 | 18.46% |
| 8137169 | SATIN PHOTOGRAPHIC PAPER  240GSM | 2 | $ 124.94 | 18.46% |
| 8118485 | WORDPERFECT OFFICE X7 STANDARD EN MB UPG | 2 | $ 124.79 | 18.46% |
| 8150673 | PATHFINDER 5" BLADE 420HC STAINLESS STEE | 3 | $ 124.52 | 18.46% |
| 8133451 | WORRY-FREE LIVING ROOM SMOKE ALARM | 2 | $ 124.11 | 18.46% |
| 8143891 | CERTIFIED THERMOMETER 9" | 6 | $ 124.00 | 18.46% |
| 8104991 | TRACTOR XX | 3 | $ 123.96 | 18.46% |
| 8150829 | C12080 VAULT IPAD MINI 3, BLACK | 3 | $ 123.86 | 18.46% |
| 8077683 | REEL DEAL SLOTS MYSTIC FORES JC CS | 11 | $ 123.84 | 18.46% |
| 8137535 | TOMTOM SPARK MUSIC SMALL BLACK | 8 | $ 123.49 | 18.46% |
| 8148773 | HANDLE KIT, TALON QUICK RELEASEHANDLE KI | 5 | $ 123.48 | 18.46% |
| 8143996 | LABEL, DYMO RHINO, YELLOW, 3/4",VINYL | 7 | $ 123.20 | 18.46% |
| 8149202 | WRAP BASE CASE FOR IPHONE 7 BLACK | 5 | $ 122.90 | 18.46% |
| 8128407 | ARMY GREEN PLA SMALLxx | 5 | $ 122.31 | 18.46% |
| 8143902 | SINGLE FORMAT EASEL 8X10 | 7 | $ 122.22 | 18.46% |
| 8152758 | BLADELIGHT FILLET (7.5-INCH) | 5 | $ 122.13 | 18.46% |
| 8125840 | BOWER SMALL CASE FOR GOPRO HERO | 5 | $ 122.00 | 18.46% |
| 8141268 | POWERBASE CABLE FOR SONY A7S 12" | 5 | $ 122.00 | 18.46% |
| 8137270 | TALKABOUT SERIES MOLDED SOFT CARRY | 5 | $ 121.50 | 18.46% |
| 8118284 | NATIVE UNION CLIC WOODEN - IPHN5/5S-WHT | 5 | $ 121.44 | 18.46% |
| 8110211 | 3DS XL DURAFLEXI PROTECTOR (RED) XX | 5 | $ 121.38 | 18.46% |
| 8046782 | RESUMEMAKER PROFESSIONAL DELUXE 16 XX | 5 | $ 121.32 | 18.46% |
| 8128036 | LIGHTSCOOP ORIGINAL UNIV WARM | 5 | $ 121.32 | 18.46% |
| 8124590 | KICKR II, BLACK | 7 | $ 121.25 | 18.46% |
| 8111629 | VERSACHECK X1/GT FOR QUICKBOOKS | 7 | $ 121.02 | 18.46% |
| 8150057 | NANOTEK STAND - BLACK | 7 | $ 121.00 | 18.46% |
| 8104189 | E/W.TECH.TOTE-UNSMOKE | 5 | $ 121.00 | 18.46% |
| 8140935 | PAPER, DOUBLE MATTE FILM, 36"X 125 | 5 | $ 121.00 | 18.46% |
| 8152990 | SUCTION MOUNT PACK | 5 | $ 120.96 | 18.46% |
| 8124594 | PACKR EXECUTIVE | 7 | $ 120.92 | 18.46% |
| 8150840 | FLEX500 PROGRAMMABLE ELECTRONIC CALL UP | 4 | $ 120.82 | 18.46% |
| 8153075 | STANDARD FILM 1.7 MIL 25" X 500' 1" CORE | 6 | $ 120.65 | 18.46% |
| 8083585 | AMERICAN CIVIL WAR JC | 1 | $ 120.54 | 18.46% |
| 8126093 | AREZZO FOLIO FOR GALAXY TAB 4 8.0XX | 1 | $ 120.15 | 18.46% |
| 8141461 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 120.00 | 18.46% |
| 8119295 | SLAP STYLUS - SMALL - MELLON | 1 | $ 120.00 | 18.46% |
| 8141723 | 7 MIL MATTE OPAQUE FILM AQ 50"X100 | 1 | $ 120.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8123212 | LAVALLE CORK IPAD MINI 2 FOLIO | 1 | $ 120.00 | 18.46% |
| 8089160 | MOUSE BUNGEE MOUSE CORD MGMT SYSTEMxx | 1 | $ 120.00 | 18.46% |
| 8140998 | PAPER, PREMIUM RC PHOTOMATTE, 17"X100UPC | 1 | $ 120.00 | 18.46% |
| 8150800 | ZK WAR SWORD | 6 | $ 120.00 | 18.46% |
| 8144129 | PHANTOM3 PART53 BATTERY CHARGING HUB(PRO | 7 | $ 120.00 | 18.46% |
| 8122744 | TRUE IMAGE UNLIMITED - 3 COMPUTER | 3 | $ 120.00 | 18.46% |
| 8139532 | OSMO PART 1 EXTENSION STICK | 9 | $ 120.00 | 18.46% |
| 8143192 | MG ART 300 16" X 20" 30 SHEETS | 2 | $ 119.91 | 18.46% |
| 8149118 | JUICE PACK RESERVE MICRO RED CASEQUICK C | 4 | $ 119.90 | 18.46% |
| 8118435 | WHOOSH! SCREEN SHINE DUO 100ML&8ML ENG | 1 | $ 119.88 | 18.46% |
| 8130251 | LAUT NOMAD IPHONE 6 PLUS NEW YORK | 2 | $ 119.88 | 18.46% |
| 8143313 | IGFB31K 11" X 14" 50 SHEETS | 2 | $ 119.88 | 18.46% |
| 8152582 | BELT CLIP FOR JUICE PACK IPHONE 6 IN BLA | 1 | $ 119.80 | 18.46% |
| 8150620 | EXTREME 500 PORTABLE SSD 240GB | 2 | $ 119.79 | 18.46% |
| 8141486 | RIBBON, YMCKO REFILL C30, FULL COLORRIBB | 2 | $ 119.49 | 18.46% |
| 8140571 | GEMINI BACK PIECE - RED | 10 | $ 119.45 | 18.46% |
| 8093668 | LOST SECRETS 4 PACK JC | 17 | $ 119.26 | 18.46% |
| 8127817 | DECODED DENIM WALLET FOR IPHONE 5S BROWN | 13 | $ 119.14 | 18.46% |
| 8129361 | PLA PACK CLEARLY BLUExx | 3 | $ 119.00 | 18.46% |
| 8133774 | MASTER CADDY II (5 PACK) | 1 | $ 119.00 | 18.46% |
| 8141171 | PFI-206PC, PIGMENT INK TANK 300MLFOR IPF | 17 | $ 119.00 | 18.46% |
| 8141166 | PFI-206MBK, PIGMENT INK TANK 300MLFOR IP | 2 | $ 119.00 | 18.46% |
| 8141172 | PFI-206PM, PIGMENT INK TANK 300MLFOR IPF | 6 | $ 119.00 | 18.46% |
| 8135917 | EXTREME MICROSDXC 64GB UHS U3xx | 7 | $ 118.96 | 18.46% |
| 8128558 | 2200MAH METALLIC SILVER POWER BANK | 14 | $ 118.95 | 18.46% |
| 8150148 | CB-USB7 USB DOWNLOAD CABLE OLYMPUS UPC# | 1 | $ 118.93 | 18.46% |
| 8116435 | PROFESSOR TEACHES OFFICE 2013 &WIN 8.1xx | 2 | $ 118.86 | 18.46% |
| 8140777 | PAPER, HP OPAQUE SCRIM PAPER 24X50 | 1 | $ 118.57 | 18.46% |
| 8149352 | GRAPHICS MONOCHROME RIBBONKIT, BLACK HQ | 6 | $ 118.44 | 18.46% |
| 8134605 | LABEL,DYMORHINO,WHITE1/2"X18' | 1 | $ 118.30 | 18.46% |
| 8147651 | SUPER CAST 900-101-O WHITEPERM KR 15" X | 6 | $ 118.24 | 18.46% |
| 8147756 | ULTIMATE CAST 900-190-O BLACKPERMKR 15" | 3 | $ 118.24 | 18.46% |
| 8150718 | VANTAGE AVID BOX | 1 | $ 118.15 | 18.46% |
| 8141217 | INKS, BCI-1411C, CYAN INK TANK 330MLFOR | 2 | $ 118.10 | 18.46% |
| 8049131 | VIRTUAL VILLAGERS JC | 11 | $ 118.00 | 18.46% |
| 8151394 | APPLE LOGO - LT BL - S | 11 | $ 117.60 | 18.46% |
| 8141104 | PHOTO PAPER PRO PLATINUM 4X650 SHEETS | 11 | $ 117.52 | 18.46% |
| 8143861 | AUTO PRINT WASHER STANDARDFOR FIBRE-BASE | 5 | $ 117.46 | 18.46% |
| 8143863 | HIGH SPEED PRINT WASHER 8X10FOR RESIN-CO | 4 | $ 117.45 | 18.46% |
| 8058581 | MAVIS BEACON 25 ANNIV PLATIN SB FCN | 1,640 | $ 117.41 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141032 | ROLL HOLDER, CANON WIDE FORMAT, RH4-32, | 1 | $ 117.00 | 18.46% |
| 8152685 | GPS, NUVI 55LM, ESSENTAIL SERIES | 7 | $ 116.99 | 18.46% |
| 8136751 | VIVOSMART HR BLACK ACTIVITY REGULAR | 9 | $ 116.99 | 18.46% |
| 8153062 | SYNC AND CHARGE CABLE 6 IN. 30 PIN FLURO | 27 | $ 116.96 | 18.46% |
| 8146553 | MEDIA, HP MPI 2050 MATTE TRANSLUCENT54" | 2 | $ 116.94 | 18.46% |
| 8141118 | 24LB PREMIUM COATED BOND PAPER30" X 300 | 12 | $ 116.94 | 18.46% |
| 8150848 | ANALOG YOUTH | 2 | $ 116.82 | 18.46% |
| 8144014 | LABEL, DYMO YELLOW ADDRESS 1 1/ 8" | 2 | $ 116.40 | 18.46% |
| 8152832 | DATACARD TOPCOAT, HOLOGRAPHIC, SECURE GL | 2 | $ 116.34 | 18.46% |
| 8149339 | DURAGARD OPTISELECT LAMINATE0.6 MIL, "SE | 1 | $ 115.50 | 18.46% |
| 8129450 | LUNATIK SEISMIK FOR GALAXY S6 - BLACK | 1 | $ 115.30 | 18.46% |
| 8129459 | ARCHITEK FOR GALAXY S6 - PINK/MERLOT | 7 | $ 115.30 | 18.46% |
| 8129458 | ARCHITEK FOR GALAXY S6 - LT.BLU/CHARCOAL | 3 | $ 115.30 | 18.46% |
| 8129457 | ARCHITEK FOR GALAXY S6 - BLACK/BLACK | 11 | $ 115.30 | 18.46% |
| 8044119 | ANCIENT SECRETS QUEST FOR THE GO | 4 | $ 115.20 | 18.46% |
| 8152852 | HM 500 UC GLOBE SILVER A | 4 | $ 115.15 | 18.46% |
| 8122896 | IBLAZR FLASH FOR IPHONE-BLACK | 2 | $ 114.90 | 18.46% |
| 8153063 | PORT. POWER 2500 BLACK/GREEN | 1 | $ 114.90 | 18.46% |
| 8150394 | DOTS - BLUE MOON HARDSHELL CASE FOR MB P | 1 | $ 114.90 | 18.46% |
| 8111951 | IGT SLOTS KITTY GLITTER 8PK JC CS | 2 | $ 114.80 | 18.46% |
| 8150704 | BANTUM MOSSY OAK PINK BLAZE CAMO | 2 | $ 114.75 | 18.46% |
| 8152773 | KNIFE, PARATOOL MULTI-TOOL (SATIN), S31- | 2 | $ 114.69 | 18.46% |
| 8124215 | OLLIE ULTRA TIRES PINK | 2 | $ 114.38 | 18.46% |
| 8143150 | ISRC344M 8" X 10" 25 SHEETS | 2 | $ 114.20 | 18.46% |
| 8141652 | ID RIBBON, YMCKO FOR DTC550(400 IMAGES)D | 2 | $ 114.08 | 18.46% |
| 8153073 | SCHOOL FILM 3.0 MIL 25" X 250' 1" CORE | 2 | $ 114.06 | 18.46% |
| 8089159 | ELECTRA ESSENTIAL GAMING & MUSIC HSET xx | 2 | $ 114.00 | 18.46% |
| 8140941 | PAPER, CANON, MATTE COATED, 90 GSM,17" X | 2 | $ 114.00 | 18.46% |
| 8104018 | DEATHSTALKER - GAMING KEYBOARD | 2 | $ 114.00 | 18.46% |
| 8071482 | STUFFIT DELUXE 2011 | 4 | $ 114.00 | 18.46% |
| 8122857 | PEBBLE STEEL SMARTWATCH - BLACK ENG | 4 | $ 113.99 | 18.46% |
| 8141221 | INKS, BCI-1302C CYAN INK TANK 130MLFOR T | 8 | $ 113.90 | 18.46% |
| 8141787 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | 8 | $ 113.88 | 18.46% |
| 8140788 | HP EVERYDAY INSTANT-DRY GLOSS PHOTO9.1 M | 8 | $ 113.88 | 18.46% |
| 8124148 | BRACKETRON CLICK-IT | 8 | $ 113.75 | 18.46% |
| 8144065 | MESH LAPTOP STAND | 8 | $ 113.75 | 18.46% |
| 8141075 | GLOSSY PHOTOGRAPHIC PAPER 240GSM36" X 10 | 8 | $ 113.56 | 18.46% |
| 8143975 | RHINO 1"BLUE VINYL 24MM | 8 | $ 113.49 | 18.46% |
| 8143937 | LABEL, DYMO 1734523 | 2 | $ 113.49 | 18.46% |
| 8129822 | VERSACHECK X1 SILVER 2016 | 1 | $ 113.46 | 18.46% |

*Bucket B*                                          1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8031725 | HOYLE CASINO 2008 | 10 | $ 113.00 | 18.46% |
| 8144268 | 2M DUPLEX MULTIMODE FIBER CABLELC/LC 6 F | 2 | $ 112.80 | 18.46% |
| 8128516 | HOLDTIGHT IPHONE 6 WALLET CASE - BLACK | 2 | $ 112.70 | 18.46% |
| 8125835 | ENERGIZER BATTERY GOPRO AHDBT 401xx | 2 | $ 112.56 | 18.46% |
| 8150687 | PAKLITE BONING KNIFE BOX | 10 | $ 112.50 | 18.46% |
| 8133558 | BODYGUARDZ AURA GLASS GALAXY S7 | 10 | $ 112.00 | 18.46% |
| 8143983 | RHINO 3/4" BLACK VINYL 19MM | 10 | $ 112.00 | 18.46% |
| 8134594 | RHINO 4200 LABEL PRINTER | 16 | $ 112.00 | 18.46% |
| 8085978 | IGT SLOTS:LUCKY LARRY LOBSTERMANIA | 4 | $ 112.00 | 18.46% |
| 8150113 | JUDGE II ILLUMINANT LAMP KIT WITH 2 LAMP | 4 | $ 112.00 | 18.46% |
| 8050968 | MAH JONG QUEST 1 AND 2 JC CS | 8 | $ 112.00 | 18.46% |
| 8091296 | PUNCH HOMELANDPREMIUM V17 DSA FCN CS | 8 | $ 112.00 | 18.46% |
| 8144556 | P330I/430I/100I 40 MIL PVC CR-80CARDS | 8 | $ 112.00 | 18.46% |
| 8146441 | MEDIA, PC 500-220-O CANARY YELLOWPERM KR | 3 | $ 111.99 | 18.46% |
| 8146461 | MEDIA, PC 500-430-O CARDINAL REDPERM KR | 2 | $ 111.99 | 18.46% |
| 8149145 | SPACE PACK FOR IPAD MINIBLACK WITH 32 GB | 6 | $ 111.97 | 18.46% |
| 8143156 | MG4RC1M 20" X 24" 10 SHEETS | 2 | $ 111.96 | 18.46% |
| 8146443 | MEDIA, AVERY, PC500-220-O CANARYYELLOW P | 2 | $ 111.88 | 18.46% |
| 8146456 | MEDIA, AVERY, PC500-359-O PIZAZZORANGE P | 1 | $ 111.88 | 18.46% |
| 8149104 | LIGHTNING/USB PREMIUM FLAT BLACKCABLE 3M | 1 | $ 111.84 | 18.46% |
| 8146272 | SF 100-839-S CONFETTI PERM KR15" X 10 YD | 2 | $ 111.80 | 18.46% |
| 8148902 | 32GB JETFLASH 330 | 2 | $ 111.60 | 18.46% |
| 8107986 | LOGGING TRUCKxx | 3 | $ 111.59 | 18.46% |
| 8140709 | HP PROFESSIONAL MATTE CANVAS18 MIL, 392 | 2 | $ 111.57 | 18.46% |
| 8140648 | HP PHOTO-REALISTIC POSTER PAPER8.1 MIL 2 | 1 | $ 111.47 | 18.46% |
| 8150193 | 0.9MM SUPERSTEEL BLADE, TINT FILM60" | 1 | $ 111.41 | 18.46% |
| 8132026 | MOBILE TRUST KEYSTROKE ENCRYPTION MOBILE | 1 | $ 111.00 | 18.46% |
| 8139747 | CHILD HEARING PROTECTION- SQUIGGLE | 2 | $ 110.88 | 18.46% |
| 8139740 | INFANT HEARING PROTECTION- PINK | 1 | $ 110.88 | 18.46% |
| 8129483 | HIDDEN DOOR SENSOR RETAIL US | 3 | $ 110.85 | 18.46% |
| 8143561 | VC SELECT RC GLOSS 11" X 14"50 SHEETS | 2 | $ 110.82 | 18.46% |
| 8152844 | 3/8" METAL SWIVEL HOOK, NAVY BLUE 1 UNIT | 6 | $ 110.50 | 18.46% |
| 8138376 | KODAK PIXPRO AZ251 (BLACK) | 6 | $ 110.49 | 18.46% |
| 8143227 | PFOLIO44K 16" X 20" 10 SHEETS 255GSM | 6 | $ 110.43 | 18.46% |
| 8129833 | 3DR SOLO LIGHTING SET | 9 | $ 110.40 | 18.46% |
| 8119034 | WIRELESS WRIST BLOOD PRESSURE MONITOR | 40 | $ 110.40 | 18.46% |
| 8150417 | RACING RED NEOPRENE CLASSIC SLEEVE MB 12 | 1 | $ 110.28 | 18.46% |
| 8134904 | PHOTO HATCHBACK 22L AW (GAL BL) | 2 | $ 110.10 | 18.46% |
| 8127768 | CUB SCAT BELT ROYAL/SILVER S/M | 3 | $ 110.10 | 18.46% |
| 8127772 | CUB SCAT BELT CYAN/ROYAL S/M | 1 | $ 110.10 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129803 | MAKERBOT NATURAL PLA FILAMENT (SML SPOL) | 1 | $ 110.07 | 18.46% |
| 8152682 | NUVI 2555LM 5" SCREEN WITH LIFETIME MAPS | 10 | $ 110.00 | 18.46% |
| 8142561 | ADAPTOR,G-DRIVE (GEN4) POWER ADAPTER | 5 | $ 110.00 | 18.46% |
| 8142440 | REFURB NUVI 2577LT GPS NA+EU | 2 | $ 110.00 | 18.46% |
| 8133967 | HUE 2 WIRELESS KEYBOARD AND MOUSE PINK | 2 | $ 110.00 | 18.46% |
| 8148125 | MEDIA, SC 900-760-O APPLE GREEN PERM KR | 5 | $ 110.00 | 18.46% |
| 8149159 | SPACE PACK FOR IPHONE 6 PLUSBLACK WITH 2 | 1 | $ 109.97 | 18.46% |
| 8130249 | LAUT NOMAD IPHONE 6 PLUS LONDON | 1 | $ 109.89 | 18.46% |
| 8130298 | LAUT HUEX IPHONE 6 PLUS RED | 1 | $ 109.89 | 18.46% |
| 8143684 | MICROSDHC 300X 16GB HIGH PERFORMANCEUHS- | 1 | $ 109.85 | 18.46% |
| 8145042 | LABEL, 3"X2", WHITE, MATTE BOPP, LX400 | 1 | $ 109.65 | 18.46% |
| 8058411 | PRINTMASTER 2011 PLATINUM SB FCN CS | 2 | $ 109.56 | 18.46% |
| 8141069 | GLOSSY PHOTOGRAPHIC PAPER 200GSM42" X 10 | 3 | $ 109.49 | 18.46% |
| 8135527 | S/S GENRES - BK - UXL | 3 | $ 109.20 | 18.46% |
| 8135523 | S/S GENRES - BK - UXS | 3 | $ 109.20 | 18.46% |
| 8108473 | HOYLE CHESS JC | 3 | $ 109.20 | 18.46% |
| 8143302 | ISRC344M 5" X 7" 100 SHEETS | 3 | $ 109.17 | 18.46% |
| 8150723 | TRIO | 3 | $ 108.80 | 18.46% |
| 8150707 | QUICKFIRE BLACK HANDLE ASSISTED OPEN | 3 | $ 108.75 | 18.46% |
| 8140628 | HP TRANSLUCENT BOND PAPER 3 MIL, 67 G/M, | 3 | $ 108.60 | 18.46% |
| 8152760 | DARK ENERGY (2 CR123 - 633 LUMENS) PEG B | 1 | $ 108.56 | 18.46% |
| 8126248 | SILVER LABEL METAL EARPHONES WHITE | 5 | $ 108.00 | 18.46% |
| 8141511 | DTC4500 STANDARD BLACK (K) - 3000IMAGES | 5 | $ 108.00 | 18.46% |
| 8125668 | XTREME ACTION VELCRO WRIST STRAP - GOPRO | 1 | $ 108.00 | 18.46% |
| 8154193 | AUSABLE YOUTH 42 WOOD | 1 | $ 108.00 | 18.46% |
| 8131321 | DJI PHANTOM 3SELF-TIGHTENING PROPELLER | 5 | $ 108.00 | 18.46% |
| 8131869 | MINI BLUETOOTH SELFIE STICK BLUE | 5 | $ 108.00 | 18.46% |
| 8133392 | MOMENT MOBILE PHOTOGRAPHY KIT 6/6S | 5 | $ 107.99 | 18.46% |
| 8129878 | MUSIC MAKER LIVE 2016 | 5 | $ 107.97 | 18.46% |
| 8152638 | BOKER PLUS SUBCOM F BLACK | 5 | $ 107.90 | 18.46% |
| 8151439 | PAI CUBE-TASTIC! PUZZLE CUBE W/FREE APP | 5 | $ 107.88 | 18.46% |
| 8140621 | HP EVERYDAY ADHESIVE GLOSS POLY2 PACK 7. | 5 | $ 107.83 | 18.46% |
| 8150440 | IP5S BLACK-SLATE FRAME CASE | 5 | $ 107.82 | 18.46% |
| 8140735 | HP UNIVERSAL BOND PAPER 4.2 MIL,42 IN X | 5 | $ 107.45 | 18.46% |
| 8141117 | 24LB PREMIUM COATED BOND PAPER24" X 300 | 5 | $ 107.34 | 18.46% |
| 8148187 | HI-TAC RLA TAPE 12.5 | 5 | $ 107.12 | 18.46% |
| 8140705 | HP ARTIST MATTE CANVAS 36X50 | 5 | $ 107.11 | 18.46% |
| 8153074 | SCHOOL FILM 1.5 MIL 25" X 500' 1" CORE | 5 | $ 107.10 | 18.46% |
| 8134180 | SOFT GRIP GREEN | 6 | $ 106.95 | 18.46% |
| 8093176 | PUNCH WEEKEND PROJECTS DSA | 6 | $ 106.92 | 18.46% |

## *Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152556 | JUMPDRIVE V10 8GB ORANGE | 6 | $ 106.92 | 18.46% |
| 8152779 | VIA 1515TM LIFETIME MAPS & TRAFFIC | 2 | $ 106.39 | 18.46% |
| 8123987 | FLAK FOR IPHONE 6 - SILVER | 10 | $ 106.15 | 18.46% |
| 8128567 | 2600MAH TRIANGLE FASHION POWER BANK | 10 | $ 106.15 | 18.46% |
| 8143653 | MICROSD READER | 10 | $ 105.65 | 18.46% |
| 8084296 | GRAMERCY MESSENGER SLING - IPAD - BLACK | 3 | $ 105.60 | 18.46% |
| 8141251 | GOPRO HERO 3/3PLUS REGULAR CABLESWITH 6 | 15 | $ 105.60 | 18.46% |
| 8152409 | MEDIA, SF 100-230-S YELLOW PAINT MASK RE | 15 | $ 105.36 | 18.46% |
| 8143182 | MGRCWT44M 20" X 24" 10 SHEETS | 15 | $ 105.32 | 18.46% |
| 8144970 | INK, MAGENTA, BRAVO 4100 SERIES PRIN | 15 | $ 105.10 | 18.46% |
| 8125833 | BOWER 9CM SUCTION CUP MOUNT FOR GOPRO | 5 | $ 105.00 | 18.46% |
| 8096387 | RAZER NAGA HEX WRAITH RED EDITION | 5 | $ 105.00 | 18.46% |
| 8144199 | 550VA UPS SYSTEM COMPACT LOW PROFILE8 OU | 5 | $ 105.00 | 18.46% |
| 8134564 | 13.3" LED TV/DVD AC/DC COMBO | 5 | $ 105.00 | 18.46% |
| 8152686 | VIVOFIT - BLACK BUNDLE, INCLUDES VIVOFIT | 6 | $ 105.00 | 18.46% |
| 8136156 | BUSINESS CARD STUDIO PRO 10 | 6 | $ 104.95 | 18.46% |
| 8150726 | TRAPPER BOX | 1 | $ 104.67 | 18.46% |
| 8153078 | STANDARD FILM 3.0 MIL 25" X 250' 1" CORE | 1 | $ 104.55 | 18.46% |
| 8143138 | FP4+ 9CM X 50 | 2 | $ 104.25 | 18.46% |
| 8140857 | PG-240 BLACK FINE | 1 | $ 104.23 | 18.46% |
| 8146307 | MEDIA, SF 100-235-S YELLOW HI BAKE PAINT | 2 | $ 104.14 | 18.46% |
| 8144019 | LABEL, LABELS DISKETTE 2 1 8" X 2 3 | 6 | $ 104.00 | 18.46% |
| 8140955 | PAPER, FINE ART BRITE WHITE, 230 GSM60" | 1 | $ 104.00 | 18.46% |
| 8150109 | JUDGE II 6500K 24" 4 LAMP KIT | 6 | $ 104.00 | 18.46% |
| 8142197 | "ACCESSORY, REPLACEMENT VHF ANTENNA" | 1 | $ 103.92 | 18.46% |
| 8130258 | LAUT HUEX IPHONE 6 BLUE | 7 | $ 103.87 | 18.46% |
| 8129453 | FLAK FOR IPHONE 6 - DARK BLUE | 6 | $ 103.77 | 18.46% |
| 8129451 | LUNATIK SEISMIK FOR GALAXY S6 - WHITE | 2 | $ 103.77 | 18.46% |
| 8138328 | DRIPO COLD BREW ICED COFFEE MAKER | 1 | $ 103.60 | 18.46% |
| 8150680 | RANGER SKINNER IN BOX | 1 | $ 103.50 | 18.46% |
| 8154194 | KENTHENE RC FINE LUSTRE 8" X 10" 25 SHEE | 2 | $ 103.50 | 18.46% |
| 8117585 | 3-IN-1 FISHEYE, WIDE-ANGLE, MACRO BL XX | 6 | $ 103.50 | 18.46% |
| 8138633 | POLAROID 600 JOB PRO | 2 | $ 103.50 | 18.46% |
| 8143402 | MG4RC44M 9.5" X 12" 50 SHEETS | 2 | $ 103.41 | 18.46% |
| 8083562 | VAMPIRE MANSION A LINDA HYDE JC | 9 | $ 103.00 | 18.46% |
| 8141765 | 250GSM PREMIUM PROOFING COMMERCIAL GRADE | 8 | $ 102.96 | 18.46% |
| 8141778 | 250GSM PREMIUM PROOFING PUBLICATIONGRADE | 10 | $ 102.96 | 18.46% |
| 8140852 | INK TANK, CANON, CLI-226, MAGENTA | 1 | $ 102.56 | 18.46% |
| 8145133 | SPARK 3 SMALL INDIGO ACCESSORY STRAPDARK | 1 | $ 102.54 | 18.46% |
| 8146753 | MEDIA, HP 700-180-O MATTE BLACK PERM KR | 1 | $ 102.41 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133022 | FLEX FRAME IN BLACK/GRAY FOR IPHONE 5/5S | 3 | $ 102.30 | 18.46% |
| 8129332 | ABS PACK POLAR WHITExx | 3 | $ 102.00 | 18.46% |
| 8129365 | PLA PACK DIAMONDS & PEARLSxx | 1 | $ 102.00 | 18.46% |
| 8141406 | KODAK REMANUFACTURED INK, TRI-COLORFOR H | 4 | $ 102.00 | 18.46% |
| 8125515 | LAPLINK EASY TRANSFER CABLE FOR WINDOWS | 2 | $ 102.00 | 18.46% |
| 8145012 | LABELS, 4"X3" HIGH GLOSS LABELS FORLX-80 | 4 | $ 102.00 | 18.46% |
| 8152609 | EXTREME SDXC 64GB UHS-1 CLASS 10 UP TO 8 | 1 | $ 101.98 | 18.46% |
| 8150560 | EXTREME PRO UHS-II SD READER/WRITER | 1 | $ 101.97 | 18.46% |
| 8152756 | KIFE, AEGIS DIGI CAMO 3.5" BLADE BLACK T | 1 | $ 101.88 | 18.46% |
| 8154058 | NETATMO ADDITIONAL INDOOR MODULE | 2 | $ 101.76 | 18.46% |
| 8117251 | AGATHA CHRISTIE HIDDEN OBJECT COLLECTION | 2 | $ 101.70 | 18.46% |
| 8143613 | JUMPDRIVE M20I 64GB USB 3.0 | 2 | $ 101.44 | 18.46% |
| 8131938 | XO YOUR SISTER FLEX BAND ARABESQUE | 2 | $ 101.25 | 18.46% |
| 8139357 | CATALYST HNDLBAR MNT - IPHONE 6/6S PLUS | 2 | $ 101.22 | 18.46% |
| 8143978 | RHINO 1" ORANGE VINYL 24MM | 2 | $ 100.88 | 18.46% |
| 8144465 | BAMBOO STYLUS FIRM NIB SET IN BLACK3 PAC | 2 | $ 100.80 | 18.46% |
| 8120014 | THE WORLD LEGENDS KASHCHEY AMR AMZN | 2 | $ 100.62 | 18.46% |
| 8146508 | MEDIA, MPI 3303 GLOSS GPRM CCK30"X50YD | 4 | $ 100.18 | 18.46% |
| 8143982 | RHINO 1/2" BLACK VINYL 12MM | 5 | $ 100.10 | 18.46% |
| 8143966 | RHINO 1/2" BLUE VINYL-12MM | 7 | $ 100.10 | 18.46% |
| 8148234 | SCANNER CREATIVITY ESSENTIALS 2 | 7 | $ 100.00 | 18.46% |
| 8113216 | SNARKBUSTERS 3-PACK AMR AMZN | 7 | $ 100.00 | 18.46% |
| 8100680 | DARK SECRETS 4PK JC | 7 | $ 100.00 | 18.46% |
| 8141423 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | 7 | $ 100.00 | 18.46% |
| 8141422 | KODAK REMANUFACTURED INK, CYANFOR HP 951 | 7 | $ 100.00 | 18.46% |
| 8141424 | KODAK REMANUFACTURED INK, YELLOWFOR HP 9 | 7 | $ 100.00 | 18.46% |
| 8133148 | 6/6S FOLIO WALLET - DARKxx | 7 | $ 100.00 | 18.46% |
| 8144144 | MULTIFUNCTIONAL BACKPACK LITEPHANTOM SER | 2 | $ 100.00 | 18.46% |
| 8122864 | SYL 3000 CAMERA STABILZIER | 2 | $ 100.00 | 18.46% |
| 8141354 | FILTER, POP-ON FILTER SET FORTL-50, TL-6 | 2 | $ 100.00 | 18.46% |
| 8144146 | MATRICE 100 PART03BATTERY COMPARTMENT KI | 10 | $ 100.00 | 18.46% |
| 8103820 | DARK SECRETS 4PK JC CS | 14 | $ 100.00 | 18.46% |
| 8149096 | DUAL USB QUICK CHARGE EXTERNALBATTERY FO | 4 | $ 99.96 | 18.46% |
| 8150744 | BUCKLITE MAX LARGE BOX | 4 | $ 99.75 | 18.46% |
| 8147140 | MEDIA, HP 700-687-O IMPULSE BLUEPERM KR | 4 | $ 99.70 | 18.46% |
| 8147027 | MEDIA, HP 700-565-O PURPLE PERM KR 15" X | 4 | $ 99.70 | 18.46% |
| 8147193 | HP700-778-O PERM KR-G | 4 | $ 99.70 | 18.46% |
| 8146840 | HP700-380-O PERM KR-GBRIGHT ORANGE 30X50 | 4 | $ 99.70 | 18.46% |
| 8097903 | MAVIS BEACON TYPING PLATINUM AMR | 7 | $ 99.60 | 18.46% |
| 8063866 | PRINT SHOP 23 DELUXE JC CS | 3 | $ 99.56 | 18.46% |

*Bucket B*                                           1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143072 | SINGLE/DUAL BEAM XP 9 20 T, 20/60DEGREE | 1 | $ 99.34 | 18.46% |
| 8115186 | HERO3+ AQUA RED | 28 | $ 99.28 | 18.46% |
| 8145089 | LINK 510 POWER CABLE | 2 | $ 99.12 | 18.46% |
| 8122869 | JB4 4FT TELESCOPING JIB | 1 | $ 99.00 | 18.46% |
| 8141249 | BM POCKET CAMERA 6" CONVERSION CABLE | 2 | $ 99.00 | 18.46% |
| 8140965 | PAPER, GERMAN ETCHING BY HAHNEMUHLE310GS | 3 | $ 99.00 | 18.46% |
| 8137177 | PAPER, CANON, FINE ART ENHANCED | 5 | $ 99.00 | 18.46% |
| 8077808 | BROTHERS IN ARMS HELLS HIGHWAY AMR | 2 | $ 98.88 | 18.46% |
| 8147213 | PAPER, AVERY, PR 800-782-T BOTTLEGREEN P | 2 | $ 98.88 | 18.46% |
| 8147098 | PR800-646-T PERM KR-RBRIGHT BLUE 48X10 Y | 2 | $ 98.88 | 18.46% |
| 8147111 | PR800-672-T PERM KR-RSULTAN BLUE 48" X 1 | 1 | $ 98.88 | 18.46% |
| 8137048 | CLEANING, KIT, (10) CARDS PER PACK | 1 | $ 98.80 | 18.46% |
| 8095206 | DIGITAL PRO FULL-SIZE CAMERA BACKPACK | 1 | $ 98.75 | 18.46% |
| 8144800 | AMAZON TAP SLING COVER - GREEN | 8 | $ 98.72 | 18.46% |
| 8150799 | SNODY SNAKE CHARMER HARD SHEATH, STR EDG | 2 | $ 98.60 | 18.46% |
| 8122589 | MYSTERY MASTERS FROZEN HOPE AMR AMZN | 9 | $ 98.28 | 18.46% |
| 8135401 | MFE 2017 INTERNET SECURITY 3DEV | 3 | $ 98.00 | 18.46% |
| 8130287 | LAUT REVOLVE IPHONE 6 PLUS BLACK | 3 | $ 97.93 | 18.46% |
| 8138721 | COMIC CREATOR STUDIO | 3 | $ 97.93 | 18.46% |
| 8137101 | ULTRACARD PVC CARD, 30MIL, HI-CO | 3 | $ 97.92 | 18.46% |
| 8129047 | MIX COLOR PLA PACK - FALL FOLIAGExx | 3 | $ 97.75 | 18.46% |
| 8133722 | YELLOW SUN HOOD FOR SHOGUN | 3 | $ 97.54 | 18.46% |
| 8133723 | NINJA-2 CARRY CASE (WITH FOAM INSERTS) | 6 | $ 97.54 | 18.46% |
| 8140103 | 1150,WL/WF,BLACKxx | 1 | $ 97.52 | 18.46% |
| 8140647 | HP PHOTO-REALISTIC POSTER PAPER8.1 MIL 2 | 1 | $ 97.45 | 18.46% |
| 8141514 | DTC4500 RED - 2000 IMAGES | 3 | $ 97.20 | 18.46% |
| 8154001 | KNIFE, FIGHT/UTIL -BLK BLA HARD SHEATH, | 1 | $ 96.96 | 18.46% |
| 8146741 | MEDIA, HP 700-801-O SILVER PERM KR 24" X | 7 | $ 96.60 | 18.46% |
| 8141480 | H8500 YMC 750 IMAGE | 1 | $ 96.60 | 18.46% |
| 8150412 | BLACK/SLATE ICON SLVE W/TENSAERLITE FOR | 4 | $ 96.54 | 18.46% |
| 8151071 | IP6 BLACK LEATHER ZIP WALLET | 11 | $ 96.54 | 18.46% |
| 8123989 | LUNATIK SEISMIK IPHONE 6 - BLACK/SMOKE | 1 | $ 96.50 | 18.46% |
| 8125786 | CHARGE BLACK BUNDLE LARGE | 3 | $ 96.33 | 18.46% |
| 8134668 | GRIPTIGHT MICRO STAND SM TABLET (BLK) | 1 | $ 96.28 | 18.46% |
| 8085712 | FOOD FRENZY 10 TASTY GAMES JC | 9 | $ 96.28 | 18.46% |
| 8049427 | HR BLOCK DELUXE 2009 SB | 2 | $ 96.00 | 18.46% |
| 8141421 | KODAK REMANUFACTURED INK, BLACKFOR HP 95 | 5 | $ 96.00 | 18.46% |
| 8141387 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 5 | $ 96.00 | 18.46% |
| 8128549 | METALLIC GOLD SHIELD  IPHONE 6 CASE | 1 | $ 96.00 | 18.46% |
| 8143930 | LABEL, DYMO LETRA TAG, 2 PACK, PAPERWHIT | 1 | $ 96.00 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133625 | LANDER NEVE USB TO LIGHTNING CABLE 6 IN | 1 | $ 96.00 | 18.46% |
| 8133624 | LANDER NEVE USB TO LIGHTNING CABLE 1M | 1 | $ 96.00 | 18.46% |
| 8129665 | EVERLAST DIGITAL BLUETOOTH SCALE | 1 | $ 96.00 | 18.46% |
| 8152846 | CLEAR VINYL STRAP CLIP W/2-HOLE NPS CLIP | 1 | $ 96.00 | 18.46% |
| 8141345 | ADAPTER, PTXLR,POWER-TAP, MALE.XLR4-PIN | 1 | $ 96.00 | 18.46% |
| 8132059 | SILVER METAL BAND POLISHED ADAPTER 42MM | 1 | $ 96.00 | 18.46% |
| 8132152 | PURPLE NYLON BAND POLISHED ADAPTER 38MM | 2 | $ 96.00 | 18.46% |
| 8144372 | 3 PACK OF 3M STICKY BACK BRACKETS | 5 | $ 96.00 | 18.46% |
| 8138339 | 9 DIGITAL TFT LCD | 1 | $ 96.00 | 18.46% |
| 8130244 | GOOSEBUMPS THE GAME AMR | 1 | $ 96.00 | 18.46% |
| 8144656 | STK-SLVR,MONO,1000 IMGS,ZXP3 | 1 | $ 96.00 | 18.46% |
| 8144075 | 8 BUTTON KEYPADWHITE BOX WITH BLUE LABEL | 1 | $ 95.98 | 18.46% |
| 8130286 | LAUT APEX MIRROR IPHONE 6 BLACK | 1 | $ 95.92 | 18.46% |
| 8149109 | JUICE PACK RESERVE MICRO IN BLACKQUICK C | 1 | $ 95.92 | 18.46% |
| 8061297 | UNLIKELY SUSPECTS | 1 | $ 95.88 | 18.46% |
| 8130277 | LAUT HUEX IPHONE 6 WHITE | 10 | $ 95.88 | 18.46% |
| 8089354 | CHAINZ GALAXY JC | 5 | $ 95.81 | 18.46% |
| 8058414 | PRINTMASTER 2011 GOLD SB FCN | 2 | $ 95.76 | 18.46% |
| 8149078 | LAMINATE, GFP, TEXTURED MATTE 5MILUV, 38 | 3 | $ 95.74 | 18.46% |
| 8143292 | ARCHIVA G BOX A3+ | 1 | $ 95.52 | 18.46% |
| 8149041 | PSA MOUNTING CLEAR ADHESIVE1MIL 43X150 S | 1 | $ 95.50 | 18.46% |
| 8015799 | SPLINTER CELL CHAOS THEORY JC | 3 | $ 95.45 | 18.46% |
| 8146413 | MEDIA, PC 500-190-O BLACK PERM KR15" X 5 | 2 | $ 95.34 | 18.46% |
| 8146953 | MEDIA, HIGH PERF CALENDAR 700-440-ORED P | 6 | $ 94.97 | 18.46% |
| 8146929 | MEDIA, HP 700-430-O CARDINAL REDPERM KR | 1 | $ 94.97 | 18.46% |
| 8144467 | INTUOS 4 SMALL SOFT CASE | 2 | $ 94.80 | 18.46% |
| 8140631 | HP NATURAL TRACING PAPER 3.0 MIL,90 G/M, | 1 | $ 94.62 | 18.46% |
| 8129641 | LOGO DESIGN STUDIO SB | 2 | $ 94.50 | 18.46% |
| 8126439 | THE SNOW HIDEOUT | 5 | $ 94.47 | 18.46% |
| 8143989 | LABEL, DYMO RHINO, WHITE 1/2" X 5HEAT SH | 17 | $ 94.36 | 18.46% |
| 8142241 | "ACCESSORY, FMI 15 DATA CABLE" | 5 | $ 94.00 | 18.46% |
| 8136479 | S/S HEART - BK - U2XL | 5 | $ 93.60 | 18.46% |
| 8124627 | MM PARANORMAL PURSUIT THE GIFTE AMR AMZN | 8 | $ 93.60 | 18.46% |
| 8065757 | HOYLE SWASHBUCKLIN SLOTS SB | 1 | $ 93.60 | 18.46% |
| 8127557 | KODIAK MINI POWER BANK - RED | 2 | $ 93.55 | 18.46% |
| 8153835 | KNIFE, TRIDENT - 3.75" BLADE CLAM PK (1/ | 6 | $ 93.48 | 18.46% |
| 8138991 | INSTAX MINI FILM SHINY STAR FRAME | 7 | $ 93.36 | 18.46% |
| 8143704 | PROFESSIONAL 2933X XQD 64GB WITHPROFESSI | 1 | $ 93.00 | 18.46% |
| 8153792 | SHARPENER, STANDARD SHARPENING SYSTEM | 5 | $ 92.95 | 18.46% |
| 8143935 | PERM PLAST WHITE12MM DYMO | 5 | $ 92.95 | 18.46% |

## *Bucket B*

|  |  |  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8153089 | WACOM PEN FOR DTU-1031X | 5 | $ 92.94 | 18.46% |
| 8143893 | FILM & PRINT PROCESSING KIT USA | 1 | $ 92.94 | 18.46% |
| 8136418 | SKY 5.0W GOLD | 5 | $ 92.70 | 18.46% |
| 8149844 | MEDIA, HP 700-432-O TRUE RED PERM KR 15" | 5 | $ 92.64 | 18.46% |
| 8143789 | BATTERY CHARGER, MK-EC-15 OUTPUTEXTENSIO | 5 | $ 92.60 | 18.46% |
| 8139295 | S/S RAINBOW - BK - UM | 5 | $ 92.52 | 18.46% |
| 8152864 | OMNIKEY 5325 DESKTOP READER | 5 | $ 92.50 | 18.46% |
| 8152769 | FLASH II PARTIALLY SERRATED, SATIN BOX | 10 | $ 92.25 | 18.46% |
| 8150162 | BATTERY BACKUP BOARD ONLY VON DUPRIN PAR | 5 | $ 92.16 | 18.46% |
| 8150301 | ICON PACK - NYLON - GRAY | 5 | $ 91.98 | 18.46% |
| 8136927 | LIFEPRINT FILM 110 PACK (APPLE) | 5 | $ 91.92 | 18.46% |
| 8150390 | DOTS BLUE MOON HARDSHELL CASE FOR MB AIR | 1 | $ 91.92 | 18.46% |
| 8128556 | 2200MAH METALLIC GOLD POWER BANK | 3 | $ 91.50 | 18.46% |
| 8143737 | MAG-TAC URBAN GREY SCALLOP HEAD2 CR123 B | 6 | $ 91.24 | 18.46% |
| 8144562 | 30 MIL PVC COMPOSITE CARDS WITHHICO MAG | 5 | $ 91.20 | 18.46% |
| 8137156 | GLOSSY PHOTOGRAPHIC PAPER 170GSM | 5 | $ 91.16 | 18.46% |
| 8126096 | WAVE FOLIO FOR GALAXY TAB 7.0 XX | 2 | $ 91.00 | 18.46% |
| 8143968 | RHINO 1/2" GREEN VINYL-12MM | 1 | $ 91.00 | 18.46% |
| 8152792 | RAZOR 8 8MP MICRO DIGITAL INFRARED FLASH | 1 | $ 91.00 | 18.46% |
| 8141244 | MAINTENANCE CARTRIDGE, MC-01 FORW6400 AN | 2 | $ 91.00 | 18.46% |
| 8154213 | M-33 RED MANUAL INFLATABLE L/JACKET | 6 | $ 90.95 | 18.46% |
| 8152863 | R10 ICLASS READER | 1 | $ 90.40 | 18.46% |
| 8141467 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 90.00 | 18.46% |
| 8126157 | BODY HARNESS FOR GOPRO CAMERAS | 1 | $ 90.00 | 18.46% |
| 8141490 | CARTRIDGE, WHITE, DTC 400, W/CLEANINROLL | 1 | $ 90.00 | 18.46% |
| 8152847 | INK, C7, BLACK, CARTRIDGE, 750 PRINTS DE | 1 | $ 90.00 | 18.46% |
| 8141229 | PAPER, PREMIUM PLAIN, 24INX164FT,80GSM | 1 | $ 90.00 | 18.46% |
| 8118430 | WHOOSH! SCREEN SHINE POCKET 8ML ENG&FR | 1 | $ 89.98 | 18.46% |
| 8129253 | MCAFEE 2016 ANTIVIRUS PLUS UNLIMITED | 1 | $ 89.98 | 18.46% |
| 8149131 | QUICK CHARGE EXTERNAL BATTERY FORANDROID | 3 | $ 89.94 | 18.46% |
| 8134662 | GRIPTIGHT GORILLAPOD VIDEO  BLK/BL | 1 | $ 89.92 | 18.46% |
| 8130250 | LAUT NOMAD IPHONE 6 PLUS PARIS | 1 | $ 89.91 | 18.46% |
| 8130297 | LAUT HUEX IPHONE 6 PLUS PINK | 3 | $ 89.91 | 18.46% |
| 8124102 | ADAPT WIRELESS CLIP ADAPTER ORANGE | 4 | $ 89.88 | 18.46% |
| 8124216 | OLLIE ULTRA TIRES GREEN | 3 | $ 89.87 | 18.46% |
| 8124199 | OLLIE NUBBY TIRES CYBER YELLOW | 3 | $ 89.87 | 18.46% |
| 8152739 | TRAVEL POCKET BLACK | 3 | $ 89.64 | 18.46% |
| 8141344 | CABLE, POWERTAP ADAPTER, 8"WITH XLR FOR | 3 | $ 89.60 | 18.46% |
| 8152562 | PROFESSIONAL 600X 64GB SDXC UHS-1 | 3 | $ 89.60 | 18.46% |
| 8135187 | FORMAT 140 (BLACK) | 4 | $ 89.32 | 18.46% |

## *Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8147893 | MEDIA, SC 900-425-O TOMATO RED PERM EZ 1 | 3 | $ 89.22 | 18.46% |
| 8137271 | T400 SERIES WALL/DESK STAND | 1 | $ 89.10 | 18.46% |
| 8057837 | HOYLE CARD GAMES 2011 SB FCN CS | 1 | $ 89.05 | 18.46% |
| 8122868 | DEV 470 CAMERA SLIDER | 1 | $ 89.00 | 18.46% |
| 8150759 | KNIFE, BECKER NECKER BLA HARD SHEATH 109 | 2 | $ 88.89 | 18.46% |
| 8131547 | OFFICE SUITE 2.0 AMR CS | 2 | $ 88.80 | 18.46% |
| 8118288 | NATIVE UNION GRIPSTER FOR IPADMINI-SLATE | 2 | $ 88.32 | 18.46% |
| 8151339 | APPLE LOGO - OR - XL | 2 | $ 88.20 | 18.46% |
| 8112653 | MCAFEE LIVESAFE (STANDALONE) TARGET USXX | 2 | $ 88.18 | 18.46% |
| 8134586 | "LABEL,DYMORHINO,WHITE3/8""X5 XX" | 2 | $ 88.08 | 18.46% |
| 8127769 | CUB SCAT BELT ROYAL/SILVER L/XL | 2 | $ 88.08 | 18.46% |
| 8126573 | FITBUG 3PK WRIST STRAPS FB168WSMULxx | 2 | $ 88.00 | 18.46% |
| 8144043 | LABEL, DYMO D1 WHITE TAPE/BLACK PRIN1/4" | 2 | $ 88.00 | 18.46% |
| 8152615 | JETFLASH 380 USB 16GB SILVER | 3 | $ 88.00 | 18.46% |
| 8154128 | FT40 FOR MALES IN BLACK FITNESS AND CROS | 3 | $ 87.98 | 18.46% |
| 8152711 | BOBLBEE GT 25L PHANTOM MATT BLACK MEGALO | 3 | $ 87.90 | 18.46% |
| 8125831 | BOWER ACTIVE MOMOPOD FOR GOPRO | 3 | $ 87.75 | 18.46% |
| 8145015 | LABELS, 5"X5" HIGH GLOSS LABELS FORLX800 | 3 | $ 87.56 | 18.46% |
| 8133069 | FOUR-SLOT CF, SD & MICRO SD CARD CASE | 4 | $ 87.55 | 18.46% |
| 8132203 | CLINICLOUD MEDICAL KIT | 4 | $ 87.50 | 18.46% |
| 8140905 | MAINTENANCE CARTRIDGE MC-20 | 4 | $ 87.43 | 18.46% |
| 8133642 | RIDGEBACK BLACK/SILVER | 4 | $ 87.40 | 18.46% |
| 8141335 | COILED PTAP CABLE TO CANON SERVO ZOO | 4 | $ 87.30 | 18.46% |
| 8150831 | IM2050 CASE W/FOAM CAMO SWIRL | 4 | $ 87.14 | 18.46% |
| 8115191 | HERO3/3+ VENTURE SLIM+ ND FILTER | 6 | $ 86.87 | 18.46% |
| 8123988 | FLAK FOR IPHONE 6 - GOLD | 6 | $ 86.85 | 18.46% |
| 8128566 | 2600MAH AZTEC FASHION POWER BANK | 6 | $ 86.85 | 18.46% |
| 8144027 | LABEL, DYMO WHITE 2"X3-1/2" CARD300 PER | 6 | $ 86.72 | 18.46% |
| 8147769 | MEDIA, SC 900-205-O BUTTER PERM KR 24" X | 6 | $ 86.48 | 18.46% |
| 8147848 | MEDIA, SC 900-965-O SANDSTONE PERM KR 24 | 6 | $ 86.48 | 18.46% |
| 8135991 | JUICE PACK FOR SAMSUNG GALAXY 6 | 6 | $ 86.42 | 18.46% |
| 8135990 | JUICE PACK AIR FOR IPHONE 6 IN GREEN | 6 | $ 86.42 | 18.46% |
| 8115048 | KAZOO,IPADMINI,PANDA-BLACK WHITE | 6 | $ 86.40 | 18.46% |
| 8014398 | MB TEACHES TYPING 18 JC | 6 | $ 86.40 | 18.46% |
| 8012218 | DOGZ AND CATS DJC | 8 | $ 86.24 | 18.46% |
| 8137867 | S/S GAMES - BK - YL | 8 | $ 86.22 | 18.46% |
| 8092128 | LUXOR 5TH PASSAGE JC CS | 1 | $ 86.00 | 18.46% |
| 8149902 | ASY CABLE SENSOR RIB SUPPLY | 2 | $ 85.80 | 18.46% |
| 8141660 | ID RIBBON, STANDARD BLACK (K)3000 IMAGES | 2 | $ 85.50 | 18.46% |
| 8145108 | TOUCH LARGE INDIGO ACCESSORY STRAP | 2 | $ 85.44 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8145147 | CASE, UNIVERAL 4.3" & 5" LEATHERCASE | 10 | $ 85.38 | 18.46% |
| 8126167 | BOWER GREEN HANDGRIP FOR GOPRO CAMERAS | 2 | $ 85.00 | 18.46% |
| 8148938 | CFAST 4GB SLC, INDUSTRIAL | 10 | $ 85.00 | 18.46% |
| 8139081 | RED 1.75MM PLA FILAMENT | 10 | $ 85.00 | 18.46% |
| 8146592 | SW 900-681-O 60" X 5YD DARK BLUE | 10 | $ 84.72 | 18.46% |
| 8135593 | S/S TONAL LOGO - PK - YM-USA | 12 | $ 84.70 | 18.46% |
| 8143854 | MULTI-REEL TANK 8 | 12 | $ 84.64 | 18.46% |
| 8136532 | PLAYBULB STRING EXTENSION | 3 | $ 84.63 | 18.46% |
| 8143598 | JUMPDRIVE C20C 32GB - TYPE C USB 3.0 | 3 | $ 84.50 | 18.46% |
| 8142265 | "SOFTWARE, TOPO US 24K SOUTHWEST DVD,COV | 3 | $ 84.49 | 18.46% |
| 8126225 | SILVER LABEL IPHONE 5 MFI ICC WHITE | 3 | $ 84.12 | 18.46% |
| 8146423 | DOL2060 GLOSS PERM KR 30X50 YDS3 IN30"X5 | 4 | $ 84.11 | 18.46% |
| 8144971 | INK, YELLOW, BRAVO 4100 SERIES PRINT | 4 | $ 84.08 | 18.46% |
| 8089511 | STEADY LIFT SERIES PRO 72-INCH TRIPOD | 4 | $ 84.00 | 18.46% |
| 8133628 | LANDER NEVE AUX Y SPLIT CABLE | 3 | $ 84.00 | 18.46% |
| 8128548 | METALLIC SILVER SHIELD IPHONE 6 CASE | 6 | $ 84.00 | 18.46% |
| 8128551 | METALLIC GUNMETAL SHIELD  IPHONE 6 CASE | 24 | $ 84.00 | 18.46% |
| 8150281 | DRIFT PROTECTIVE CARRY CASE | 2 | $ 84.00 | 18.46% |
| 8150489 | HAND HELD PROGRAMMER FOR INTELLIPROX 200 | 2 | $ 84.00 | 18.46% |
| 8144581 | KIT, LEVER, GATE, FDR, GATE, P330I | 2 | $ 84.00 | 18.46% |
| 8136109 | MAVIS BEACON ULTRAKEY 2-FAMIL AMR FCN CS | 1 | $ 84.00 | 18.46% |
| 8131630 | SAMTAB 4 10-HIDEAWAYBLACK-BLACK | 9 | $ 83.66 | 18.46% |
| 8152842 | LENS, F1.6, 7.5MM T1675F LIPSTICK SIZE C | 9 | $ 83.30 | 18.46% |
| 8152418 | SELPHY CP910 BLACK COMPACT PHOTO PRINTER | 9 | $ 83.30 | 18.46% |
| 8130763 | BLUEFLAME FOUR DEVICE CHARGING STATION | 9 | $ 82.84 | 18.46% |
| 8123980 | OLLOCLIP SELFIE LENS FOR IPHONE 5/5Sxx | 2 | $ 82.80 | 18.46% |
| 8126639 | MM FAMILY VACATION BONUS BUNDLE AMR | 4 | $ 82.80 | 18.46% |
| 8134449 | LIFETRAK HIP PAK | 4 | $ 82.71 | 18.46% |
| 8150447 | IP6 CLEAR QUICK SNAP CASE | 10 | $ 82.68 | 18.46% |
| 8134851 | MUG - GRAY MEDIUM | 10 | $ 82.68 | 18.46% |
| 8147919 | SC900-450-O PERM KR-ADARK RED 15X10 P | 10 | $ 82.50 | 18.46% |
| 8131789 | VR ONE TRAY FOR SAMSUNG GALAXY S5 | 2 | $ 82.50 | 18.46% |
| 8140758 | HP UNIVERSAL INSTANT-DRY 7.7 MIL,200 G/M | 2 | $ 82.38 | 18.46% |
| 8128557 | 2200MAH METALLIC GUNMETAL POWER BANK | 4 | $ 82.35 | 18.46% |
| 8132856 | FITBIT ALTA CLASSIC ACC BAND BLACK SM xx | 5 | $ 82.35 | 18.46% |
| 8135543 | HONEYWELL TABLETOP WC | 5 | $ 82.02 | 18.46% |
| 8126178 | ELITE PRO BATTERY CASE FOR IPHONE 6 | 1 | $ 82.00 | 18.46% |
| 8120082 | MYSTERY MASTERS NIGHTMARES CE AMR AMZN | 4 | $ 81.90 | 18.46% |
| 8141597 | ULTRACARD, CR-100, 30 MILQTY 1 = 500 CAR | 8 | $ 81.60 | 18.46% |
| 8147329 | MEDIA, UC 900-408-T PANTONE 186 CSTRAWBE | 1 | $ 81.60 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135234 | PASSPORT SLING (BLACK) | 50 | $ 81.32 | 18.46% |
| 8114702 | LIVING LEGENDS ICE ROSE CE AMR AMZN | 1 | $ 81.00 | 18.46% |
| 8093652 | REEL DEAL SLOTS ADVENTURE 2 PK JC | 2 | $ 81.00 | 18.46% |
| 8144000 | LABEL, DYMO RHINO, WHITE 3/8" X 18 | 2 | $ 81.00 | 18.46% |
| 8141496 | RBN D1000 REFILL HALF YMCKO 350 | 1 | $ 81.00 | 18.46% |
| 8141586 | RIBBON,4-COLOR DYE-SUB W/CLEAR OVER-LAY( | 1 | $ 81.00 | 18.46% |
| 8150031 | AC ADAPTER 12V 3A ORDER WITH 5ZA0000132 | 2 | $ 81.00 | 18.46% |
| 2164670 | HOYLE MAHJONGG (CONSIGNMENT) | 2 | $ 81.00 | 18.46% |
| 8147488 | SC900-801-M PERM KR-E | 1 | $ 80.84 | 18.46% |
| 8147579 | MEDIA, SC 900-804-M PEWTER PERM KR 15" X | 1 | $ 80.84 | 18.46% |
| 8094434 | M4 TANK BRIGADE AMR | 1 | $ 80.84 | 18.46% |
| 8143555 | VC SELECT RC FINE LUSTRE 11" X 14"10 SHE | 11 | $ 80.76 | 18.46% |
| 8129379 | PLA PACK CLEARLY CHERRYxx | 11 | $ 80.75 | 18.46% |
| 8129456 | FLAK FOR IPHONE 6 PLUS - DARK RASPBERRY | 7 | $ 80.71 | 18.46% |
| 8129454 | FLAK FOR IPHONE 6 - DARK RASPBERRY | 11 | $ 80.71 | 18.46% |
| 8129452 | FLAK FOR IPHONE 6 - BLACK | 4 | $ 80.71 | 18.46% |
| 8141712 | SELF ADHESIVE VINYL MATTE 24" X 65 | 11 | $ 80.50 | 18.46% |
| 8146699 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 2 | 5 | $ 80.50 | 18.46% |
| 8137524 | TOMTOM RUNNER GPS WATCH DARK PINK | 2 | $ 80.27 | 18.46% |
| 8153828 | QUAKE- VG10, SATIN BOX | 6 | $ 80.21 | 18.46% |
| 8140733 | HP UNIVERSAL BOND PAPER 4.2 MIL24 IN X 1 | 9 | $ 80.19 | 18.46% |
| 8149716 | CURVALAM 54"X25 2-MIL CAST PVC FILM | 9 | $ 80.10 | 18.46% |
| 8152722 | BOBLBEE GT 20L SPIRIT SILVER METALL PEOP | 9 | $ 80.02 | 18.46% |
| 8083622 | PUNCH HOME LAND PRO NEXGEN3 SB | 9 | $ 80.01 | 18.46% |
| 8141425 | KODAK REMANUFACTURED INK, BLACKFOR HP 56 | 1 | $ 80.00 | 18.46% |
| 8129838 | PULSEPAK FOR IPHONE | 1 | $ 80.00 | 18.46% |
| 8152884 | POE INJECTOR 802.3AF COMPLIANT | 5 | $ 80.00 | 18.46% |
| 8141395 | KODAK REMANUFACTURED INK, BLACKFOR HP 21 | 1 | $ 80.00 | 18.46% |
| 8124970 | KONCEPT BV100 HORN CAMERA/STABILIZER ACC | 1 | $ 80.00 | 18.46% |
| 8140934 | PAPER, DOUBLE MATTE FILM, 24"X125 | 2 | $ 80.00 | 18.46% |
| 8150756 | BK5 BECKER KNIFE AND TOOL MAGNUM CAM | 1 | $ 80.00 | 18.46% |
| 8150127 | DAYLIGHT & HORIZON, 500 WATT, 2 LAMP | 3 | $ 80.00 | 18.46% |
| 8084867 | SERIOUS SAM JC TRTN | 1 | $ 80.00 | 18.46% |
| 8144096 | INDOOR CAMERA, BLACK | 3 | $ 79.98 | 18.46% |
| 8149115 | SAMSUNG GALAXY S4 JUICE PACK PINKCASE | 3 | $ 79.96 | 18.46% |
| 8130293 | LAUT HUEX IPHONE 6 PLUS BLACK | 3 | $ 79.92 | 18.46% |
| 8130294 | LAUT HUEX IPHONE 6 PLUS WHITE | 7 | $ 79.92 | 18.46% |
| 8130260 | LAUT HUEX IPHONE 6 RED | 7 | $ 79.90 | 18.46% |
| 8130276 | LAUT HUEX IPHONE 6 BLACK | 7 | $ 79.90 | 18.46% |
| 8150732 | SQUIRE | 3 | $ 79.89 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144462 | INTUOS 4 CHISEL FELT NIBS (5PK) | 3 | $ 79.31 | 18.46% |
| 8149882 | GOPRO HERO 3/3PLUS REGULATOR CABLE | 3 | $ 79.20 | 18.46% |
| 8150865 | VISION 8 LIGHTSOUT 8MP MICRO BLACK LED F | 2 | $ 79.10 | 18.46% |
| 8143291 | ARCHIVA G BOX 20X24 | 9 | $ 78.92 | 18.46% |
| 8137835 | S/S TONAL LOGO - BL - UXS | 8 | $ 78.75 | 18.46% |
| 8138366 | DOUBLEWRAP BRACELET, ROSE GOLD/BEIGE | 8 | $ 78.75 | 18.46% |
| 8150786 | KNIFE, TDI LAW ENFORCE-BLK BLA HARD SHEA | 8 | $ 78.72 | 18.46% |
| 8131596 | POLAROID ZIP MOBILE INSTANT PRINTER | 8 | $ 78.58 | 18.46% |
| 8149905 | BOX, FARGO BOXING SUPPLIES FOR DTC1000 S | 8 | $ 78.50 | 18.46% |
| 8096905 | PRINTMASTER PLATINUM DSA CS | 4 | $ 78.40 | 18.46% |
| 8134421 | TWO WAY RADIOS 24 MILE PAIR RECHRGBL BLK | 9 | $ 78.21 | 18.46% |
| 8116893 | INTO THE HAZE AMR | 11 | $ 78.20 | 18.46% |
| 8150246 | MAGNA CLEANING KIT, 5 CARDS & 5 RIB DEFE | 2 | $ 78.08 | 18.46% |
| 8152619 | SAEM S7 IPHONE CASE WITH 8GB USB PEN DRI | 12 | $ 78.00 | 18.46% |
| 8110894 | PRECISION DISC  (TOUCH) | 12 | $ 78.00 | 18.46% |
| 8129566 | MOOV FITNESS WHITE | 4 | $ 78.00 | 18.46% |
| 8144368 | UNIVERSAL PALM STRAP MOUNT IN BLACK | 4 | $ 78.00 | 18.46% |
| 8107958 | LEGO(R) DELUXE BRICK BOXxx | 4 | $ 77.98 | 18.46% |
| 8153645 | WACOM SOFT CASE LARGE | 4 | $ 77.91 | 18.46% |
| 8152671 | BISQUETTES, SPECIAL BLEND 48PK | 4 | $ 77.84 | 18.46% |
| 8141729 | 36" X 100 8 MIL SELF ADHESIVEPOLY BANNER | 6 | $ 77.76 | 18.46% |
| 8143939 | DYMO RHINO YELLOW 1" NYLON | 1 | $ 77.58 | 18.46% |
| 8084838 | FAMILY FEUD JC TRTN | 1 | $ 77.50 | 18.46% |
| 8146329 | MEDIA, 100-846-S CHROME MIRROR15" X 10 Y | 1 | $ 77.25 | 18.46% |
| 8143110 | TRANSDUCER MOUNT, MHX XNT, HDWE, NEWXNT | 1 | $ 77.21 | 18.46% |
| 8107933 | MORTIMER BECKETT COLLECTION JC CS | 3 | $ 77.00 | 18.46% |
| 8118234 | LIFECHARGE JUICYPACK 16800 POWERBANK-WHT | 4 | $ 77.00 | 18.46% |
| 8046109 | KABUTO MOBILE GAMING MOUSE MAT | 1 | $ 77.00 | 18.46% |
| 8141227 | PAPER, PREMIUM PLAIN, 42INX164FT, 80GSM, | 1 | $ 77.00 | 18.46% |
| 8141161 | PREMIUM FINE ART BRIGHT WHITE24IN X 50FT | 13 | $ 77.00 | 18.46% |
| 8131849 | RAZER NABU 2015 SMARTBAND GREEN SM/MD | 1 | $ 77.00 | 18.46% |
| 8131880 | RAZER NABU 2015 SMARTBAND GREEN MD/LG | 11 | $ 77.00 | 18.46% |
| 8086150 | HOYLE PUZZLE BOARD GAMES 2012 AMR FCN | 1 | $ 76.96 | 18.46% |
| 8142167 | "CASE, CARRYING, RINO 520/530UPC#7537590 | 2 | $ 76.93 | 18.46% |
| 8109978 | ZIP WIRLESS ACT TRACKER MAGENTA | 5 | $ 76.74 | 18.46% |
| 8151196 | TITAN 150MM CONE & PINHOLE | 2 | $ 76.55 | 18.46% |
| 8137854 | S/S ICONS - WT - UL | 1 | $ 76.50 | 18.46% |
| 8137869 | S/S SIRI - BK - US | 1 | $ 76.50 | 18.46% |
| 8149927 | BLACK FLEX W/ SMALL PINK BAND & LIME BAN | 1 | $ 76.50 | 18.46% |
| 8149016 | SECURE DIGITAL, 8GB SDHC CLASS 10 | 1 | $ 76.50 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8149926 | BLACK FLEX W LARGE LIME & NAVY BANDS | 1 | $ 76.49 | 18.46% |
| 8135914 | EXTREME SDHC 8GB UHS-1 CLASS 10xx | 1 | $ 76.45 | 18.46% |
| 8140868 | CLI-251 BLACK | 1 | $ 76.40 | 18.46% |
| 8135447 | MFE 2017 TOTALPROTXN 10DEV | 1 | $ 76.36 | 18.46% |
| 8137168 | SATIN PHOTOGRAPHIC PAPER  240GSM | 1 | $ 76.05 | 18.46% |
| 8150646 | PROX READER, SP-6820, SINGLE GANG MN WIE | 2 | $ 76.00 | 18.46% |
| 8141007 | PHOTO PAPER PRO LUSTER, 17" X 100'260GSM | 2 | $ 76.00 | 18.46% |
| 8146742 | MEDIA, HP 700-801-O SILVER PERM KR 24" X | 2 | $ 75.98 | 18.46% |
| 8147032 | MEDIA, HP 700-565-O PURPLE PERM KR 24" X | 2 | $ 75.98 | 18.46% |
| 8146790 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | 2 | $ 75.98 | 18.46% |
| 8146852 | MEDIA, HP 700-920-O BEIGE PERM KR 24" X | 2 | $ 75.98 | 18.46% |
| 8147132 | MEDIA, HIGH PERF CALENDAR 700-683-O ROYA | 2 | $ 75.98 | 18.46% |
| 8146985 | MEDIA, HP 700-470-O BURGUNDY PERMKR 24" | 2 | $ 75.98 | 18.46% |
| 8147015 | MEDIA, HP 700-519-O BLUSH PERM KR 24" X | 2 | $ 75.98 | 18.46% |
| 8146896 | MEDIA, HP 700-990-O CHOCOLATE BROWN PERM | 2 | $ 75.98 | 18.46% |
| 8141488 | CARTRIDGE, PREMIUM BLACK, DTC 400, KW/CL | 1 | $ 75.93 | 18.46% |
| 8133766 | PANASONIC BLF19 BATTERY ADAPTER | 1 | $ 75.80 | 18.46% |
| 8133852 | CANON 5DMKIII BATTERY ADAPTOR | 1 | $ 75.80 | 18.46% |
| 8133729 | MICRO TO MICRO HDMI CABLE (50CM) | 1 | $ 75.80 | 18.46% |
| 8142149 | "CABLE, EXTERNAL SPEAKER W/12/24VADAPTER | 1 | $ 75.74 | 18.46% |
| 8150771 | KNIFE, GAME HOOK-STACKED LEAT HANDLE, BR | 1 | $ 75.69 | 18.46% |
| 8141807 | CHARGE EXTRA LARGE BLACK | 1 | $ 75.67 | 18.46% |
| 8125652 | CHARGE - SLATE LARGE | 1 | $ 75.67 | 18.46% |
| 8126614 | ENERPLEX KICKR II+ | 5 | $ 75.64 | 18.46% |
| 8135569 | S/S TONAL LOGO - WT - US-USA | 5 | $ 75.60 | 18.46% |
| 8126182 | ELITE BATTERY CASE FOR IPHONE 6 PLUS | 5 | $ 75.60 | 18.46% |
| 8152703 | FLASHLIGHT, 2 CELL AA LED MINI MAG WITH | 5 | $ 75.60 | 18.46% |
| 8148881 | SECURE DIGITAL, 2GB MULTI MEDIA CARD | 1 | $ 75.60 | 18.46% |
| 8134682 | ACTION BIKE MOUNT & LIGHT PACK (CHAR) | 2 | $ 75.58 | 18.46% |
| 8152778 | KNIFE, VISIONARY II - 3.75" KNIFE ( BLAC | 2 | $ 75.03 | 18.46% |
| 8141388 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 2 | $ 75.00 | 18.46% |
| 8129837 | PULSEPAK FOR ANDROID | 10 | $ 75.00 | 18.46% |
| 8130308 | BIG U-SHOT TELESCOPIC POLE & GOPRO MOUNT | 2 | $ 75.00 | 18.46% |
| 8125345 | IZU CORK IPHONE 6 SHELL - PLUS | 10 | $ 75.00 | 18.46% |
| 8149807 | USB WIRELESS CARD FOR CPX2514WN,CPX3014W | 2 | $ 75.00 | 18.46% |
| 8129231 | PNTSHOP PRO X8 ULT EN MINI-BOX | 10 | $ 75.00 | 18.46% |
| 8066340 | PHOTO EXPLOSION DELUXE 4.0 FR/EN | 10 | $ 75.00 | 18.46% |
| 8127555 | KODIAK PLUS POWER BANK - GLOW | 10 | $ 74.96 | 18.46% |
| 8124089 | TURTLE SHELL 2.0 WIRELESS BOOMBOX WHITE | 10 | $ 74.96 | 18.46% |
| 8152634 | KNIFE, BOKER PLUS TD YELLOW | 10 | $ 74.92 | 18.46% |

## *Bucket B*                                    1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144506 | BLUETOOTH WIRELESS KEYBOARD | 10 | $ 74.92 | 18.46% |
| 8124080 | KODIAK 6000MAH RUGGED POWER BANK BLACK | 10 | $ 74.92 | 18.46% |
| 8126611 | ENERPLEX SURFR IPHONE 6, ORANGE | 4 | $ 74.78 | 18.46% |
| 8083601 | VAMPIRE SECRETS A VAMPIRES TALE JC | 5 | $ 74.70 | 18.46% |
| 8133760 | COILED MICRO TO MINI HDMI CABLE (30CM) | 1 | $ 74.67 | 18.46% |
| 8150540 | CRUZER FIT 32GB AM | 1 | $ 74.41 | 18.46% |
| 8121510 | LENSPEN - COMPACT LENS CLEANER FOR GOPRO | 1 | $ 74.40 | 18.46% |
| 8128431 | TRUE GREEN PLA (LG-RETAIL) | 1 | $ 74.40 | 18.46% |
| 8153770 | KNIFE, KALASHNIKOV OD BUTTON LOCK | 1 | $ 74.34 | 18.46% |
| 8144797 | AMAZON TAP SLING COVER - BLACK | 1 | $ 74.04 | 18.46% |
| 8137193 | PAPER, CANON, FINE ART NATURAL, | 3 | $ 74.00 | 18.46% |
| 8145024 | LABEL, 2.5" CIRCLE HIGH GLOSS,1000/ROLL | 3 | $ 73.95 | 18.46% |
| 8152675 | STOCKMAN, BLACK/BLUE G-10 HANDLE, CLAMSH | 2 | $ 73.68 | 18.46% |
| 8131950 | WALLET CASE-IPHONE 6 PLUS/6S PLUS- BLACK | 4 | $ 73.50 | 18.46% |
| 8088278 | NEOPRENE WRIST STRAP, GRAY | 2 | $ 73.50 | 18.46% |
| 8144072 | SPOOL ASSEMBLE FOR DYMO 400 | 2 | $ 73.50 | 18.46% |
| 8140842 | PAPER, CANON INKJET, PHOTO PAPER PROPLAT | 7 | $ 73.45 | 18.46% |
| 8122600 | NSBU 2.0 25GB EN 1U 10D CARD MM | 7 | $ 73.34 | 18.46% |
| 8121340 | DECODED SLIM COVER MACBOOK AIR 13"-BLACK | 7 | $ 73.14 | 18.46% |
| 8144050 | LABEL, DYMO BLACK PRINT/ GREEN TAPE,1/2" | 1 | $ 72.80 | 18.46% |
| 8143995 | LABEL, DYMO VINYL TAPE 1/2"X18" | 5 | $ 72.80 | 18.46% |
| 8144063 | LABEL, DYMO RHINO, CLEAR 1/2" POLY | 1 | $ 72.80 | 18.46% |
| 8144369 | MUVI EXTENDED POLE/BAR MOUNT BLACK | 1 | $ 72.60 | 18.46% |
| 8120996 | NOTCHBOOK SE FOR TAB 4 7.0 - BLACK | 4 | $ 72.50 | 18.46% |
| 8129363 | PLA PACK OJ ORANGExx | 2 | $ 72.25 | 18.46% |
| 8081103 | THE PRINT SHOP 3.0 DSA FCN CS | 2 | $ 72.25 | 18.46% |
| 8154198 | BOARD KIT W/ SECURE MOUNT,ADHESIVES, GEL | 4 | $ 72.20 | 18.46% |
| 8133615 | LANDER POWELL SAMSUNG GALAXY S6 CASE | 3 | $ 72.00 | 18.46% |
| 8133613 | LANDER POWELL SAMSUNG GALAXY S6 CASE | 8 | $ 72.00 | 18.46% |
| 8133612 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | 8 | $ 72.00 | 18.46% |
| 8133609 | LANDER POWELL APPLE IPHONE 6 PLUS CASE | 12 | $ 72.00 | 18.46% |
| 8144401 | PEBBLE VERTO 3700MAH-PINKPORTABLE BATTER | 3 | $ 72.00 | 18.46% |
| 8132827 | BLACK LTHR BND ROSE GLD ELGNT ADPTR 42MM | 1 | $ 72.00 | 18.46% |
| 8129485 | OUTDOOR HD IP CAMERA | 1 | $ 71.99 | 18.46% |
| 8123840 | LIFECHARGE 10400MAH LCD POWERBANK-BLK | 1 | $ 71.98 | 18.46% |
| 8134325 | SMART PHONE WEATHER METER | 1 | $ 71.94 | 18.46% |
| 8133084 | DIGITAL MINI MULTIMETER | 5 | $ 71.94 | 18.46% |
| 8151698 | MAGIC CLEAN #485 - QUART | 1 | $ 71.82 | 18.46% |
| 8113134 | MISFIT LEATHER BAND (TAN) | 2 | $ 71.73 | 18.46% |
| 8145109 | TOUCH SMALL INDIGO ACCESSORY STRAP | 2 | $ 71.20 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8139859 | POLAROID IMAGE/SPECTRA CAMERA - 1 SWITCH | 10 | $ 71.10 | 18.46% |
| 8134489 | GRIPTIGHT MOUNT (SMALL TABLET) (BLK) | 10 | $ 71.08 | 18.46% |
| 8143409 | MG4RC25M 3.5" X 5" 100 SHEETS | 10 | $ 71.00 | 18.46% |
| 8150145 | REMOTE, RS30-W REMOTE CONTROL FOR LS-10 | 2 | $ 70.98 | 18.46% |
| 8143636 | JUMPDRIVE TWISTTURN 16GB USB | 3 | $ 70.92 | 18.46% |
| 8112803 | SPHERO 2.0 | 8 | $ 70.87 | 18.46% |
| 8143990 | LABEL, DYMO RHINO, 1/2" YELLOW, HEATSHRI | 1 | $ 70.77 | 18.46% |
| 8138348 | PLATINUM 5.5+ WHITE | 1 | $ 70.70 | 18.46% |
| 8152902 | UP2 BY JAWBONE VIOLET CIRCLE | 4 | $ 70.50 | 18.46% |
| 8084225 | GRID-IT ORGANIZER - GRAY  8 X 12xx | 7 | $ 70.40 | 18.46% |
| 8085288 | HOYLE CLASSIC CASINO JC | 7 | $ 70.38 | 18.46% |
| 8143286 | PFOLIO1K 4" X 6" 25 SHEETS 255GSM | 4 | $ 70.32 | 18.46% |
| 8137078 | MAG-LITE LED BLACK 2 CELL D BATTS | 1 | $ 70.16 | 18.46% |
| 8133548 | BODYGUARDZ AURAGLASS IPHONE 6/6S PLUS | 1 | $ 70.00 | 18.46% |
| 8141462 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 70.00 | 18.46% |
| 8141448 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 70.00 | 18.46% |
| 8141390 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 5 | $ 70.00 | 18.46% |
| 8141428 | KODAK REMANUFACTURED INK, YELLOWFOR HP 5 | 2 | $ 70.00 | 18.46% |
| 8141427 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | 1 | $ 70.00 | 18.46% |
| 8141432 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 70.00 | 18.46% |
| 8129557 | SLIM POWER AUTUMN - LEAVES | 1 | $ 70.00 | 18.46% |
| 8126604 | SLIM POWER YELLOW CHELSEA | 1 | $ 70.00 | 18.46% |
| 8139482 | AFTERSHOKZ SPORTZ TITANIUM OCEAN BLUE | 1 | $ 70.00 | 18.46% |
| 8015790 | CSI DJC | 1 | $ 70.00 | 18.46% |
| 8152873 | NORTON SMALL BUSINESS (5 DEV) | 1 | $ 69.99 | 18.46% |
| 8127689 | NSB 1.0 EN 1U 5D SAMS CARD MM1 | 1 | $ 69.99 | 18.46% |
| 8125270 | FITBIT FLEX BONUS PACK | 2 | $ 69.97 | 18.46% |
| 8130290 | LAUT REVOLVE IPHONE 6 PLUS RED | 3 | $ 69.95 | 18.46% |
| 8130265 | LAUT NOMAD IPHONE 6 NEW YORK | 3 | $ 69.93 | 18.46% |
| 8141339 | POWERTAP(PTAP) TO TVLOGIC MINI-XLR18" CO | 3 | $ 69.70 | 18.46% |
| 8150028 | RGB CABLE | 3 | $ 69.60 | 18.46% |
| 8153806 | LOGITECH ULTRATHIN KEYBOARDFOLIO FOR SAM | 3 | $ 69.52 | 18.46% |
| 8153044 | SYNC BY 50 PINK WIRELESS IN-EAR SPORT HE | 1 | $ 69.52 | 18.46% |
| 8144017 | LABEL, DYMO WHITE 1-4/10" X 3-1/2", | 1 | $ 69.48 | 18.46% |
| 8115354 | MICRO BLOKS ASST | 5 | $ 69.44 | 18.46% |
| 8109512 | MYSTERY 6PK JC CS | 6 | $ 69.00 | 18.46% |
| 8150696 | FOLDING ALPHA HUNTER DROP POINT, BLACK R | 9 | $ 69.00 | 18.46% |
| 8131267 | HISY BLUETOOTH REMOTE - BLACK | 9 | $ 69.00 | 18.46% |
| 8151070 | IP6 DIGI BRIGHT PINK QUICK SNAP CASE (BL | 9 | $ 68.90 | 18.46% |
| 8150488 | INCASE ZIP POUCH - 3 PACK - BLACK | 9 | $ 68.88 | 18.46% |

## *Bucket B*

                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150658 | CR 80 20 MIL PVC, VIDEO GRADE; 1 = 500; | 9 | $ 68.85 | 18.46% |
| 8126654 | FITBUG KIQPLAN BIKINI HOTxx | 9 | $ 68.60 | 18.46% |
| 8126576 | FITBUG KIQPLAN HEALTHY BABY BUMP | 2 | $ 68.60 | 18.46% |
| 8140807 | CLI-271 BLACK INK TANK | 3 | $ 68.60 | 18.46% |
| 8134705 | BIKE MOUNT LIGHT PACK CHARCOAL | 3 | $ 68.56 | 18.46% |
| 8152432 | YELLOW INK TANK,130ML,BCI-1431Y FOR IPF6 | 3 | $ 68.55 | 18.46% |
| 8139106 | JUICE PACK ULTRA WHITE | 3 | $ 68.23 | 18.46% |
| 8133759 | COILED MICRO TO MICRO HDMI CABLE (30CM) | 2 | $ 68.21 | 18.46% |
| 8077810 | CSI DEADLY INTENT JC | 1 | $ 68.16 | 18.46% |
| 8126168 | BOWER PINK HANDGRIP FOR GOPRO CAMERAS | 1 | $ 68.00 | 18.46% |
| 8129355 | PLA PACK ISLAND BLUExx | 1 | $ 68.00 | 18.46% |
| 8144910 | QI CHARGER WORKS WITH S7, NOTE5, G4 | 1 | $ 68.00 | 18.46% |
| 8127650 | XV1-595-2 XTREME MOUNT GRAB BAG | 1 | $ 67.68 | 18.46% |
| 8150236 | 0.9MM BLUE TIP, BLACK ABS TOP/FOR CB09UB | 2 | $ 67.62 | 18.46% |
| 8143728 | ML50LX 2 CELL C BLACK | 1 | $ 67.60 | 18.46% |
| 8143988 | RHINO 1" YELLOW HST-24MM | 1 | $ 67.60 | 18.46% |
| 8146431 | PC DOL 3060 GLOSS 3"CORE 30" X 50 YD | 4 | $ 67.57 | 18.46% |
| 8117431 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-PNK | 1 | $ 67.55 | 18.46% |
| 8128569 | 2600MAH FLORAL FASHION POWER BANK | 2 | $ 67.55 | 18.46% |
| 8135930 | SDHC 16GB BLISTER PKG 3X5 CLASS 4 | 1 | $ 67.54 | 18.46% |
| 8150742 | BUCKLITE MAX SMALL ORANGE BOX | 3 | $ 67.50 | 18.46% |
| 8141473 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 3 | $ 67.50 | 18.46% |
| 8132494 | VOLO CASE (GALAXY S5, WHITE) | 3 | $ 67.50 | 18.46% |
| 8097257 | HIGH-POWER COMPACT BINOCULAR 10X25 | 1 | $ 67.50 | 18.46% |
| 8132496 | VOLO CASE (GALAXY S5, GREY) | 4 | $ 67.50 | 18.46% |
| 8115147 | IPAD MINI 2 ARMORBOX KIDO PINKxx | 3 | $ 67.50 | 18.46% |
| 8132507 | VOLO CASE (IPHONE 5, GREY) | 3 | $ 67.50 | 18.46% |
| 8132493 | VOLO CASE (GALAXY S5, LIME GREEN) | 4 | $ 67.50 | 18.46% |
| 8132500 | VOLO CASE (IPHONE 6, LIME GREEN) | 4 | $ 67.50 | 18.46% |
| 8132509 | VOLO CASE (IPHONE 5, PINK) | 3 | $ 67.50 | 18.46% |
| 8132510 | VOLO CASE (IPHONE 5, ORANGE) | 5 | $ 67.50 | 18.46% |
| 8132492 | VOLO CASE (GALAXY S5, BLACK) | 1 | $ 67.50 | 18.46% |
| 8141474 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 3 | $ 67.50 | 18.46% |
| 8141476 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | 6 | $ 67.50 | 18.46% |
| 8141475 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | 4 | $ 67.50 | 18.46% |
| 8115665 | MYSTERY MASTERS: TWISTED TALES AMR AMZN | 1 | $ 67.45 | 18.46% |
| 8090148 | MYSTERY ADVENTURE PACK JC | 15 | $ 67.32 | 18.46% |
| 8152419 | PHOTO PAPER PLUS SEMI-GLOSS 4INX6IN 50 S | 2 | $ 67.30 | 18.46% |
| 8141114 | 24LB PREMIUM COATED BOND PAPER30" X 150 | 2 | $ 67.26 | 18.46% |
| 8135582 | S/S LARGE LOGO - UXL-USA | 3 | $ 67.20 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144564 | ZEBRA CLEANING CARD KIT100 CARDSDEFECTIV | 1 | $ 67.20 | 18.46% |
| 8143974 | RHINO 3/4" RED VINYL 19MM | 1 | $ 67.20 | 18.46% |
| 8143998 | ORANGE VINYL DYMO RHINO 3/4" | 1 | $ 67.20 | 18.46% |
| 8122559 | PILOS PRINTED CORK IPHONE 6 4.7 SHELL | 1 | $ 67.00 | 18.46% |
| 8152668 | BISQUETTES, HICKORY 48PK | 2 | $ 66.72 | 18.46% |
| 8146434 | PC DOL 3080 MATTE 3"CORE 30" X 50 YD | 1 | $ 66.39 | 18.46% |
| 8152771 | MINI X-RAY VISION PEG BX | 2 | $ 66.22 | 18.46% |
| 8154020 | ROSE GOLD CLASSIC STACK | 1 | $ 66.22 | 18.46% |
| 8154021 | SILVER CLASSIC STACK | 1 | $ 66.22 | 18.46% |
| 8145099 | 360 PITCH MOUNT (2X2) | 1 | $ 66.21 | 18.46% |
| 8141105 | BOND PAPER 24LB, 90 GSM24" X 150 | 1 | $ 66.20 | 18.46% |
| 8133987 | DJI PHANTOM STD 3 DISPLAY BOX 1-3PK | 1 | $ 66.13 | 18.46% |
| 8127770 | CUB SCAT BELT BRT. ORANGE/SILVER S/M | 1 | $ 66.06 | 18.46% |
| 8127774 | CUB SCAT BELT SILVER/BERRY S/M | 1 | $ 66.06 | 18.46% |
| 8141393 | KODAK REMANUFACTURED INK, BLACKFOR HP 96 | 1 | $ 66.00 | 18.46% |
| 8084238 | GRID-IT ORGANIZER FOR ROLLER BAG | 1 | $ 66.00 | 18.46% |
| 8142195 | "ACCESSORY, AC ADAPTER" | 1 | $ 66.00 | 18.46% |
| 8118262 | ONTRIONBATTSAM-EB425161LU,S3MINI-1200 XX | 1 | $ 66.00 | 18.46% |
| 8154228 | 7" ATSC PORTABLE LED TV RED | 1 | $ 66.00 | 18.46% |
| 8137657 | MAVIC FLIGHT BATTERY (APPLE ONLY) | 1 | $ 66.00 | 18.46% |
| 8144087 | DIMMER SWITCH - LIGHT ALMOND | 1 | $ 65.98 | 18.46% |
| 8142227 | "MARINE MOUNT, COLORADO" | 1 | $ 65.96 | 18.46% |
| 8142225 | CHARGING/DATA CLIP FOR FORERUNNERBLACK W | 1 | $ 65.94 | 18.46% |
| 8144028 | PC POSTAGE 2 PART | 1 | $ 65.80 | 18.46% |
| 8143887 | DEVELOPING TRAY 16X20 RED | 1 | $ 65.60 | 18.46% |
| 8150553 | EXTREME PRO 128GB USB 3.0 FLASH DRIVE, U | 2 | $ 65.54 | 18.46% |
| 8141613 | THERMAL TRANSFER LAMINATE, HIGH SEC.500C | 2 | $ 65.52 | 18.46% |
| 8141593 | POLYGUARD 1.0 MIL OVER LAMINATE,HI SEC W | 2 | $ 65.52 | 18.46% |
| 8137161 | GLOSSY PHOTOGRAPHIC PAPER 200GSM | 2 | $ 65.52 | 18.46% |
| 8150659 | CR 80 30 MIL PVC W/5/16" HICO MAG, VIDEO | 2 | $ 65.48 | 18.46% |
| 8152553 | JUMPDRIVE S23 64GB USB 3.0 PURPLE RETRAC | 2 | $ 65.38 | 18.46% |
| 8131866 | PRYME VESSYL | 2 | $ 65.09 | 18.46% |
| 8133709 | REPLACEMENT FOAM FOR SHOGUN CARRY CASE | 4 | $ 65.01 | 18.46% |
| 8058644 | PLAY 2 MBX AMR AMZN | 4 | $ 65.00 | 18.46% |
| 8141536 | DTC1000 CLEANING ROLLERS 3 PACK | 4 | $ 65.00 | 18.46% |
| 8141788 | SAMPLE ROLL OF EV260 PREMIUM QUALITYPHOT | 4 | $ 65.00 | 18.46% |
| 8150909 | J-SHAPE MOUNTING BRACKET FOR BULLET 9000 | 4 | $ 65.00 | 18.46% |
| 8140184 | AFTERSHOKZ TREKZ TITANIUM PINK | 2 | $ 65.00 | 18.46% |
| 8142433 | "REFURB, NUVI 52LM, GPS, 49 STATES" | 4 | $ 65.00 | 18.46% |
| 8141240 | PAPER, COATED PAPER 145GSMHEAVY WEIGHT, | 4 | $ 65.00 | 18.46% |

*Bucket B*                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140956 | PAPER, CANON, FINE ART BRIGHT WHITE,300 | 4 | $ 65.00 | 18.46% |
| 8144162 | RONIN-M PART 39 4S BATTERY (1580MAH) | 1 | $ 65.00 | 18.46% |
| 8117840 | TAVIK OUTER EDGE 5S - PINK / WHITE | 1 | $ 64.80 | 18.46% |
| 8141512 | DTC4500 BLUE - 2000 IMAGES | 1 | $ 64.80 | 18.46% |
| 8141513 | D4500 RESIN GREEN 2000 | 1 | $ 64.80 | 18.46% |
| 8122646 | PANDA GLOBAL PROT. 2015-UNLMTD LIC/1 YR | 1 | $ 64.79 | 18.46% |
| 8147031 | MEDIA, HP 700-565-O PURPLE PERM KR 24" X | 1 | $ 64.40 | 18.46% |
| 8147105 | MEDIA, HP 700-670-O VIVID BLUE PERM KR 2 | 1 | $ 64.40 | 18.46% |
| 8147219 | MEDIA, HP 700-785-O FOREST GREENPERM KR | 1 | $ 64.40 | 18.46% |
| 8146895 | MEDIA, HP 700-990-O CHOCOLATE BROWN PERM | 8 | $ 64.40 | 18.46% |
| 8150483 | INCASE CITY MARKET TOTE - BLACK | 2 | $ 64.36 | 18.46% |
| 8150459 | BLUE MOON SMART SYSTM FOR IP6 PLUS | 2 | $ 64.32 | 18.46% |
| 8150444 | IP6 PLUS CLEAR QUICK HALO SNAP CASE | 2 | $ 64.32 | 18.46% |
| 8140854 | INK TANK, CANON, CLI-226, GRAY | 10 | $ 64.10 | 18.46% |
| 8144007 | LABEL, DYMO RHINO, YELLOW 1/2"X11.5 | 2 | $ 64.08 | 18.46% |
| 8149906 | BOX, FARGO BOXING SUPPLIES FOR DTC4000 S | 2 | $ 64.00 | 18.46% |
| 8141064 | L36 SCANNER CALIBRATION SHEET | 2 | $ 64.00 | 18.46% |
| 8141040 | CUTTER BLADE, CT-06, FOR IPF9000UPC# 013 | 2 | $ 64.00 | 18.46% |
| 8049109 | MYSTERYVILLE JC | 2 | $ 64.00 | 18.46% |
| 8092641 | MACDRIVE 9 STANDARD FOR WINDOWS | 8 | $ 63.98 | 18.46% |
| 8149108 | JUICE PACK DOCK METAL GOLD | 2 | $ 63.96 | 18.46% |
| 8147474 | MEDIA, SC 900-217-M LIGHT GOLD PERM KR 2 | 1 | $ 63.92 | 18.46% |
| 8147596 | MEDIA, SC 900-808-M MEDIUM CHARCOAL PERM | 1 | $ 63.92 | 18.46% |
| 8147503 | MEDIA, SC 900-928-M ANTIQUE BRONZE PERM | 1 | $ 63.92 | 18.46% |
| 8150754 | SELKIRK BOX | 1 | $ 63.76 | 18.46% |
| 8129368 | PLA PACK BLUE STEELxx | 1 | $ 63.75 | 18.46% |
| 8140640 | HP COATED PAPER 4.5 MIL, 90 G/M24 LBS), | 1 | $ 63.63 | 18.46% |
| 8146400 | MEDIA, PC 500-101-O WHITE PERM KR30" X 5 | 1 | $ 63.55 | 18.46% |
| 8150787 | BIG BROTHER LEATHER HANDLED | 1 | $ 63.50 | 18.46% |
| 8149348 | SD260 GRAPHICS MONOCHROME RIBBON KITRED | 1 | $ 63.45 | 18.46% |
| 8152823 | SD260 GRAPHICS MONOCHROME RIBBON KIT GOL | 6 | $ 63.45 | 18.46% |
| 8146997 | MEDIA, HP 700-508-O SOFT PINK PERM KR 24 | 6 | $ 63.20 | 18.46% |
| 8117447 | GHOST ENCOUNTERS DEADWOOD GFW AMR AMZN | 1 | $ 63.00 | 18.46% |
| 8141398 | KODAK REMANUFACTURED INK, TRI-COLORFOR H | 9 | $ 63.00 | 18.46% |
| 8141426 | KODAK REMANUFACTURED INK , CYANFOR HP 56 | 3 | $ 63.00 | 18.46% |
| 8150702 | BANTAM BBW MOSSY OAK ORANGE BLAZE CAMO B | 3 | $ 63.00 | 18.46% |
| 8126546 | DRIFT SUCTION MOUNTxx | 4 | $ 63.00 | 18.46% |
| 8150284 | COMPASS SILICONE SKIN - ROSE | 4 | $ 63.00 | 18.46% |
| 8154091 | DRIFT GHOST STANDARD REAR HATCH | 5 | $ 63.00 | 18.46% |
| 8079065 | A-JAYS FOUR IPHONE EARPHONES MIC/REMOTE | 2 | $ 63.00 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8140952 | PAPER, FINE ART NATURAL, 230GSM,36"X 50 | 4 | $ 63.00 | 18.46% |
| 8153999 | PANTONE PLUS SERIES METALLICS GUIDE | 1 | $ 63.00 | 18.46% |
| 8050966 | JEWEL QUEST SOLITAIRE 2 AND 3 JC CS | 5 | $ 63.00 | 18.46% |
| 8135436 | MFE 2017 TOTALPROTXN 5DEV | 3 | $ 62.98 | 18.46% |
| 8144934 | TRIO BLACK INK CARTRIDGE | 1 | $ 62.92 | 18.46% |
| 8149213 | HOLD FORCE FOLIO STONE FOR IPHONE 7 PLUS | 3 | $ 62.90 | 18.46% |
| 8149206 | HOLD FORCE FOLIO BLACK FOR IPHONE 7 PLUS | 3 | $ 62.90 | 18.46% |
| 8137882 | S/S METALLIC SPACE GRAY - BK - UM | 3 | $ 62.88 | 18.46% |
| 8139305 | S/S TONAL LOGO - RG - UXS | 3 | $ 62.88 | 18.46% |
| 8148890 | COMPACTFLASH CARD, 32GB, 133X,TYPE IUPC# | 5 | $ 62.70 | 18.46% |
| 8150757 | KNIFE, BECKER COMBAT UTILITY BLA POLYEST | 5 | $ 62.58 | 18.46% |
| 8141589 | EXTRA CLEANING CARDS, 50 COUNT1 REQUIRED | 5 | $ 62.50 | 18.46% |
| 8149323 | DURAGARD LAMINATE CLEAR 0.5 MILMAG STRIP | 3 | $ 62.40 | 18.46% |
| 8141132 | RECYCLED UNCOATED BOND PAPER 20LB90GSM, | 3 | $ 62.28 | 18.46% |
| 8145118 | BIKE DOCK RIDER (2015) | 4 | $ 62.18 | 18.46% |
| 8138118 | PROPELLERS 2PCS CC & 2 PCS CCW | 2 | $ 62.16 | 18.46% |
| 8134011 | BOOGIE BOARD JOT 4.5  EWRITER CLEAR VIEW | 1 | $ 62.10 | 18.46% |
| 8154029 | KNIFE, ANSWER SM, FAST, TEXTURED I INLAY | 1 | $ 61.88 | 18.46% |
| 8092129 | 3 ADDICTING GAMES PUZZLE PACK JC | 8 | $ 61.77 | 18.46% |
| 8153071 | STANDARD FILM 10 MIL 25" X 100' 1" CORE | 3 | $ 61.74 | 18.46% |
| 8125335 | MYSTERY MASTERS PSYCHO TRAIN DE AMR AMZN | 9 | $ 61.62 | 18.46% |
| 8137812 | S/S HELLO - WT - UM | 10 | $ 61.50 | 18.46% |
| 8152768 | KNIFE, FLASH II - 3.5" KNIFE (STRAIGHT E | 1 | $ 61.50 | 18.46% |
| 8063869 | PRINT MASTER1 JC | 3 | $ 61.49 | 18.46% |
| 8149203 | WRAP BASE CASE FOR IPHONE 7 MINT | 12 | $ 61.45 | 18.46% |
| 8149201 | WRAP BASE CASE FOR IPHONE 7 CORAL | 7 | $ 61.45 | 18.46% |
| 8149205 | HOLD FORCE WRAP MINT IPHONE 7 PLUS | 1 | $ 61.45 | 18.46% |
| 8049108 | JEWEL QUEST SOLITAIRE 3 JC CS | 1 | $ 61.25 | 18.46% |
| 8083623 | PUNCH HOME LAND PRO NEXGEN3 SB FCN CS | 1 | $ 61.08 | 18.46% |
| 8024160 | MIND QUIZ JC | 1 | $ 61.00 | 18.46% |
| 8148733 | P461C MEDIA | 1 | $ 60.80 | 18.46% |
| 8143153 | MG4RC1M 9.5" X 12" 10 SHEETS | 1 | $ 60.57 | 18.46% |
| 8136161 | VERSACHECK X1 UV SECURE 2017 FOR QB | 1 | $ 60.51 | 18.46% |
| 8144652 | HIGH CAPACITY RIBBON KDO 700 IMAGESFOR Z | 1 | $ 60.50 | 18.46% |
| 8141760 | 205GSM PREMIUM QUALITY PHOTO SEMI-GLOSS | 1 | $ 60.48 | 18.46% |
| 8130257 | COOK'N RECIPE ORGANIZER V11 (ENCORE) | 1 | $ 60.00 | 18.46% |
| 8141463 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 1 | $ 60.00 | 18.46% |
| 8141439 | KODAK REMANUFACTURED INK, BLACKFOR CANON | 1 | $ 60.00 | 18.46% |
| 8141433 | KODAK REMANUFACTURED INK, BLACKFOR BROTH | 1 | $ 60.00 | 18.46% |
| 8128550 | METALLIC ROSE GOLD SHIELD  IPHONE 6 CASE | 1 | $ 60.00 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8129552 | CLUTCHETTE POWER - PLUM | 1 | $ 60.00 | 18.46% |
| 8133623 | LANDER NEVE USB TO LIGHTNING CABLE 1M | 2 | $ 60.00 | 18.46% |
| 8152987 | METAL BLACK 4400 MAH, 3X CHARGES | 2 | $ 60.00 | 18.46% |
| 8141435 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 60.00 | 18.46% |
| 8133141 | 6/6S SLEEVE - COOLxx | 1 | $ 60.00 | 18.46% |
| 8133144 | 6/6S PLUS SLEEVE - COOLxx | 1 | $ 60.00 | 18.46% |
| 8133152 | 6/6S FOLIO WALLET/MAGENTIC - WARMxx | 1 | $ 60.00 | 18.46% |
| 8130331 | U-SHOT TELESCOPIC POLE & GOPRO MOUNT | 1 | $ 60.00 | 18.46% |
| 8148345 | OSMO PART 53 INTELL BATTERY | 1 | $ 60.00 | 18.46% |
| 8152069 | INSPIRE 1 PART 13 180W POWER ADAPTOR WIT | 7 | $ 60.00 | 18.46% |
| 8142026 | "GPS 18X LVC, 5M" | 2 | $ 59.99 | 18.46% |
| 8144082 | TOGGLELINC ON/OFF (NON-DIMMING)WHITE | 2 | $ 59.98 | 18.46% |
| 8128480 | BUCKSHOT PRO - ARMY GREEN | 2 | $ 59.96 | 18.46% |
| 8124079 | PRIVATES WIRELESS HEADPHONES TURQUOISE | 2 | $ 59.96 | 18.46% |
| 8153058 | EM. GRN. NEOPRENE PRO SLEEVE IPAD | 2 | $ 59.90 | 18.46% |
| 8150837 | NATURE SHOPPE WING SPY 8 BIRD 10MP NON L | 6 | $ 59.90 | 18.46% |
| 8139607 | BLACK SPORT WALLET LINExx | 3 | $ 59.80 | 18.46% |
| 8129376 | PLA PACK CAFE AU LAITxx | 1 | $ 59.50 | 18.46% |
| 8143820 | SWIVEL BELT CLIP; COMPATIBLE WITHALL 1-W | 1 | $ 59.50 | 18.46% |
| 8108757 | IRISCAN MOUSE | 1 | $ 59.49 | 18.46% |
| 8150556 | SANDISK ULTRA 64GB DUAL DRIVE USB TYPE-C | 1 | $ 59.42 | 18.46% |
| 8149250 | COLORCHECKER PASSPORT | 8 | $ 59.40 | 18.46% |
| 8091840 | GOLFSENSE - WHITEXX | 1 | $ 59.30 | 18.46% |
| 8143936 | PERMPLAST WH TP 19MM | 2 | $ 59.20 | 18.46% |
| 8143950 | LABELMANAGER 360D | 2 | $ 59.08 | 18.46% |
| 8108293 | SYSTEM MECHANIC PRO FR/EN | 4 | $ 59.00 | 18.46% |
| 8143507 | UNIVERSAL CRADLE FOR INSTANT LAB | 4 | $ 59.00 | 18.46% |
| 8135615 | S/S ONE INFINITE - UXL-USA | 3 | $ 58.80 | 18.46% |
| 8126578 | FITBUG KIQPLAN SLIM'N'TRIM | 3 | $ 58.80 | 18.46% |
| 8150177 | PUSH/PINCH ROLLER WHEEL | 3 | $ 58.76 | 18.46% |
| 8011277 | GHOST RECON ADVANCED WARFIGHTER | 2 | $ 58.65 | 18.46% |
| 8136363 | FREE SPIRIT PACK | 6,613 | $ 58.56 | 18.46% |
| 8144016 | LABELS ADDRESS 1 1 8" X 3 1 | 1 | $ 58.44 | 18.46% |
| 8143614 | JUMPDRIVE P20 128GB USB 3.0 | 2 | $ 58.33 | 18.46% |
| 8143186 | HOLO FX GREEN 2MM 2.5" X 2.5"PACKAGE OF | 10 | $ 58.05 | 18.46% |
| 8141485 | KO CARTRIDGE W/CLEANING ROLLER, C30PREMI | 10 | $ 58.05 | 18.46% |
| 8148840 | 1GB COMPACTFLASH CARD 220X INDUSTRIAINDU | 5 | $ 58.00 | 18.46% |
| 8117432 | LUNATIK SEISMIK CSE FR IPHONE 5/5S-BLU | 1 | $ 57.90 | 18.46% |
| 8117429 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-BLK | 1 | $ 57.90 | 18.46% |
| 8147545 | MEDIA, SC 900-694-M ULTRA COBALTPERM KR | 1 | $ 57.90 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8147510 | MEDIA, SC 900-877-M ULTRA SILVERPERM KR | 1 | $ 57.90 | 18.46% |
| 8124214 | OLLIE ULTRA TIRES BLACK | 3 | $ 57.19 | 18.46% |
| 8085626 | IMPERATOR 2012 EXPERT GAMING MOUSE | 1 | $ 57.00 | 18.46% |
| 8145110 | TOUCH LARGE AZURE ACCESSORY STRAP | 1 | $ 56.96 | 18.46% |
| 8126099 | "PISCINE UNIVERSAL 7"" FOLIO CASE XX" | 1 | $ 56.70 | 18.46% |
| 8132055 | REMOVU R1+ (LIVE VIEW REMOTE) | 1 | $ 56.43 | 18.46% |
| 8142918 | R10 ICLASS READER | 14 | $ 56.40 | 18.46% |
| 8154063 | TALKABOUT MR535R 2 WAY RADIO REALTREE AP | 12 | $ 56.40 | 18.46% |
| 8116007 | DIGGER XX | 1 | $ 56.35 | 18.46% |
| 8154031 | MULTI TOOL, BEAR GRYLLS ULTIMATE, NYLON | 2 | $ 56.26 | 18.46% |
| 8150685 | PAKLITE CAPER W/ORANGE TRACTION COAT BOX | 1 | $ 56.25 | 18.46% |
| 8144004 | LABEL, DYMO RHINO 3/4" METALLIZEDPERMANE | 2 | $ 56.05 | 18.46% |
| 8114704 | HORSE LOVERS ULT COMP AMR AMZN | 2 | $ 56.00 | 18.46% |
| 8133546 | BODYGUARDZ AURAGLASS IPHONE 5 | 1 | $ 56.00 | 18.46% |
| 8126465 | UNIVERSAL NOTCHBOOK IPAD AIR BLK LEATHER | 1 | $ 56.00 | 18.46% |
| 8141411 | KODAK REMANUFACTURED INK, BLACKFOR CANON | 16 | $ 56.00 | 18.46% |
| 8143972 | RHINO 3/4" GREEN VINYL-19MM | 1 | $ 56.00 | 18.46% |
| 8141342 | P-TAP MALE - P-TAP FEMALE EXTENSIONCABLE | 1 | $ 56.00 | 18.46% |
| 8147910 | MEDIA, SC 900-430-O CARDINAL REDPERM SF | 3 | $ 56.00 | 18.46% |
| 8118518 | RAZER DEATHADDER WORLD OF TANKS EDITION | 1 | $ 56.00 | 18.46% |
| 8065027 | IGT SLOTS: WOLF RUN | 1 | $ 56.00 | 18.46% |
| 8049119 | QUEST TRIO JC | 1 | $ 56.00 | 18.46% |
| 8144606 | ZXP8, ADHES. CLEAN, ROLLERS | 1 | $ 56.00 | 18.46% |
| 8119360 | GUITAR PRO 6.0 DELUXE SOUNDBANK EDITION | 1 | $ 55.97 | 18.46% |
| 8146494 | MEDIA, AVERY, PC500-785-O FORESTGREEN PE | 1 | $ 55.94 | 18.46% |
| 8152577 | IP5 BLACK HIP HOLSTER JUICE PACK HELIUM, | 1 | $ 55.92 | 18.46% |
| 8140878 | PGI-2200XL PIGMENT BLACK INK TANK | 1 | $ 55.82 | 18.46% |
| 8104910 | MINING TRUCKXX | 1 | $ 55.78 | 18.46% |
| 8146602 | MEDIA, UC 900-148-S WHITE 60% DIFFUSER P | 1 | $ 55.47 | 18.46% |
| 8149123 | JUICE PACK POWERSTATION XL IN BLACKDUAL | 1 | $ 55.23 | 18.46% |
| 8137314 | GAMEVICE FOR IPHONE | 1 | $ 55.20 | 18.46% |
| 8133190 | GAMEVICE CONTROLLER FOR IPAD AIR | 2 | $ 55.20 | 18.46% |
| 8133702 | SPRINT BLUE | 2 | $ 55.20 | 18.46% |
| 8129798 | PHANTOM 3 GIMBAL GUARD | 2 | $ 55.16 | 18.46% |
| 8150317 | METRIC CAMO/BLACK STAPLE BACKPACK | 2 | $ 55.16 | 18.46% |
| 8150449 | INCASE SIMPLE SNAP FOR IPHONE 6 - CLEAR | 2 | $ 55.14 | 18.46% |
| 8150337 | BLACK PROT. CASE W/DIVE HOUSING FOR GOPR | 2 | $ 55.12 | 18.46% |
| 8131541 | PROPELLERS ORANGE | 2 | $ 55.08 | 18.46% |
| 8141394 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 2 | $ 55.00 | 18.46% |
| 8126165 | BOWER RED WATERPROOF HOUSING FLOATER | 2 | $ 55.00 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8087419 | GRID-IT WRAP 7 - GRAYxx | 2 | $ 55.00 | 18.46% |
| 8141248 | BM POCKET CAMERA 24" CONVERSIONCABLE | 2 | $ 55.00 | 18.46% |
| 8124969 | KONCEPT CYL560 CELL/GOPRO STABILIZER | 2 | $ 55.00 | 18.46% |
| 8148093 | MEDIA, SC 900-705-O DARK AQUA PERM KR 15 | 2 | $ 55.00 | 18.46% |
| 8148062 | SUPER CAST 900 STANDARD COLORSSAPPHIRE B | 2 | $ 55.00 | 18.46% |
| 8109007 | Q CARD CASE FOR IPHONE 5 - PACIFIC GREEN | 3 | $ 55.00 | 18.46% |
| 8128555 | 2200MAH METALLIC ROSE GOLD POWER BANK | 3 | $ 54.90 | 18.46% |
| 8152607 | EXTREME MICROSDHC 32GB 2-PACK UHS-1 CLAS | 3 | $ 54.60 | 18.46% |
| 8143967 | RHINO 1/2" GRAY VINYL-12MM | 3 | $ 54.60 | 18.46% |
| 8152791 | RAZOR X 6 FLASH 6MP WHITE LED GREY/BROWN | 3 | $ 54.50 | 18.46% |
| 8142282 | "ACCESSORY, A/C CHARGER" | 3 | $ 54.42 | 18.46% |
| 8150983 | LAZER HAND REPLACEMENT BLADES 8" | 3 | $ 54.16 | 18.46% |
| 8143590 | PROFESSIONAL 800X 16GB CF | 3 | $ 54.10 | 18.46% |
| 8143984 | RHINO 3/8" BLACK VINYL 9MM | 3 | $ 54.00 | 18.46% |
| 8132497 | VOLO CASE (GALAXY S5, ORANGE) | 3 | $ 54.00 | 18.46% |
| 8125670 | XTREME ACTION 360 HELMET MOUNT - GOPRO | 3 | $ 54.00 | 18.46% |
| 8144339 | SURGE, 6 ROTATABLE OUTLETS, 1200JOULEUPC | 3 | $ 54.00 | 18.46% |
| 8133420 | RAZER UTILITY BACKPACK | 4 | $ 54.00 | 18.46% |
| 8121893 | ESET SMART SECURITY 3U 1Y 2015 | 4 | $ 53.99 | 18.46% |
| 8143910 | CENTER COLUMN FOR MULTI-REEL 3 | 4 | $ 53.95 | 18.46% |
| 8142163 | "SILICONE CASE FOR EDGE 810, BLUE" | 1 | $ 53.91 | 18.46% |
| 8138168 | BODYGUARDZ PURE 2- IPH7+ | 1 | $ 53.88 | 18.46% |
| 8107427 | SWITCH BT SPEAKER - SLATE STxx | 1 | $ 53.82 | 18.46% |
| 8134749 | GORILLAPOD FOCUS (BLACK/GREY) | 1 | $ 53.69 | 18.46% |
| 8121344 | DECODED LEATHR SLIP CVR MCBKAIR 11 BRWN | 1 | $ 53.64 | 18.46% |
| 8144025 | LABEL, DYMO 1" X 1.5" | 1 | $ 53.64 | 18.46% |
| 8134756 | Universal Flash Shoe (Black) | 1 | $ 53.28 | 18.46% |
| 8143985 | RHINO 1/4" CLEAR PERM POLY 6MM | 6 | $ 52.80 | 18.46% |
| 8152762 | TACTICAL TOMAHAWK | 6 | $ 52.68 | 18.46% |
| 8133607 | LANDER POWELL APPLE IPHONE 6 CASE BLUE | 7 | $ 52.50 | 18.46% |
| 8133605 | LANDER POWELL APPLE IPHONE 6 CASE BLACK | 10 | $ 52.50 | 18.46% |
| 8133608 | LANDER POWELL APPLE IPHONE 6 CASE CLEAR | 2 | $ 52.50 | 18.46% |
| 8091597 | UNIVERSAL DUAL USB AR ADAPTER | 2 | $ 52.50 | 18.46% |
| 8133622 | LANDER NEVE USB TO MICRO CABLE 1 M RED | 2 | $ 52.50 | 18.46% |
| 8111835 | MFE INTRNT SCTY 3PC 2014 USxx | 2 | $ 52.49 | 18.46% |
| 8142142 | "BRACKET, GPSMAP 60, CAR MOUNT,SUCTION C | 2 | $ 52.47 | 18.46% |
| 8126438 | THE DUNGEON | 1 | $ 52.47 | 18.46% |
| 8153060 | BLK/BLK V2 MAGAZINE JACKET IP4 | 3 | $ 52.44 | 18.46% |
| 8134417 | UP TO 18 MILE TWO-WAY RADIO | 3 | $ 52.44 | 18.46% |
| 8141503 | DTC1000/DTC4000 SILVER METALLICCARTRIDGE | 4 | $ 52.20 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134599 | LABEL,DYMOADDRESS11/8"X31/2" | 1 | $ 52.08 | 18.46% |
| 8129663 | EVLAST BLUETOOTH BLD PRESSURE ARM MONITR | 1 | $ 52.00 | 18.46% |
| 8128578 | BLACK 3FT LIGHTNING TPE JACKET CORDxx | 3 | $ 52.00 | 18.46% |
| 8092945 | VAYPER ONYX GAMING EYEWEAR | 2 | $ 51.99 | 18.46% |
| 8152579 | JUICE PACK HELIUM IPHONE 5S/5 BUNDLE DES | 2 | $ 51.98 | 18.46% |
| 8148504 | POLAROID PD-E53H DASHCAM RED 16 GB | 1 | $ 51.94 | 18.46% |
| 8076566 | RESTAURANT EMPIRE JC | 2 | $ 51.84 | 18.46% |
| 8144604 | ZEBRA ZXP SERIES 8 CLEANING CARD KIT(12- | 8 | $ 51.80 | 18.46% |
| 8142900 | PROXPOINT WIEGAND READER - WHITE | 1 | $ 51.74 | 18.46% |
| 8138988 | HUBSAN X4 CAM PLUS | 3 | $ 51.52 | 18.46% |
| 8125944 | SQUARE READER FOR APPLE US (2015) | 1 | $ 51.00 | 18.46% |
| 8141477 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 1 | $ 51.00 | 18.46% |
| 8082928 | 11" GRID-IT WRAP - MACBOOK AIR | 4 | $ 51.00 | 18.46% |
| 8129048 | MIX COLOR PLA PACK -CLEARLY SPRINGTIMExx | 1 | $ 51.00 | 18.46% |
| 8134293 | CALENDAR CREATOR WITH BONUS CLIP DSA CS | 1 | $ 51.00 | 18.46% |
| 8138428 | GORILLAPOD K9 (BLACK/RED) | 1 | $ 50.88 | 18.46% |
| 8129463 | KEYPAD DIMMER DB, 6 BUTTON, RETAIL - US | 1 | $ 50.68 | 18.46% |
| 8133655 | ESCAPADE GEM WHITE | 1 | $ 50.60 | 18.46% |
| 8133681 | GPS FLY ORANGE/BLACK/DARK GREY | 5 | $ 50.60 | 18.46% |
| 8108362 | DESTRUCTOR 2 - HARD GAMING MOUSE MAT | 8 | $ 50.50 | 18.46% |
| 8135528 | S/S GENRES - BK - U2XL | 3 | $ 50.40 | 18.46% |
| 8150276 | DRIFT SURF MOUNT | 1 | $ 50.40 | 18.46% |
| 8150283 | COMPASS SILICONE SKIN - ORCHID | 10 | $ 50.40 | 18.46% |
| 8149207 | HOLD FORCE WALLET BLACK IPHONE 7/7 PLUS | 1 | $ 50.32 | 18.46% |
| 8142290 | "ACCESSORY, ANTI-GLARE SCREENPROTECTORS | 1 | $ 50.31 | 18.46% |
| 8125307 | IZU CORK IPHONE 6 SHELL - 4.7" | 4 | $ 50.25 | 18.46% |
| 8152855 | ID RIBBON, GREEN (1000 IMAGES) DEFECTIVE | 4 | $ 50.16 | 18.46% |
| 8145016 | LABELS, 6"X2" HIGH GLOSS LABELS FORLX800 | 4 | $ 50.15 | 18.46% |
| 8143433 | MULTIGRADE FILTER 12"X12" ABOVE LENSGRAD | 1 | $ 50.08 | 18.46% |
| 8147755 | SC 900-190-O BLACK PERM KR15" X 10 YD PU | 1 | $ 50.08 | 18.46% |
| 8141471 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | 2 | $ 50.00 | 18.46% |
| 8141468 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 1 | $ 50.00 | 18.46% |
| 8141470 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | 2 | $ 50.00 | 18.46% |
| 8141455 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 2 | $ 50.00 | 18.46% |
| 8129558 | SLIM POWER BROOKE - NAVY CLOVER | 2 | $ 50.00 | 18.46% |
| 8129346 | FLEXY SILVERxx | 2 | $ 50.00 | 18.46% |
| 8130336 | BIG U-SHOT TELESCOPIC POLE & GOPRO MOUNT | 2 | $ 50.00 | 18.46% |
| 8141377 | CHARGER, XP-ZOOM-5, POWERTAP,TO ZOOM H4N | 2 | $ 50.00 | 18.46% |
| 8142501 | "REFURB FORERUNNER 15, SM, TEAL/WHT,GPS | 2 | $ 50.00 | 18.46% |
| 8121639 | DEADLY PUZZLES: TOYMAKER AMR AMZN | 2 | $ 50.00 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8120211 | DARK ROMANCE VAMPIRE IN LOVE CE AMR AMZN | 2 | $ 50.00 | 18.46% |
| 8057540 | JEWEL QUEST 3 JC | 3 | $ 50.00 | 18.46% |
| 8130264 | LAUT NOMAD IPHONE 6 PARIS | 4 | $ 49.95 | 18.46% |
| 2224562 | TYPING QUICK & EASY 17 | 18 | $ 49.90 | 18.46% |
| 8146825 | MEDIA, HP 700-250-O DARK YELLOW PERM KR | 1 | $ 49.85 | 18.46% |
| 8147012 | MEDIA, HP 700-519-O BLUSH PERM KR 15" X | 1 | $ 49.85 | 18.46% |
| 8147160 | MEDIA, HP 700-715-O REAL TEAL PERM KR 15 | 2 | $ 49.85 | 18.46% |
| 8146884 | MEDIA, HP 700-983-O DARK BROWN PERM KR 1 | 2 | $ 49.85 | 18.46% |
| 8146695 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 1 | 1 | $ 49.85 | 18.46% |
| 8146947 | MEDIA, HIGH PERF CALENDAR 700-440-ORED P | 1 | $ 49.85 | 18.46% |
| 8143748 | 3-CELL AAA LED LIGHT BLACK IN CLAM | 1 | $ 49.80 | 18.46% |
| 8133733 | COILED MICRO TO FULL HDMI CABLE (30CM) | 1 | $ 49.78 | 18.46% |
| 8152701 | SHARPENER, CAMO DELUXE QUICK EDGE TUNGST | 1 | $ 49.70 | 18.46% |
| 8115190 | HERO3/3+ VENTURE SLIM+ POLARIZER FILTER | 1 | $ 49.64 | 18.46% |
| 8148561 | ECHO DOT CASE- MIDNIGHT | 1 | $ 49.56 | 18.46% |
| 8148675 | ECHO DOT LEATHER CASE- RED | 1 | $ 49.56 | 18.46% |
| 8148562 | ECHO DOT LEATHER CASE- SADDLE TAN | 1 | $ 49.56 | 18.46% |
| 8144382 | STEREO 360 DEGREE NOISE ISOLATINGEARPHON | 1 | $ 49.50 | 18.46% |
| 8124583 | JUMPR SLATE 5K | 1 | $ 49.50 | 18.46% |
| 8152544 | DRIFT HD GHOST LENS KIT | 1 | $ 49.50 | 18.46% |
| 8142212 | "CARRYING CASE, BLACK W/PINK LININGFOR N | 2 | $ 49.50 | 18.46% |
| 8101532 | 3DS XL HARD POUCH-BLACK XX | 2 | $ 49.44 | 18.46% |
| 8144055 | D1 TAPE 3/4" RED ON WHITE | 2 | $ 49.20 | 18.46% |
| 8150092 | HOLD FORCE GRADIENT CASE BLACK IPHONE 7P | 2 | $ 49.16 | 18.46% |
| 8122866 | DEV 1000 CAMERA SLIDER | 2 | $ 49.00 | 18.46% |
| 8125428 | CYBERLINK POWERDIRECTOR 13 DELUXE | 2 | $ 49.00 | 18.46% |
| 8133708 | REPLACEMENT FOAM NINJA/SAMURAI BLDE CASE | 2 | $ 48.74 | 18.46% |
| 8044159 | PRINT SHOP 2.0 PROFESSIONAL EN/FR | 2 | $ 48.60 | 18.46% |
| 8149881 | INKS, BCI-1401Y YELLOW INK TANK 130ML FO | 2 | $ 48.50 | 18.46% |
| 8150719 | VANTAGE SELECT BOX | 2 | $ 48.39 | 18.46% |
| 8147117 | MEDIA, HP 700-655-O MEDIUM BLUE PERM KR | 2 | $ 48.30 | 18.46% |
| 8146984 | MEDIA, HP 700-470-O BURGUNDY PERMKR 24" | 2 | $ 48.30 | 18.46% |
| 8125491 | GRIM LEGENDS SONG OF THE DARK AMR AMZN | 2 | $ 48.30 | 18.46% |
| 8117143 | LUNATIK ARCHITEK CASE IPHONE 5C - GREEN | 2 | $ 48.25 | 18.46% |
| 8133764 | SONY FW-50 BATTERY ADAPTER | 2 | $ 48.15 | 18.46% |
| 8146662 | MEDIA, HP 700-102-O MATTE WHITE PERM KR | 2 | $ 48.10 | 18.46% |
| 8141397 | KODAK REMANUFACTURED INK,COMBO PACKFOR H | 2 | $ 48.00 | 18.46% |
| 8150729 | FOLDING OMNI HUNTER 12 PT BOX | 1 | $ 48.00 | 18.46% |
| 8153844 | RUN SIZE SMALL GRAY/RED W6.5-10 M5-8.5 S | 1 | $ 48.00 | 18.46% |
| 8111163 | OLLOCLP QUCKFLP CS-IPN5+PR PHT ADPT:WHxx | 1 | $ 48.00 | 18.46% |

## *Bucket B*

1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8119294 | SLAP STYLUS - SMALL - PURPLE | 1 | $ 48.00 | 18.46% |
| 8119393 | U.S. ARMY 8X21 COMPACT BINOCULARS | 1 | $ 48.00 | 18.46% |
| 8144655 | IX SERIES MONO METALIC GOLD RIBBONFOR ZX | 1 | $ 48.00 | 18.46% |
| 8150030 | AC ADAPTER ORDER WITH 5ZA0000132 | 1 | $ 48.00 | 18.46% |
| 8149993 | OSMO PART38 360 MIC MOUNT QUICK RELEASE | 1 | $ 48.00 | 18.46% |
| 8140949 | PAPER, CANON, FINE ART NATURAL,230 GSM, | 1 | $ 48.00 | 18.46% |
| 8150114 | JUDGE II(U35) 24" LAMP KIT W/2 LAMPS | 1 | $ 48.00 | 18.46% |
| 8144654 | IX SERIES MONOCHROME RIBBON FORZXP SERIE | 1 | $ 48.00 | 18.46% |
| 8139997 | CHARGE FORCE VENT MOUNT W/ WLESS CHARGE | 1 | $ 47.96 | 18.46% |
| 8130259 | LAUT HUEX IPHONE 6 PINK | 5 | $ 47.94 | 18.46% |
| 8142250 | "SILICONE CASE FOR EDGE 510, BLACK" | 1 | $ 47.92 | 18.46% |
| 8131625 | MICROSOFTSURFACE3-GLASSTECH-BLACK-BLACK | 1 | $ 47.81 | 18.46% |
| 8144032 | LABEL, DYMO CD/DVD 2-1/4", 160 ROLL | 1 | $ 47.53 | 18.46% |
| 8119209 | BLUETOOTH LAFERRARI 1:16 | 5 | $ 47.50 | 18.46% |
| 8146817 | MEDIA, HP 700-235-O YELLOW PERM KR 15" X | 1 | $ 47.49 | 18.46% |
| 8152602 | SANDISK ULTRA FLAIR 16GB 3.0 USB FLASH D | 1 | $ 47.45 | 18.46% |
| 8036816 | HEROES OF MIGHT AND MAGIC V JC | 5 | $ 47.20 | 18.46% |
| 8142023 | "SENSOR, GPS 15XH-W SENSOR, PIN/WIRESOCK | 1 | $ 47.17 | 18.46% |
| 8100676 | BFG 2 PK HAUNTED MANOR 1AND 2 JC | 1 | $ 47.00 | 18.46% |
| 8129335 | ABS PACK PLUM PURPLExx | 1 | $ 46.75 | 18.46% |
| 8144031 | DYMO RETURN ADDDRESS 2X200 ROLLWHITE BLI | 1 | $ 46.62 | 18.46% |
| 8113696 | PRINTMASTER V6 PLATINUM DSA FCN CS | 1 | $ 46.60 | 18.46% |
| 8154027 | DECREE - DP TANTO HYBRID, SERRATED, S30V | 1 | $ 46.28 | 18.46% |
| 8141784 | 260GSM PREMIUM QUALITY PHOTO GLOSSINKJET | 1 | $ 46.28 | 18.46% |
| 8085293 | HOYLE CLASSIC CARD GAMES JC CS | 1 | $ 46.08 | 18.46% |
| 8134903 | PHOTO HATCHBACK 16L AW (GAL BL) | 1 | $ 46.05 | 18.46% |
| 8150656 | INSPIRATION SOFTWARE ELITE | 1 | $ 46.00 | 18.46% |
| 8126493 | TREKKER2 DOUBLE GOPRO CASE | 1 | $ 45.98 | 18.46% |
| 8150313 | ICON COMPACT PACK ROYAL | 1 | $ 45.98 | 18.46% |
| 8130709 | THE STATION - CHARGING DOCK LIGHTNING | 2 | $ 45.98 | 18.46% |
| 8149866 | 100% FELT SQUEEGEE 12 COUNT BOX | 1 | $ 45.93 | 18.46% |
| 8119388 | ADVANTAGE EDUCATION AMR | 2 | $ 45.90 | 18.46% |
| 8150764 | KNIFE, FIGHT/UTIL -BLK BLA LEAT SHEATH, | 3 | $ 45.77 | 18.46% |
| 8120654 | MARSHALL MAJOR FX BLACK | 3 | $ 45.54 | 18.46% |
| 8144047 | TAPE WHITE RED PRINT | 6 | $ 45.50 | 18.46% |
| 8144003 | LABEL, 1/2" METALLIZED PERMANENTPOLY | 6 | $ 45.50 | 18.46% |
| 8129664 | EVLST BLUTOOTH BLD PRESSURE WRIST MONITR | 2 | $ 45.50 | 18.46% |
| 8142289 | "ACCESSORY, AUTOMOTIVE FRICTION MOUNTKIT | 16 | $ 45.49 | 18.46% |
| 8146671 | MEDIA, HP 700-103-O CLEAR PERM KR 15" X | 3 | $ 45.48 | 18.46% |
| 8143955 | NAME BADGE LABELS 2-1/4" X 4" | 1 | $ 45.40 | 18.46% |

## _Bucket B_

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8137098 | RIBBON, C30 YMCKO STARTER CARTRIDGE | 2 | $ 45.23 | 18.46% |
| 8134943 | NEWPORT 30 (BLACK/GALAXY BLUE) | 1 | $ 45.22 | 18.46% |
| 8149864 | RIGHT ON APPLICATION FLUID, 32OZ | 1 | $ 45.12 | 18.46% |
| 8133685 | TEMPO YELLOW/BLACK | 2 | $ 45.08 | 18.46% |
| 8132056 | REMOVU P1 (LIVE VIEW REMOTE) | 7 | $ 45.03 | 18.46% |
| 8141469 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 2 | $ 45.00 | 18.46% |
| 8138442 | AVG INTERNET SECURITY UNLIMITED 1 YEAR | 1 | $ 45.00 | 18.46% |
| 8150741 | BUCKLITE MAX - SMALL | 1 | $ 45.00 | 18.46% |
| 8150808 | KNOCKOUT - OLIVE/BLACK | 1 | $ 45.00 | 18.46% |
| 8144040 | LABEL, DYMO D1 WHITE TAPE/BLUE PRINT3/8" | 1 | $ 45.00 | 18.46% |
| 8088299 | HIGH-POWER COMPACT DIGITAL LED LIGHT | 3 | $ 45.00 | 18.46% |
| 8154199 | PART 3 PHANTOM 2 VISION PROPELLER SELF-T | 3 | $ 45.00 | 18.46% |
| 8144159 | OSMO PART 49 EXTERNAL BATTERY EXTENDER | 1 | $ 45.00 | 18.46% |
| 8129550 | IPHONE 6 PLUS PU LEATHER CASE BLACK | 6 | $ 44.94 | 18.46% |
| 8152644 | MAGNUM BLACK BAMBOO LARGE | 4 | $ 44.94 | 18.46% |
| 8128857 | FLEX 3PK BANDS NAVY, RED, BLUE LRG | 1 | $ 44.94 | 18.46% |
| 8139258 | CATALYST POKEMON GO TOOL - IPHN 6/6S | 1 | $ 44.94 | 18.46% |
| 8122733 | HALO - WIRELESS ATTACK MANTISxx | 1 | $ 44.88 | 18.46% |
| 8144064 | LABEL, DYMO RHINO, CLEAR 3/4" POLY | 1 | $ 44.84 | 18.46% |
| 8141506 | DTC1000 KO CARTRIDGE WITH CLEANINGROLLER | 1 | $ 44.55 | 18.46% |
| 8150711 | STOCKMAN BLACK | 1 | $ 44.26 | 18.46% |
| 8124585 | JUMPR SLATE 10K | 1 | $ 44.20 | 18.46% |
| 8131457 | PULSE AMP - WIRELESS SUBWOOFER ADAPTER | 5 | $ 44.14 | 18.46% |
| 8150282 | COMPASS SILICONE SKIN - MINT | 3 | $ 44.10 | 18.46% |
| 8140864 | CLI-251XL MAGENTA | 2 | $ 44.07 | 18.46% |
| 8133838 | SECTOR 9 PURSUIT PAD SET BLACK SM/MD | 10 | $ 44.00 | 18.46% |
| 8144538 | SIMULATOR FOR YUNEEC AIRCRAFT | 3 | $ 43.98 | 18.46% |
| 8125038 | JUMPR PRIME 4400 | 1 | $ 43.98 | 18.46% |
| 8142155 | "CABLE, CIGARETTE LIGHTER ADAPTER,ETREX | 1 | $ 43.98 | 18.46% |
| 8150856 | NANO POWERPACK | 1 | $ 43.92 | 18.46% |
| 8133621 | LANDER NEVE USB TO MICRO CABLE 1 M BLACK | 1 | $ 43.75 | 18.46% |
| 8133647 | CORNERSTONE SILICONE | 1 | $ 43.70 | 18.46% |
| 8141119 | 24LB PREMIUM COATED BOND PAPER36" X 300 | 2 | $ 43.65 | 18.46% |
| 8143149 | ISRC344M 5" X 7" 25 SHEETS | 1 | $ 43.60 | 18.46% |
| 8147922 | MEDIA, SC 900-450-O DARK RED PERMKR 24" | 1 | $ 43.24 | 18.46% |
| 8148024 | MEDIA, SC 900-659-O PANTONE 293 CSLATE B | 1 | $ 43.24 | 18.46% |
| 8147817 | MEDIA, SC 900-380-O BRIGHT ORANGEPERM KR | 1 | $ 43.24 | 18.46% |
| 8147996 | MEDIA, SC 900-630-O OLYMPIC BLUEPERM KR | 1 | $ 43.24 | 18.46% |
| 8152528 | LIFT IT BRUSH SET FILM ACCESSORY | 1 | $ 43.20 | 18.46% |
| 8150173 | FC8000, FC7000/MK2100 TEFLON CUTTING MAT | 1 | $ 43.14 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8146501 | IC 600-170-O BLACK 15" X 50 YD | 1 | $ 43.12 | 18.46% |
| 8043629 | START, RUN & GROW YOUR BUSINESS PLUS | 1 | $ 43.12 | 18.46% |
| 8137664 | MOUNT, UNIVERSAL GOOSENECK MOUNT | 1 | $ 43.05 | 18.46% |
| 8044158 | PRINT SHOP 2.0 PROFESSIONAL EN/FR | 1 | $ 43.02 | 18.46% |
| 8129038 | 3DOODLER2.0 + 2 PLASTIC PACKS +US PLUGxx | 1 | $ 43.00 | 18.46% |
| 8091254 | 3DS MARIO KART WHEEL XX | 1 | $ 42.84 | 18.46% |
| 8145123 | FITNESS TRAVEL CASE | 1 | $ 42.72 | 18.46% |
| 8145112 | TOUCH LARGE CORAL RED ACCESSORY STRA | 1 | $ 42.72 | 18.46% |
| 8145111 | TOUCH SMALL AZURE ACCESSORY STRAP | 1 | $ 42.72 | 18.46% |
| 8014397 | MB TEACHES TYPING 18 JC | 2 | $ 42.68 | 18.46% |
| 8127397 | PLAYBULB COLOR | 2 | $ 42.64 | 18.46% |
| 8151094 | TALKABOUT MJ270 2 WAY RADIO UP TO 27 MIL | 2 | $ 42.62 | 18.46% |
| 8129243 | TEKGRIP VENT MOUNT | 2 | $ 42.56 | 18.46% |
| 8153437 | YMCKO RIBBON REFILL: 250 IMAGES DEFECTIV | 2 | $ 42.53 | 18.46% |
| 8129334 | ABS PACKLAGOON BLUExx | 2 | $ 42.50 | 18.46% |
| 8142315 | BIKE/LARGE TUBE MOUNT FOR VIRB | 4 | $ 42.48 | 18.46% |
| 8139577 | PROFESSIONAL 1000X 64GB SDXC | 4 | $ 42.27 | 18.46% |
| 8124141 | XVENTURE CHEST HARNESS FOR ACTION CAM | 4 | $ 42.00 | 18.46% |
| 8133538 | MIA LIGHTNING - 6 FT 6 FT USB TO LIGHT | 4 | $ 42.00 | 18.46% |
| 8141404 | KODAK REMANUFACTURED INK, BLACKFOR HP 92 | 1 | $ 42.00 | 18.46% |
| 8141402 | KODAK REMANUFACTURED INK, MAGENTAFOR HP | 1 | $ 42.00 | 18.46% |
| 8141401 | KODAK REMANUFACTURED INK, CYANFOR HP 920 | 1 | $ 42.00 | 18.46% |
| 8141403 | KODAK REMANUFACTURED INK, YELLOWFOR HP 9 | 1 | $ 42.00 | 18.46% |
| 8143829 | ZIK 3 WIRELESS CHARGER BLK CROC | 1 | $ 42.00 | 18.46% |
| 8071592 | WIPEDRIVE 6 | 1 | $ 42.00 | 18.46% |
| 8109250 | SYSTEMTECH 8 | 1 | $ 42.00 | 18.46% |
| 8126376 | DISNEY SH2 | 2 | $ 41.98 | 18.46% |
| 8150893 | TRANSOM MOUNT 20 DEGREE SKIMMER WITH BUI | 1 | $ 41.97 | 18.46% |
| 8153061 | BLACK ICE TRANSLUCENT PRO IP5 | 3 | $ 41.94 | 18.46% |
| 8150892 | SONAR 15FT EXTENSION CABLE | 3 | $ 41.94 | 18.46% |
| 8126197 | FLEX XT POCKET CHARGER FOR IPHONE & IPOD | 3 | $ 41.90 | 18.46% |
| 8131648 | SAMSUNGTAB S2 9.7 - HIDEAWAY-BLACK-BLACK | 1 | $ 41.83 | 18.46% |
| 8131634 | DELL VENUE15-HIDEAWAY -BLACK-BLACK | 1 | $ 41.83 | 18.46% |
| 8131643 | APPLEMACBOOKAIR 11-SOFTSHELL-BLK-BLK | 2 | $ 41.83 | 18.46% |
| 8131637 | IPADAIR2 - HIDEAWAY -  BLACK - BLACK | 2 | $ 41.83 | 18.46% |
| 8124139 | XVENTURE XLIP FLEXIBLE CAMERA MOUNT | 2 | $ 41.70 | 18.46% |
| 8144021 | LABEL, WHITE FILE FOLDER 1 U | 2 | $ 41.44 | 18.46% |
| 8143708 | NIMH 6V BATTERY PACK | 1 | $ 41.40 | 18.46% |
| 8150454 | BLACK/LUMEN SPORTS ARMBAND FOR IP6 | 1 | $ 41.36 | 18.46% |
| 8077802 | PUNCH! HOME LAND PREMIUM NEXGEN3 SB(FCN) | 1 | $ 41.30 | 18.46% |

*Bucket B*                                         1,467,019         25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8131213 | 3DR SOLO CLOCKWISE MOTOR POD | 1 | $ 41.28 | 18.46% |
| 8150005 | USB 3.0 4-PORT HUB | 2 | $ 41.20 | 18.46% |
| 8142298 | "ACCESSORY, CARRY CASE" | 2 | $ 41.20 | 18.46% |
| 8140840 | INK CATRIDGE, CLI-36, COLOR TANK FORPIXM | 3 | $ 41.13 | 18.46% |
| 8139872 | S/S HEART MESSAGING - U2XL | 4 | $ 41.12 | 18.46% |
| 8020683 | FATE UNDISCOVERED REALMS SB | 1 | $ 41.04 | 18.46% |
| 8154032 | SHEATH, GATOR MACHETE JR, NYLON SHEATH, | 1 | $ 41.00 | 18.46% |
| 8134169 | SMART ROPE BLACK M | 1 | $ 41.00 | 18.46% |
| 8134410 | SMART ROPE CHROME S | 1 | $ 41.00 | 18.46% |
| 8137195 | PAPER, CANON, FINE ART BRIGHT WHITE, | 1 | $ 41.00 | 18.46% |
| 8144068 | LABEL, DYMO LETRA TAG, PLASTIC,WHITE W/B | 1 | $ 40.92 | 18.46% |
| 8143933 | LABEL, DYMO LETRA TAG, CLEAR1/2"X13PLAST | 1 | $ 40.92 | 18.46% |
| 8143965 | LABEL, DYMO RHINO, YELLOW, 1/4",HEAT SHR | 1 | $ 40.88 | 18.46% |
| 8124211 | OLLIE TURBO TIRES TEAL | 1 | $ 40.85 | 18.46% |
| 8152543 | DRIFT STEALTH 2 REAR HATCH | 1 | $ 40.80 | 18.46% |
| 8147318 | MEDIA, UC 900-360-T ORANGE PERM KR 15" X | 1 | $ 40.80 | 18.46% |
| 8147311 | MEDIA, UC 900-243-T PANTONE 1235C GOLDEN | 1 | $ 40.80 | 18.46% |
| 8147301 | MEDIA, UC 900-181-T PANTONE PROCESS BLAC | 1 | $ 40.80 | 18.46% |
| 8128411 | OCEAN BLUE PLA SMALLxx | 1 | $ 40.77 | 18.46% |
| 8134680 | ACTION CLAMP & GORILLAPOD ARM (BLK/R) | 1 | $ 40.62 | 18.46% |
| 8150713 | BUCK CADET | 2 | $ 40.50 | 18.46% |
| 8141501 | DTC1000/DTC4000 WHITE CARTRIDGE W/CLEANI | 1 | $ 40.50 | 18.46% |
| 8132506 | VOLO CASE (IPHONE 5, BLUE) | 1 | $ 40.50 | 18.46% |
| 8130048 | BB JOT 8.5 SLEEVE | 1 | $ 40.50 | 18.46% |
| 8115679 | TWISTED LANDS: ORIGIN - TRILOG AMR AMZN | 2 | $ 40.50 | 18.46% |
| 8147462 | MEDIA, SC 900-215-M GOLD PERM KR 15" X 1 | 2 | $ 40.42 | 18.46% |
| 8147609 | MEDIA, SC 900-923-M LIGHT BRIARBROWN PER | 2 | $ 40.42 | 18.46% |
| 8143164 | MG4RC44M 9.5" X 12" 10 SHEETS | 2 | $ 40.38 | 18.46% |
| 8032911 | HOYLE SLOTS 2010 EN/FR | 2 | $ 40.32 | 18.46% |
| 8136699 | MULTITOOLS, DIESAL MULTI-PIER, BLACK | 2 | $ 40.23 | 18.46% |
| 8147766 | MEDIA, SC 900-190-O BLACK PERM SF 24" X | 2 | $ 40.11 | 18.46% |
| 8144373 | ANTI MIST INSERT FOR MUVI K-SERIES | 2 | $ 40.00 | 18.46% |
| 8141438 | KODAK REMANUFACTURED INK, PIGMENT BKFOR | 1 | $ 40.00 | 18.46% |
| 8141414 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | 1 | $ 40.00 | 18.46% |
| 8122863 | SYL 1000 Camera Stabilizer | 1 | $ 40.00 | 18.46% |
| 8129091 | IDEVICE SWITCH | 1 | $ 40.00 | 18.46% |
| 8141989 | SUNSHIELD | 3 | $ 40.00 | 18.46% |
| 8133706 | RAZER HAMMERHEAD V2 IN-EAR HEADPHONES | 3 | $ 40.00 | 18.46% |
| 8150566 | CLIP SPORT 8GB, BLUE | 13 | $ 39.99 | 18.46% |
| 8139432 | HEARTLAKE PIZZERIA | 2 | $ 39.58 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8116832 | DEMON HUNTER CHRONICLES BEY DLX AMR AMZN | 2 | $ 39.00 | 18.46% |
| 8144030 | LABEL, DYMO 2-1/8"X4", WHITE SHIPPI(1) 2 | 1 | $ 38.96 | 18.46% |
| 8142308 | CHARGING CLIP | 2 | $ 38.90 | 18.46% |
| 8128570 | 2600MAH FEATHERS FASHION POWER BANK | 2 | $ 38.60 | 18.46% |
| 8152819 | HP SPECIAL INKJET PAPER 4.3 MIL, 90 G/M, | 1 | $ 38.60 | 18.46% |
| 8135616 | S/S TONAL LOGO - PK - YS-USA | 1 | $ 38.50 | 18.46% |
| 8150027 | 2 PIN PLUG | 1 | $ 38.50 | 18.46% |
| 8146650 | PAPER, AVERY, HP 700-101-O WHITEPERM KR, | 1 | $ 38.46 | 18.46% |
| 8141717 | 24" X 50 ROLL 16 MIL BLOCKOUTSCRIM BANNE | 2 | $ 38.40 | 18.46% |
| 8131640 | ASUSCHROMEBOOK C200-SOFTSHELL-BLK-BLK | 3,000 | $ 38.30 | 18.46% |
| 8131644 | SAMSUNGCHROMEBOOK 2-SOFT SHELL-BLK-BLK | 3,000 | $ 38.30 | 18.46% |
| 8131645 | ACERCHROMEBOOK 11 C720-SOFTSHELL-BLACK | 3,000 | $ 38.30 | 18.46% |
| 8131642 | HPCHROMEBOOK 11-2110NR-SOFTSHELL-BLK-BLK | 1 | $ 38.30 | 18.46% |
| 8131638 | ACERCHROMEBOOK 11 CB3-SOFTSHELL-BLK-BLK | 1 | $ 38.30 | 18.46% |
| 8131639 | ACERCHROMEBOOK 11 C740-SOFTSHELL-BLK-BLK | 1 | $ 38.30 | 18.46% |
| 8131646 | HPCHROMEBOOK 14-X030NR -SOFTSHELL-BLACK | 1 | $ 38.30 | 18.46% |
| 8143661 | PROFESSIONAL WORKFLOW XR2XQD USB 2.0 REA | 1 | $ 38.04 | 18.46% |
| 8143659 | PROFESSIONAL WORKFLOW UR23 SLOT SDHC REA | 1 | $ 38.04 | 18.46% |
| 8153975 | EV ALL TERRAIN ENCLOSURE NA | 1 | $ 38.00 | 18.46% |
| 8142613 | EV SERIES FIREWIRE ADAPTER | 1 | $ 38.00 | 18.46% |
| 8133767 | CANON LPE6 BATTERY ADAPTER | 1 | $ 37.90 | 18.46% |
| 8154036 | MOMENT FOLDER WITH SHEATH, GH IN BLISTER | 1 | $ 37.89 | 18.46% |
| 8143977 | RHINO 1" GREEN VINYL 24 MM | 1 | $ 37.83 | 18.46% |
| 8150274 | DRIFT FCS SURF MOUNT | 1 | $ 37.80 | 18.46% |
| 8144058 | 1" BLACK CLEAR TAPE | 1 | $ 37.80 | 18.46% |
| 8125780 | 12W/2.4A CAR CHARGER+ 6FT LIGHTNI CBLXX | 1 | $ 37.65 | 18.46% |
| 8154003 | POLAROID DASHCAM | 1 | $ 37.60 | 18.46% |
| 8143430 | MULTIGRADE FILTER 12"X12" ABOVE LENSGRAD | 1 | $ 37.56 | 18.46% |
| 8140460 | TEQUILA DRAINAGE PLUG | 1 | $ 37.50 | 18.46% |
| 8152673 | CLEARWATER 6 INCH FILLET IN BOX | 1 | $ 37.50 | 18.46% |
| 8124083 | KODIAK 6000MAH RUGGED POWER BANK GLOW | 1 | $ 37.46 | 18.46% |
| 8124081 | KODIAK 6000MAH RUGGED POWER BANK CAMO | 1 | $ 37.46 | 18.46% |
| 8139253 | CATALYST POKEMNGO TOOL - IPHN 6/6S PLUS | 1 | $ 37.45 | 18.46% |
| 8126589 | ENERPLEX SURFR IPHONE 6, BLACK | 1 | $ 37.39 | 18.46% |
| 8143630 | LEXAR JUMPDRIVE S57 USB FLASH DRIVE 64GB | 1 | $ 37.18 | 18.46% |
| 8148560 | ECHO DOT FABRIC CASE- WHITE | 1 | $ 37.16 | 18.46% |
| 8148518 | ECHO DOT FABRIC CASE- DARK GREY | 2 | $ 37.16 | 18.46% |
| 8148519 | ECHO DOT FABRIC CASE- INDIGO | 3 | $ 37.16 | 18.46% |
| 8144799 | AMAZON TAP SLING COVER - BLUE | 3 | $ 37.02 | 18.46% |
| 8113711 | FLIPSTAND IPAD CASE/STAND - TAN/WHITE | 3 | $ 36.80 | 18.46% |

## *Bucket B*                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150419 | INCASE NEOPRENE CLASSIC SLEEVE FOR MB 12 | 3 | $ 36.76 | 18.46% |
| 8150401 | DOLPHIN GRAY NEOPRENE CLASSIC SLV FOR MB | 1 | $ 36.76 | 18.46% |
| 8150776 | KNIFE, SHORT KA-BAR-BLK BLA LEAT SHEATH, | 1 | $ 36.76 | 18.46% |
| 8074595 | GHOST HUNTERS JC CS | 1 | $ 36.54 | 18.46% |
| 8150792 | KNIFE, WARTHOG TANTO FOLDER CLAM PK, BLA | 1 | $ 36.32 | 18.46% |
| 8150789 | KNIFE, WARTHOG FOLDER II BLA POCKET CLIP | 1 | $ 36.32 | 18.46% |
| 8152770 | MINI PENTAGON - 3.625" KNIFE | 1 | $ 36.08 | 18.46% |
| 8141412 | KODAK REMANUFACTURED INK, CYANFOR CANON | 3 | $ 36.00 | 18.46% |
| 8141413 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | 6 | $ 36.00 | 18.46% |
| 8128540 | FEATHER FASHION IPHONE 6 CASE WITH MATTE | 2 | $ 36.00 | 18.46% |
| 8141454 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 13 | $ 36.00 | 18.46% |
| 8144395 | PEBBLE SMARTSTICK 2800MAH -PURPLE | 4 | $ 36.00 | 18.46% |
| 8150699 | NANO BANTAM MOSSY OAK ORANGE BLAZE CAMO | 1 | $ 36.00 | 18.46% |
| 8144041 | TAPE 38" BLACK ON WHITE | 1 | $ 36.00 | 18.46% |
| 8144002 | LABEL, DYMO RHINO, 3/8" METALLIZED | 1 | $ 36.00 | 18.46% |
| 8153439 | ECO STANDARD BLACK RIBBON, 3000 FOR DTC5 | 1 | $ 36.00 | 18.46% |
| 8150906 | 12V POWER ADAPTER FOR ALL VIVOTEK MODELS | 1 | $ 36.00 | 18.46% |
| 8132829 | BLACK LEATHR BND YLW GLD LXRY ADPTR 42MM | 1 | $ 36.00 | 18.46% |
| 8132826 | BLACK LTHR BND ROSE GLD ELGNT ADPTR 38MM | 1 | $ 36.00 | 18.46% |
| 8132832 | BROWN LTHR BND ROSE GLD ELGNT ADPTR 38MM | 3 | $ 36.00 | 18.46% |
| 8132835 | BROWN LEATHR BND YLW GLD LXRY ADPTR 42MM | 2 | $ 36.00 | 18.46% |
| 8137147 | PAPER, HI RESOLUTION COATED PAPER, | 1 | $ 36.00 | 18.46% |
| 8135846 | MEDIA,PRIMERA,DVD-RWATERSHIELD | 1 | $ 36.00 | 18.46% |
| 8126191 | ELITE BATTERY CASE FOR IPHONE 5 & 5S | 1 | $ 36.00 | 18.46% |
| 8135901 | ULTRA SDXC 64GB CLASS 10 | 1 | $ 35.99 | 18.46% |
| 8115142 | IPHONE 5C POWERGLIDER USB BLUExx | 1 | $ 35.98 | 18.46% |
| 8115143 | IPHONE 5C POWERGLIDER USB GREENxx | 2 | $ 35.98 | 18.46% |
| 8123844 | LIFECHARGE 4400MAH LCD POWERBANK-BLK | 2 | $ 35.98 | 18.46% |
| 8153059 | SLT GREY NEOPRENE PRO SLEEVE IPAD | 1 | $ 35.94 | 18.46% |
| 8121338 | DECODED SLIM COVER MACBOOK AIR 11"-BLACK | 1 | $ 35.88 | 18.46% |
| 8143723 | ML300LX 3 CELL D LED URBAN GRAY | 3 | $ 35.88 | 18.46% |
| 8131621 | MICROSOFTSURFACE3-DROPTECH-BLACK-BLACK | 1 | $ 35.85 | 18.46% |
| 8131559 | IPAD 5 - DROP SERIES - BLACK - V2 | 1 | $ 35.85 | 18.46% |
| 8131622 | MICROSOFTSURFACEPRO3-DROPTECHBLACK-BLACK | 1 | $ 35.85 | 18.46% |
| 8143731 | ML50L 3 CELL C LED URBAN GRAY IN BLISTER | 1 | $ 35.77 | 18.46% |
| 8117356 | SMART CABLExx | 1 | $ 35.76 | 18.46% |
| 8087426 | MUMBOJUMBO PREMIUM PACK | 1 | $ 35.72 | 18.46% |
| 8140504 | RUM RUNNER FIN | 1 | $ 35.42 | 18.46% |
| 8138316 | HOMIDO V1 - VIRTUAL REALITY HEADSET | 2 | $ 35.34 | 18.46% |
| 8084224 | GRID-IT ORGANIZER - BLACK 8 X 12 | 1 | $ 35.20 | 18.46% |

*Bucket B*                                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150585 | 64GB MICROSDXC HIGH ENDURANCE VIDEO MONI | 2,500 | $ 35.19 | 18.46% |
| 8150994 | SPARE BAND GLOSSY WHITE/PINK DESIGNED FO | 1 | $ 35.10 | 18.46% |
| 8143616 | JUMPDRIVE P20 64GB USB 3.0 | 1 | $ 35.08 | 18.46% |
| 8141465 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | 1 | $ 35.00 | 18.46% |
| 8141464 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 1 | $ 35.00 | 18.46% |
| 8141466 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | 1 | $ 35.00 | 18.46% |
| 8140942 | PAPER, MATTE COATED PAPER, 90GSM,42"X 10 | 1 | $ 35.00 | 18.46% |
| 8139481 | AFTERSHOKZ SPORTZ TITANIUM ONYX BLACK | 1 | $ 35.00 | 18.46% |
| 8138236 | EVE ENERGY WIRELESS ENERGY SENSOR | 1 | $ 35.00 | 18.46% |
| 8154212 | SX70 COLOR MULTICOLOR ROUND FRAME | 1 | $ 35.00 | 18.46% |
| 8144912 | TWISTX360 SHOULDER MOUNT | 1 | $ 34.96 | 18.46% |
| 8153648 | D. GREY WITH TETHER PEN | 1 | $ 34.81 | 18.46% |
| 8112960 | HIDDEN OBJECT MYSTERIES 2 | 1 | $ 34.00 | 18.46% |
| 8152542 | DRIFT GHOST CONNECTOR REAR HATCH | 6 | $ 34.00 | 18.46% |
| 8142568 | G-RAID/G-DOCK EV POWER ADAPTER KITNA | 1 | $ 34.00 | 18.46% |
| 8142338 | "VIVOFIT 2 ACCESSORY BANDS B/S/RBLUE, SL | 1 | $ 33.99 | 18.46% |
| 8126490 | MM SONIA WITH INBETWEEN AMR | 2 | $ 33.81 | 18.46% |
| 8135601 | S/S LARGE LOGO - UM-USA | 1 | $ 33.60 | 18.46% |
| 8150286 | DRIFT GHOST HDMI CABLE | 3 | $ 33.60 | 18.46% |
| 8054178 | BROTHERS IN ARMS HELL S HIGH JC | 3 | $ 33.32 | 18.46% |
| 8135899 | 16GB SDHC CLASS 4 | 1 | $ 33.20 | 18.46% |
| 8130760 | WALL CHARGER W/GLOBAL ADAPTORS + BATTERY | 1 | $ 33.11 | 18.46% |
| 8154019 | GOLD CLASSIC STACK | 1 | $ 33.11 | 18.46% |
| 8145098 | BASIC SURFACE MOUNT (2X2) | 1 | $ 33.09 | 18.46% |
| 8145097 | MICRO FIBER BAG (3X) | 3 | $ 33.09 | 18.46% |
| 8124778 | KENU AIRFRAME + WHITE | 1 | $ 33.06 | 18.46% |
| 8153800 | WHITE MERIDIAN 2300 MAH BATTERY MFI CASE | 1 | $ 33.00 | 18.46% |
| 8132201 | DJI INSPIRE1REMOTE MONITOR HOOD TABLET | 1 | $ 33.00 | 18.46% |
| 8142239 | QUICK RELEASE MOUNTING KIT | 1 | $ 32.97 | 18.46% |
| 8139980 | CHARGE 2 SMALL BLUE SPORT BAND | 1 | $ 32.94 | 18.46% |
| 8153970 | BUNDLE PHOTO PAPER 1432C006HSN 1432C003H | 1 | $ 32.80 | 18.46% |
| 8083602 | VAMPIRE SECRETS A VAMPIRES TALE JC CS | 5 | $ 32.80 | 18.46% |
| 8152555 | JUMPDRIVE S73 64GB USB 3.0 GREEN | 1 | $ 32.69 | 18.46% |
| 8141459 | KODAK REMANUFACTURED INK, LT. CYANFOR EP | 1 | $ 32.50 | 18.46% |
| 8141458 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | 1 | $ 32.50 | 18.46% |
| 8141456 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 1 | $ 32.50 | 18.46% |
| 8141460 | KODAK REMANUFACTURED INK, LT MAGENTAFOR | 2 | $ 32.50 | 18.46% |
| 8149093 | IP4/4S JUICE PACK AIR RED CHARGINGCASE | 2 | $ 32.50 | 18.46% |
| 8117837 | TAVIK OUTER EDGE 5S - BLACK / CHARCOAL | 1 | $ 32.40 | 18.46% |
| 8152874 | SMARTRACK 2U HORIZONTAL CABLE MANAGER (R | 1 | $ 32.40 | 18.46% |

*Bucket B*                              1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8124584 | JUMPR SLATE 5K LIGHTNING | 1 | $ 32.34 | 18.46% |
| 8146865 | HP700-215-O PERM KR-RGOLD 48X10 YDS | 18 | $ 32.21 | 18.46% |
| 8147085 | MEDIA, HP 700-640-O LIGHT BLUE PERM KR 2 | 6 | $ 32.20 | 18.46% |
| 8146872 | MEDIA, HP 700-253-O IMITATION GOLD PERM | 2 | $ 32.20 | 18.46% |
| 8147068 | MEDIA, HP 700-625-O MAJESTIC BLUEPERM KR | 2,055 | $ 32.20 | 18.46% |
| 8147202 | MEDIA, HP 700-780-O YELLOW GREENPERM KR | 1 | $ 32.20 | 18.46% |
| 8146841 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | 2 | $ 32.20 | 18.46% |
| 8146818 | MEDIA, HP 700-235-O YELLOW PERM KR 24" X | 1 | $ 32.20 | 18.46% |
| 8146906 | MEDIA, HP 700-315-O TANGERINE PERM KR 24 | 1 | $ 32.20 | 18.46% |
| 8147186 | MEDIA, HP 700-770-O KELLY GREEN PERM KR | 1 | $ 32.20 | 18.46% |
| 8146851 | MEDIA, HP 700-920-O BEIGE PERM KR 24" X | 1 | $ 32.20 | 18.46% |
| 8150368 | GRAY/LUMEN ICON SLEEVE W/TENSAERLITE FOR | 1 | $ 32.18 | 18.46% |
| 8150406 | GRAY/BLACK ICON SLV W/TENSAERLITE FOR MB | 1 | $ 32.18 | 18.46% |
| 8141440 | KODAK REMANUFACTURED INK, PIGMENT BKFOR | 1 | $ 32.00 | 18.46% |
| 8126194 | ELITE BATTERY CASE FOR IPHONE 4 & 4S | 1 | $ 32.00 | 18.46% |
| 8150112 | JUDGE II CWF 24" LAMP KIT WITH 4 LAMPS | 1 | $ 32.00 | 18.46% |
| 8124062 | AVEA - DYNAMIC MOOD LIGHT | 1 | $ 32.00 | 18.46% |
| 8153057 | NAVY CITY SLEEVE MB PRO 15 | 1 | $ 31.96 | 18.46% |
| 8150327 | NEOPRENE SLEEVE AUBERGINE MBP 13 | 1 | $ 31.96 | 18.46% |
| 8153056 | ELEC BLUE NEOPRENE SLEEVE MB PRO 13 | 1 | $ 31.96 | 18.46% |
| 8154025 | INFINITY ULTRA TASK LIGHT, WHITE LED, BL | 1 | $ 31.92 | 18.46% |
| 8144812 | MICROSCOPE ATTACHMENT LENS FOR T-12 | 1 | $ 31.90 | 18.46% |
| 8149120 | IP5 JUICE PAC HEADSET AUDIO ADAPTER HELI | 1 | $ 31.84 | 18.46% |
| 8140499 | SUP TOURER 3PC VARIO BLACK | 1 | $ 31.80 | 18.46% |
| 8150143 | HEADSET, E-99 - 3.5MM PLUG TRANSCRIBING | 1 | $ 31.68 | 18.46% |
| 8154217 | MAGIC MYSTIC POLY/AL SHAFT 230 CXM, CLOU | 1 | $ 31.60 | 18.46% |
| 8152653 | BOKER PLUS SANYOUGO | 1 | $ 31.58 | 18.46% |
| 8138987 | HUBSAN X4 CAM | 1 | $ 31.56 | 18.46% |
| 8123214 | NARA BAMBOO IPAD MINI 2 FOLIO | 1 | $ 31.50 | 18.46% |
| 8151700 | WENL SPRAY TIP | 1 | $ 31.50 | 18.46% |
| 8145040 | LABEL, PRIMERA, 4"X3" NAME BADGE TAGNO A | 1 | $ 31.45 | 18.46% |
| 8137903 | S/S METALLIC GOLD - WT - UM | 2 | $ 31.35 | 18.46% |
| 8058400 | RINGPLUS JC JC | 2 | $ 31.35 | 18.46% |
| 8150583 | MICROSDHC 32GB MEMORY CARD | 2 | $ 31.26 | 18.46% |
| 8140950 | PAPER, CANON, FINE ART NATURAL,230 GSM, | 2 | $ 31.00 | 18.46% |
| 8149843 | MEDIA, HP 700-425-O TOMATO RED PE RM KR | 1 | $ 30.90 | 18.46% |
| 8089374 | FATE 1 2 3 JC CS | 1 | $ 30.90 | 18.46% |
| 8143868 | MEASURING GRADUATE 45ML 1.5 FL OZ | 1 | $ 30.88 | 18.46% |
| 8137846 | S/S RAINBOW - WT - US | 1 | $ 30.84 | 18.46% |
| 8124581 | JUMPR MAX, PURPLE | 1 | $ 30.80 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133421 | RAZER HEADPHONE STAND | 1 | $ 30.80 | 18.46% |
| 8129162 | THE PRINT SHOP PRO 4.0 EASY BIZ DSA CS | 1 | $ 30.78 | 18.46% |
| 8150746 | REDPOINT, BLACK | 1 | $ 30.76 | 18.46% |
| 8144069 | DYMO TAPE LETRATAG YELLO | 1 | $ 30.69 | 18.46% |
| 8125482 | SENSEGIZ FIND - WHITE | 1 | $ 30.60 | 18.46% |
| 8148332 | POLAROID PD-E53H DASHCAM RED 16 GBWITH C | 1 | $ 30.02 | 18.46% |
| 8148330 | POLAROID PD-E53H DASHCAM BLUE 16 GBWITH | 1 | $ 30.02 | 18.46% |
| 8141437 | KODAK REMANUFACTURED INK, YELLOWFOR BROT | 1 | $ 30.00 | 18.46% |
| 8141436 | KODAK REMANUFACTURED INK, MAGENTAFOR BRO | 1 | $ 30.00 | 18.46% |
| 8150737 | REAPER, BLACK HANDLE BOX | 2 | $ 30.00 | 18.46% |
| 8119289 | SLAP STYLUS - LARGE - BLACK | 1 | $ 30.00 | 18.46% |
| 8120619 | GALAXY S4 POWER CASE-PHANTOM BLACK | 1 | $ 30.00 | 18.46% |
| 8120622 | GALAXY S4 POWER CASE-BRIGHT WHITE | 1 | $ 30.00 | 18.46% |
| 8149800 | UST1WALLARM ADAPTOR PLATEFOR CPAX2503, C | 1 | $ 30.00 | 18.46% |
| 8144139 | MAVIC PART3 RC CABLESTANDARD MICRO USB C | 1 | $ 30.00 | 18.46% |
| 8144140 | MAVIC PART4 RC CABLEREVERSE MICRO USB CO | 1 | $ 30.00 | 18.46% |
| 8151722 | VINYL STICKER PURPLE | 1 | $ 30.00 | 18.46% |
| 8151723 | VINYL STICKER ROSE GOLD | 1 | $ 30.00 | 18.46% |
| 8151721 | VINYL STICKER BLUE | 1 | $ 30.00 | 18.46% |
| 8144083 | DIMMABLE OUTLETWHITE BOX WITH BLUE LABEL | 1 | $ 29.99 | 18.46% |
| 8129881 | XARA WEB DESIGNER 11 | 1 | $ 29.99 | 18.46% |
| 8124099 | ADAPT WIRELESS CLIP ADAPTER BLACK | 1 | $ 29.96 | 18.46% |
| 8142164 | "SILICONE CASE FOR EDGE 810, GREEN" | 1 | $ 29.95 | 18.46% |
| 8144955 | INK, LX900 BLACK INK CARTRIDGE | 1 | $ 29.93 | 18.46% |
| 8144251 | CAT6 MOLDED PATCH CABLE PURPLE 10 FT | 1 | $ 29.92 | 18.46% |
| 8152679 | CHARGE HR CHARGING CABLE | 1 | $ 29.92 | 18.46% |
| 8129367 | PLA PACK BASILICA WHITExx | 1 | $ 29.75 | 18.46% |
| 8152834 | CLASSIC SERIES KT RIBBON, 300 YEILD DEFE | 1 | $ 29.59 | 18.46% |
| 8150106 | INSTAX WIDE FILM TWIN PACK 10 PRINTS PER | 1 | $ 29.48 | 18.46% |
| 8126198 | FLEX XT POCKET CHARGER FOR IPHONE & IPOD | 1 | $ 29.40 | 18.46% |
| 8091583 | MOBILE GRIP-IT ROTATING VENT MOUNT | 1 | $ 29.25 | 18.46% |
| 8141457 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | 1 | $ 29.25 | 18.46% |
| 8142296 | ECHO SERIES DISPLAY PROTECTIVE CASEFOR 2 | 1 | $ 29.22 | 18.46% |
| 8143718 | ML300 LED 2D CELL SILVER 3RD GEN | 1 | $ 29.07 | 18.46% |
| 8120997 | NOTCHBOOK SE FOR TAB 4 7.0 - TEAL | 1 | $ 29.00 | 18.46% |
| 8126572 | FITBUG ORB PINK FB929ORBPINxx | 1 | $ 29.00 | 18.46% |
| 8148918 | 32GB, M.2 2260 SSD, SATA3, MLC | 1 | $ 29.00 | 18.46% |
| 8141136 | 20LB BOND PAPER - 30030" X 300 | 1 | $ 28.92 | 18.46% |
| 8114433 | SURVIVORIPAD 5 PINK BLACKxx | 1 | $ 28.80 | 18.46% |
| 8114431 | SLIM KEYBOARD FOLIO,IPAD 5-RED | 1 | $ 28.80 | 18.46% |

## *Bucket B*                                           1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8141751 | 205GSM PREMIUM QUALITY PHOTO GLOSSINKJET | 3 | $ 28.80 | 18.46% |
| 8134685 | GRIPTIGHT MICRO STAND (XL) (BLK/G) | 1 | $ 28.78 | 18.46% |
| 8145150 | MOUNT, UNIVERSAL DASH MOUNT, BEANBAG | 2 | $ 28.70 | 18.46% |
| 8150988 | SNOW SHIELD FOR FLASHER SYSTEMS | 1 | $ 28.68 | 18.46% |
| 8025043 | THE PRINT SHOP 22 STANDARD JC | 1,372 | $ 28.52 | 18.46% |
| 8150693 | KNIFE, SILVER CREEK BAIT KNIFE, MODEL NU | 1 | $ 28.50 | 18.46% |
| 8134701 | POWERBAND MICRO FOR ANDROID (BLK) | 1 | $ 28.47 | 18.46% |
| 8149353 | SD260 GRAPHICS MONOCHROME RIBBONKIT, BLA | 3 | $ 28.20 | 18.46% |
| 8145023 | LABELS, PRIMERA 3"X1.5", WHITETUFFCOAT, | 1,231 | $ 28.05 | 18.46% |
| 8133547 | BODYGUARDZ AURAGLASS IPHONE 6/6S | 1 | $ 28.00 | 18.46% |
| 8152664 | ACCESSORY, PROPANE COVERS SET OF 3 | 1 | $ 28.00 | 18.46% |
| 8130588 | CROSSBODY POWER PLUM | 1 | $ 28.00 | 18.46% |
| 8127695 | NANCY DREW: SEA OF DARKNESS | 1 | $ 28.00 | 18.46% |
| 8150813 | 0915 SD CARD CASE BLACK | 1,095 | $ 27.96 | 18.46% |
| 8142137 | "CLIP, GPSMAP 60C/60CS, BELT & BUTTONUPC | 1,040 | $ 27.96 | 18.46% |
| 8149867 | HI-TAC RLA TAPE 2.25 300 FEET | 1,000 | $ 27.90 | 18.46% |
| 8115393 | PAPA SMURF'S HOUSE | 1,000 | $ 27.78 | 18.46% |
| 8152527 | DIRECT POSITIVE RC44M 11" X 14" 10 SHEET | 1,000 | $ 27.62 | 18.46% |
| 8153053 | STAPLE BACKPACK RED/BLACK | 1 | $ 27.58 | 18.46% |
| 8150364 | BLACK/SLATE ICON SLEEVE FOR IPAD AIR | 1 | $ 27.58 | 18.46% |
| 8126114 | RAIN DESIGN MBASE 21.5" | 1 | $ 27.58 | 18.46% |
| 8115583 | STEELSERIES STRATUS WIRELESS CONTRLR-BLK | 1 | $ 27.57 | 18.46% |
| 8141135 | RECYCLED UNCOATED BOND PAPER 20LB90GSM, | 1 | $ 27.52 | 18.46% |
| 8141441 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 1 | $ 27.50 | 18.46% |
| 8133073 | 4 PC PROFESSIONAL LENS CLEANING KIT | 980 | $ 27.50 | 18.46% |
| 8141651 | CLEANING KIT F/ DTC550DEFECTIVES MUST GO | 1 | $ 27.50 | 18.46% |
| 8142283 | SUCTION CUP MOUNT FOR NUVI 23XX | 1 | $ 27.50 | 18.46% |
| 8121234 | SP TRIPOD SCREW ADAPTERxx | 1 | $ 27.50 | 18.46% |
| 8148012 | MEDIA, SC 900-652-O BUTTERFLY BLUE PERM | 1 | $ 27.50 | 18.46% |
| 8147681 | MEDIA, SC 900-810-O LIGHT GRAY PERM KR 1 | 750 | $ 27.50 | 18.46% |
| 8147963 | MEDIA, SC 900-575-O LAVENDER PERMKR 15" | 1 | $ 27.50 | 18.46% |
| 8147687 | MEDIA, SC 900-820-O PALM OYSTER PERM KR | 1 | $ 27.50 | 18.46% |
| 8147992 | MEDIA, SC 900-630-O OLYMPIC BLUEPERM KR | 1 | $ 27.50 | 18.46% |
| 8147784 | SC900-230-O PERM KR-AMEDIUM YELLOW 15" X | 1 | $ 27.50 | 18.46% |
| 8147981 | MEDIA, SC 900-626-O PANTONE 285 CPERM KR | 1 | $ 27.50 | 18.46% |
| 8109008 | Q CARD CASE FOR IPHONE 5 - RED ROUGE | 1 | $ 27.50 | 18.46% |
| 8136231 | POWEREDSUCTIONCUPMNTWITHSPEAKER | 1 | $ 27.48 | 18.46% |
| 8138211 | FITBIT BLAZE PLUM BAND SMALL (COSTCO) | 479 | $ 27.43 | 18.46% |
| 8115664 | LOST CHRONICLES OF ZERZURA AMR AMZN | 320 | $ 27.39 | 18.46% |
| 8144045 | TAPE CLEAR RED PRINT BELGIUM | 265 | $ 27.30 | 18.46% |

## _Bucket B_                                   _1,467,019_        _25,812,907_

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144046 | LABEL, DYMO BLACK PRINT/WHITE TAPE,1/2" | 263 | $ 27.30 | 18.46% |
| 8143970 | RHINO 1/2" RED VINYL-12MM | 250 | $ 27.30 | 18.46% |
| 8144070 | LABEL, DYMO LETRA TAG, RED 1/2"X13 | 236 | $ 27.28 | 18.46% |
| 8144249 | CAT6 MOLDED PATCH CABLE BLUE 10 FT | 190 | $ 27.20 | 18.46% |
| 8144250 | CAT6 GIGABIT SNAGLESS MOLDED PATCHCABLE | 167 | $ 27.20 | 18.46% |
| 8144252 | CAT6 GIGABIT SNAGLESS MOLDED PATCH CABLE | 158 | $ 27.20 | 18.46% |
| 8152551 | PROFESSIONAL 800X 16GB CF | 89 | $ 27.05 | 18.46% |
| 8132620 | 2.5FT RETRACTABLE MICRO USB CABLE | 81 | $ 27.00 | 18.46% |
| 8141415 | KODAK REMANUFACTURED INK, BLACKFOR CANON | 76 | $ 27.00 | 18.46% |
| 8141417 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | 29 | $ 27.00 | 18.46% |
| 8141420 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | 28 | $ 27.00 | 18.46% |
| 8141418 | KODAK REMANUFACTURED INK, PHOTO CYANFOR | 24 | $ 27.00 | 18.46% |
| 8141409 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | 18 | $ 27.00 | 18.46% |
| 8141434 | KODAK REMANUFACTURED INK, CYANFOR BROTHE | 17 | $ 27.00 | 18.46% |
| 8140464 | X-LARGE BUNGY FOR MARTINI FRONTPIECE | 13 | $ 27.00 | 18.46% |
| 8134575 | LIFETRAK C210 BLACK/LIME | 12 | $ 27.00 | 18.46% |
| 8134576 | LIFETRAK C210 BLACK/TITANIUM | 7 | $ 27.00 | 18.46% |
| 8132498 | VOLO CASE (GALAXY S5, BLUE) | 4 | $ 27.00 | 18.46% |
| 8148826 | 16GB JETFLASH 810 RED USB 3.0 | 3 | $ 27.00 | 18.46% |
| 8127608 | GIFT CARD PACK -CALLIGRAPHY-US (STAPLES) | 45 | $ 27.00 | 18.46% |
| 8154224 | CALI RFID BLACK WALLET WITH CYRSTAL CRES | 21,500 | $ 27.00 | 18.46% |
| 8108669 | PROFESSOR TEACHES EXCEL & WORD 2013 | 238 | $ 26.96 | 18.46% |
| 8149325 | CLEAR 1MIL DURAGARD LAMINATE | 461 | $ 26.88 | 18.46% |
| 8124354 | 700K GAMES VERSION 2 AMR CS | 257 | $ 26.67 | 18.46% |
| 8143963 | HIGH CAPACITY ADDRESS 1050PER ROLLX | 10,500 | $ 26.45 | 18.46% |
| 8084293 | MACBOOK/PRO CASE - UP TO 15 - BLACKXX | 305 | $ 26.40 | 18.46% |
| 8152676 | FOLDING OMNI HUNTER 12PT GUTHOOK | 5 | $ 26.25 | 18.46% |
| 8149345 | RIBBON CARTRIDGE WITH COLOREDSPINDLES | 149 | $ 26.25 | 18.46% |
| 8150785 | KNIFE, TDI LAW ENFORCE-BLK BLA HARD SHEA | 3,112 | $ 26.24 | 18.46% |
| 8152831 | CLEANING KIT, 5 CLEANING SLEEVES DEFECTI | 51 | $ 26.01 | 18.46% |
| 8149903 | FARGO SPARE PART BOX MASTER SHIPPER DEFE | 152,650 | $ 26.00 | 18.46% |
| 8126171 | BOWER 5-PIECE TETHER PACK FOR GOPRO CAMS | 151 | $ 26.00 | 18.46% |
| 8148229 | SPORT BELT BLUE | 4,490 | $ 26.00 | 18.46% |
| 8144137 | MAVIC RC CABLE (LIGHTNING CONNECTOR) | 172 | $ 26.00 | 18.46% |
| 8150896 | GB-21 GIMBAL BRACKET FOR HDS-8 | 49 | $ 25.87 | 18.46% |
| 8154022 | PACKLITE CAPER W/BLACK TRACTION COAT | 3 | $ 25.50 | 18.46% |
| 8152885 | REPLACEMENT BRACKET FOR BULLET BLACK | 9,998 | $ 25.50 | 18.46% |
| 8137779 | SANDISK 32GB EXT PLUS MICSDHC UHS-I W/A | 83 | $ 25.49 | 18.46% |
| 8136771 | VIVOFIT 2 WRIST BANDS LARGE ENERGY | 7,300 | $ 25.49 | 18.46% |
| 8133658 | CHICKED PINK/SHY PINK | 1,037 | $ 25.30 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | 25,812,907 |  |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8135577 | S/S TONAL LOGO - WT - UXL-USA | 2,960 | $ 25.20 | 18.46% |
| 8135701 | S/S LARGE LOGO - US-USA | 4,627 | $ 25.20 | 18.46% |
| 8149916 | SPARE PART, RIBBON SUPPLY O RING DEFECTI | 2,850 | $ 25.20 | 18.46% |
| 8141446 | KODAK REMANUFACTURED INK, LT MAGENTAFOR | 1,377 | $ 25.00 | 18.46% |
| 8141445 | KODAK REMANUFACTURED INK, LT. CYANFOR EP | 4,516 | $ 25.00 | 18.46% |
| 8119285 | POWERSHARE REACTOR 5.1A CHARGER - TEAL | 4,650 | $ 25.00 | 18.46% |
| 8124596 | SURFR, IPHONE 5, ORANGE TRIM | 2,946 | $ 25.00 | 18.46% |
| 8151724 | GAMES CARD | 29 | $ 25.00 | 18.46% |
| 8150705 | BANTAM BLW MOSSY OAK ORANGE BLAZE CAMO B | 3 | $ 24.74 | 18.46% |
| 8143799 | ACCESSORY, MINN KOTA MKP-33 PROP2331160 | 1,400 | $ 24.69 | 18.46% |
| 8144054 | 34"BLACK WHITE | 44 | $ 24.60 | 18.46% |
| 8152572 | MICROSDXC 633X 64GB HIGH-PERFORMANCE UHS | 5,630 | $ 24.51 | 18.46% |
| 8154043 | KICKR II BLUE SOLAR CHARGER 3.0 | 1,000 | $ 24.25 | 18.46% |
| 8141453 | KODAK REMANUFACTURED INK, YELLOWFOR EPSO | 2,649 | $ 24.00 | 18.46% |
| 8141419 | KODAK REMANUFACTURED INK, MAGENTAFOR CAN | 5,070 | $ 24.00 | 18.46% |
| 8141410 | KODAK REMANUFACTURED INK, YELLOWFOR CANO | 1,480 | $ 24.00 | 18.46% |
| 8141408 | KODAK REMANUFACTURED INK, CYANFOR CANON | 1,846 | $ 24.00 | 18.46% |
| 8152875 | SWITCH, 4 PORT USB PRINTER SHARING SWITC | 69 | $ 24.00 | 18.46% |
| 8128524 | SHEER METALLIC GOLD HOUNDSTOOTH IPHONE 6 | 4,500 | $ 24.00 | 18.46% |
| 8130284 | LAUT APEX MIRROR IPHONE 6 PINK | 4,680 | $ 23.98 | 18.46% |
| 8145154 | CHARGER, UNIVERSAL USB HOME CHARGER | 665 | $ 23.92 | 18.46% |
| 8144071 | LABEL, DYMO LETRA TAG, SILVER | 4,606 | $ 23.87 | 18.46% |
| 8144406 | PORTABLE SPEAKER FOR IPODIPHONE/MP3/CELL | 5,867 | $ 23.55 | 18.46% |
| 8121525 | ASSASSIN'S CREED UNITYxx | 3,954 | $ 23.50 | 18.46% |
| 8117258 | LOVE ALCHEMY A HEART IN WINTER AMR AMZN | 25 | $ 23.40 | 18.46% |
| 8137038 | GRAPHICS MONOCHROME WHITE RIBBON KIT | 3,514 | $ 23.40 | 18.46% |
| 8021562 | SONIC UNLEASHED XX | 3,290 | $ 23.28 | 18.46% |
| 8152625 | UD PEN FOR DTU-1141 | 4,059 | $ 23.23 | 18.46% |
| 8152642 | MAGNUM HADES RESCUE | 1,520 | $ 23.22 | 18.46% |
| 8148958 | D-RAM, DDR3, 4GB 1333 SO-DIMMLAPTOP/IMAC | 3,950 | $ 23.20 | 18.46% |
| 8129409 | LUNATIK SEISMIK FOR IPHONE6 BLACK/CLEAR | 35 | $ 23.06 | 18.46% |
| 8118959 | THE JUST MOBILE ENCORExx | 1 | $ 23.00 | 18.46% |
| 8137965 | BEBOP 2 BATTERY CHARGER | 931 | $ 23.00 | 18.46% |
| 8150344 | KELLY SLATER H2O ACCESSORY ORGNIZR FOR A | 2,987 | $ 22.98 | 18.46% |
| 8150381 | BLACK DOTS FROST HARDSHELL CASE MB AIR 1 | 3,510 | $ 22.98 | 18.46% |
| 8150429 | INCASE SLIM SLEEVE FOR MB RETINA 13" HEA | 2,304 | $ 22.98 | 18.46% |
| 8150398 | DOTS BLUE MOON HARDSHELL CASE FOR MB PRO | 5 | $ 22.98 | 18.46% |
| 8150431 | INCASE SLIM SLEEVE FOR MB AIR 11" | 80 | $ 22.98 | 18.46% |
| 8150376 | INCASE BOOK JACKET SLIM FOR IPAD AIR | 920 | $ 22.98 | 18.46% |
| 8135226 | DASHPOINT AVC 1 (BLACK) | 500 | $ 22.78 | 18.46% |

*Bucket B*                                        1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150794 | KNIFE, MINI DOZIER FOLDER-BLK BLA POCKET | 660 | $ 22.66 | 18.46% |
| 8143276 | MGFBCT1K 8" X 10" 25 SHEETS | 3,186 | $ 22.60 | 18.46% |
| 8154023 | KNIFE, WINCHESTER, POCKET SHARPENER BLIS | 3,396 | $ 22.56 | 18.46% |
| 8144381 | STEREO 360 DEGREE NOISE ISOLATINGEARPHON | 622 | $ 22.50 | 18.46% |
| 8141442 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 840 | $ 22.50 | 18.46% |
| 8114438 | HELO TC,IOS,ANDROIDxx | 1,521 | $ 22.50 | 18.46% |
| 8150029 | USB ACCESSORY CABLE | 2,378 | $ 22.50 | 18.46% |
| 8129620 | IPHONE 6 PLUS PU LEATHER CASE DARK BROWN | 1 | $ 22.47 | 18.46% |
| 8152984 | BUMP POWER PACK USB 550MAH RECHARGEABLE | 518 | $ 22.40 | 18.46% |
| 8153788 | HAMMERHEAD CARBIDE/CERAMIC SHARPENER BOT | 644 | $ 22.36 | 18.46% |
| 8133454 | PLUG-IN CO ALARM W/ DIGITAL DISPLAY | 962 | $ 22.07 | 18.46% |
| 8128572 | 3000MAH METALLIC ROSE GOLD POWER CARD | 1,605 | $ 22.00 | 18.46% |
| 8124589 | TABLET SLEEVE | 600 | $ 21.98 | 18.46% |
| 8142295 | ECHO SERIES DISPLAY PROTECTIVE COVERFOR | 2,212 | $ 21.96 | 18.46% |
| 8137054 | DATACARD PVC CARDS F/SP25 | 90 | $ 21.87 | 18.46% |
| 8144461 | INTUOS 4 FLEX NIBS (5 PK) | 389 | $ 21.66 | 18.46% |
| 8152605 | 32GB MICROSDHC CLASS 4 | 509 | $ 21.64 | 18.46% |
| 8149895 | SPARE PART, POWER CORD-BLACK DEFECTIVES | 2,587 | $ 21.45 | 18.46% |
| 8142218 | CARABINER CLIP | 918 | $ 21.42 | 18.46% |
| 8128294 | PLAYBULB GARDEN | 412 | $ 21.32 | 18.46% |
| 8152786 | CABLE | 2,799 | $ 21.30 | 18.46% |
| 8152766 | SPIRIT KNIFE, FS01-N KNIFE | 852 | $ 21.22 | 18.46% |
| 8154045 | SECURITY ALARM FOR DISH TAILGATER | 2,437 | $ 21.15 | 18.46% |
| 8147183 | MEDIA, HP 700-770-O KELLY GREEN PERM KR | 852 | $ 21.08 | 18.46% |
| 8146867 | MEDIA, HP 700-253-O IMITATION GOLD PERM | 2,294 | $ 21.08 | 18.46% |
| 8146946 | MEDIA, HP 700-440-O RED PERM KR15" X 10 | 1,370 | $ 21.08 | 18.46% |
| 8147214 | MEDIA, HP 700-785-O FOREST GREENPERM KR | 834 | $ 21.08 | 18.46% |
| 8147197 | MEDIA, HP 700-780-O YELLOW GREENPERM KR | 1,208 | $ 21.08 | 18.46% |
| 8146810 | MEDIA, HP 700-470-O BURGUNDY PERMKR 15" | 376 | $ 21.08 | 18.46% |
| 8146962 | MEDIA, HIGH PERF 700-445-O FIRE REPPERM | 2,184 | $ 21.08 | 18.46% |
| 8147170 | MEDIA, HP 700-758-O IGUANA GREENPERM KR | 540 | $ 21.08 | 18.46% |
| 8146696 | HIGH PERFORMANCE 700 CALENDEREDSLATE GRA | 43 | $ 21.07 | 18.46% |
| 8117259 | MEXICANA DEADLY HOLIDAY AMR AMZN | 777 | $ 21.06 | 18.46% |
| 8143959 | SCALE, DYMO M5 5LB. DIGITAL POSTAL | 2,635 | $ 21.05 | 18.46% |
| 8141452 | KODAK REMANUFACTURED INK, MAGENTAFOR EPS | 594 | $ 21.00 | 18.46% |
| 8141389 | KODAK REMANUFACTURED INK, COMBO PACKFOR | 2,148 | $ 21.00 | 18.46% |
| 8140465 | LARGE BUNGY FOR TEQUILA BACKPIECE AND MA | 16 | $ 21.00 | 18.46% |
| 8133516 | MXY AVENUE EARBUD, WHITEFLAT CBL W/ MIC | 898 | $ 21.00 | 18.46% |
| 8133517 | MXY AVENUE EARBUD, BLACKFLAT CBL, W/MIC | 1,227 | $ 21.00 | 18.46% |
| 8133537 | MIA MICRO CABLE - 6FT 6 FT USB TO MICRO | 610 | $ 21.00 | 18.46% |

## *Bucket B*

|  | 1,467,019 | 25,812,907 |  |
|---|---|---|---|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133509 | MXY MISSION EARBUD, WHITEFLAT CBL W MIC | 2 | $ 21.00 | 18.46% |
| 8153040 | CASE FOR TABLET | 449 | $ 20.85 | 18.46% |
| 8115325 | PLAY N' GO WAGON (PINK) | 1,629 | $ 20.83 | 18.46% |
| 8115324 | PLAY N' GO WAGON (CLASSIC) | 859 | $ 20.83 | 18.46% |
| 8144246 | CAT6 MOLDED PATCH CABLE GREEN 7 FT | 1,572 | $ 20.80 | 18.46% |
| 8136475 | S/S HEART - BK - US | 2,005 | $ 20.80 | 18.46% |
| 8122108 | THE QUAD 4-PORT WALL CHARGER 6.8A CAxx | 694 | $ 20.69 | 18.46% |
| 8152586 | MEN LARGE BLACK LEATHER BAND, LEATHER BA | 1,173 | $ 20.65 | 18.46% |
| 8154034 | BEAR GRYLLS ULTRA COMPACT IN BLISTER | 950 | $ 20.63 | 18.46% |
| 8150595 | EXTREME SDHC 16GB CLASS 10 UHS U3 UP TO | 1,197 | $ 20.62 | 18.46% |
| 8147181 | MEDIA, HP 700-765-O OLIVE GREEN PERM KR | 843 | $ 20.60 | 18.46% |
| 8149848 | MEDIA, HP 700-697-O DARK NAVY BLU E PERM | 9 | $ 20.60 | 18.46% |
| 8053722 | MAVIS BEACON KEYBOARDING KID DSA FCN | 40 | $ 20.60 | 18.46% |
| 8148667 | ALTA HR LARGE COBALT CLASSIC BAND | 1,180 | $ 20.55 | 18.46% |
| 8141134 | RECYCLED UNCOATED BOND PAPER 20 LB90GSM, | 1,670 | $ 20.46 | 18.46% |
| 8133263 | MOVAVI VIDEO SUITE DRONE ED DSA FCN | 1,027 | $ 20.34 | 18.46% |
| 8149190 | POWERSTATION SPACE GRAY BATTERY | 1,000 | $ 20.28 | 18.46% |
| 8152585 | STONE BAND LIGHT LEATHER FOR MOTO 360 | 1,536 | $ 20.20 | 18.46% |
| 8128276 | UA ASSIST PACK GREYxx | 1,607 | $ 20.00 | 18.46% |
| 8143956 | POLY SHIPPING LABEL | 1,327 | $ 20.00 | 18.46% |
| 8130335 | U-SHOT TELESCOPIC POLE & GOPRO MOUNT | 257 | $ 20.00 | 18.46% |
| 8150251 | STICKI CARD LAMINATE, 500 PER BOX DEFECT | 15 | $ 20.00 | 18.46% |
| 8141122 | 20LB BOND PAPER - 15030" X 150 | 530 | $ 20.00 | 18.46% |
| 8150352 | BLACK PROT. SLEEVE DLX MB PRO RETINA 15 | 1,407 | $ 19.98 | 18.46% |
| 8130300 | LAUT HUEX IPHONE 6 PLUS SILVER | 12 | $ 19.98 | 18.46% |
| 8142111 | "CABLE, CIGARETTE LIGHTER ADAPTERGPSMAP7 | 1,141 | $ 19.80 | 18.46% |
| 8011288 | SPLINTER CELL/PLINTER CELL PANDORA DJC | 1,177 | $ 19.80 | 18.46% |
| 8138205 | BREEZE LANDING GEAR | 639 | $ 19.76 | 18.46% |
| 8153998 | FILTER, HITACHI, CP-X200/205/300/305 /30 | 500 | $ 19.70 | 18.46% |
| 8122763 | MISFIT FLASH (WAVE) | 404 | $ 19.52 | 18.46% |
| 8104250 | TRAIN SIMULATOR 2013xx | 1,040 | $ 19.50 | 18.46% |
| 8129282 | MFE 2016 TOTAL PRXTN UNLIMITED-COSTCO | 21 | $ 19.40 | 18.46% |
| 8143104 | MS M, QUICK DISCONNECT MOUNT SYSTEMMATRI | 1,239 | $ 19.31 | 18.46% |
| 8122592 | MISFIT FLASH (ONYX) | 1,405 | $ 19.31 | 18.46% |
| 8117430 | LUNATIK SEISMIK CASE FOR IPHONE 5/5S-CLR | 399 | $ 19.30 | 18.46% |
| 8146760 | MEDIA, HP 700-190-O BLACK PERM KR15" X 1 | 730 | $ 19.24 | 18.46% |
| 8154215 | ACCESSORY, WEATHER RESISTANT COVERS 4 RA | 27 | $ 19.23 | 18.46% |
| 8043084 | PRINTMASTER 18 SILVER JC | 1,176 | $ 19.19 | 18.46% |
| 8149954 | PROXKEY II PROXIMITY ACCESS KEYFOB; NON- | 498 | $ 19.04 | 18.46% |
| 8152601 | CRUZER BLADE 64GB USB FLASH DRIVE | 33 | $ 18.99 | 18.46% |

*Bucket B*                                        1,467,019            25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8144466 | INTUOS 4 PROFESSIONAL PEN | 797 | $ 18.96 | 18.46% |
| 8128423 | JADEITE PLA SMALLxx | 30 | $ 18.88 | 18.46% |
| 8136290 | S/S THUMBS UP - UXS-USA | 1,000 | $ 18.80 | 18.46% |
| 8144238 | CAT6 MOLDED PATCH CABLE BLUE5 FT | 182 | $ 18.80 | 18.46% |
| 8144242 | CAT6 MOLDED PATCH CABLE YELLOW 5 FT | 610 | $ 18.80 | 18.46% |
| 8154220 | FAST DRAW TANTO ASSISTED OPEN IN BLISTER | 35 | $ 18.75 | 18.46% |
| 8117018 | HOWLVILLE THE DARK PAST AMR AMZN | 857 | $ 18.72 | 18.46% |
| 8142240 | QUICK RELEASE KIT FOR FORERUNNER | 1 | $ 18.69 | 18.46% |
| 8141133 | RECYCLED UNCOATED BOND PAPER 20LB90GSM, | 7 | $ 18.44 | 18.46% |
| 8150418 | DOLPHIN GRAY NEOPRENE CLASSIC SLEEVE MB | 23 | $ 18.38 | 18.46% |
| 8150420 | INCASE NEOPRENE CLASSIC SLEEVE FOR MB 12 | 949 | $ 18.38 | 18.46% |
| 8144236 | CAT6 PATCH CABLE RJ45 M/M YELLOW3 FT | 2 | $ 18.24 | 18.46% |
| 8150793 | KNIFE, WARTHOG TANTO FOLDER BLA POCKET C | 484 | $ 18.16 | 18.46% |
| 8136817 | ULTRA 64GB USB 3.0 FLASH DRIVE | 7 | $ 18.15 | 18.46% |
| 8124230 | PS4 COOL N' CHARGE STAND | 950 | $ 18.14 | 18.46% |
| 8143225 | PFOLIO44K 11" X 14" 10 SHEETS 255GSM | 301 | $ 18.08 | 18.46% |
| 8137080 | MAG-LITE LED BLACK 3 CELL D BATTS | 12,180 | $ 18.05 | 18.46% |
| 8141450 | KODAK REMANUFACTURED INK, BLACKFOR EPSON | 908 | $ 18.00 | 18.46% |
| 8133533 | GINZA IPHONE 6/6S TPU CASE BLACK/RED | 5 | $ 18.00 | 18.46% |
| 8133530 | GINZA IPHONE 6/6S TPU CASE BLACK/BLACK | 720 | $ 18.00 | 18.46% |
| 8133531 | GINZA IPHONE 6/6S TPU CASE BLACK/BLUE | 558 | $ 18.00 | 18.46% |
| 8133532 | GINZA IPHONE 6/6S TPU CASE BLACK/MINT | 347 | $ 18.00 | 18.46% |
| 8150830 | CRADLE CAR MOUNT BLACK 360 ROTATION ADJU | 9 | $ 18.00 | 18.46% |
| 8143945 | RHINO 6000 BATTERY PACK | 837 | $ 18.00 | 18.46% |
| 8154033 | BEAR GRYLLS MICRO TORCH LIGHT | 1,000 | $ 18.00 | 18.46% |
| 8115047 | KAZOO,IPADMINI,GIRAFFE-YELLOW XX | 320 | $ 18.00 | 18.46% |
| 8142148 | "MOUNT, RAIL MOUNT ADAPTER(REPLACEMENT F | 300 | $ 18.00 | 18.46% |
| 8137119 | PAPER, ECONOMY BOND PAPER, 75 GSM, | 742 | $ 18.00 | 18.46% |
| 8142162 | "SILICONE CASE FOR EDGE 810, RED" | 424 | $ 17.97 | 18.46% |
| 8143707 | CHARGING UNIT FOR V2 BASE BRACKETINCLUDE | 5 | $ 17.83 | 18.46% |
| 8137749 | BLACK & RED DUOCHROME | 409 | $ 17.50 | 18.46% |
| 8152614 | JETFLASH 380 USB 16GB GOLD | 7 | $ 17.40 | 18.46% |
| 8115352 | FUN BUILDING! (GIRL) | 799 | $ 17.36 | 18.46% |
| 8146358 | MEDIA, SF 100-103-S CLEAR PERM SF24" X 1 | 485 | $ 17.27 | 18.46% |
| 8152789 | COMFORT STRAP BRIGHT GREEN | 415 | $ 17.09 | 18.46% |
| 8152788 | COMFORT STRAP, TURQUOISE | 687 | $ 17.09 | 18.46% |
| 8152787 | CARDIO COMFORT STRAP BLACK/BLACK | 472 | $ 17.09 | 18.46% |
| 8129352 | PLA PACK RUBBER DUCKY YELLOWxx | 553 | $ 17.00 | 18.46% |
| 8129357 | PLA PACK ROBO SILVERxx | 200 | $ 17.00 | 18.46% |
| 8152678 | STANDARD TGRIP 54, GREEN/GREEN | 268 | $ 17.00 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8134164 | FORCE BAND (FRENCH CANADIAN) | 464 | $ 16.96 | 18.46% |
| 8150273 | DRIFT GOGGLE MOUNT | 399 | $ 16.80 | 18.46% |
| 8150795 | KNIFE, LG HARD SHEATH-FOLIAGE GRN FITS K | 3 | $ 16.80 | 18.46% |
| 8026731 | VERSACHECK FORM#3001 BLUE PRESTIGE 250 | 400 | $ 16.64 | 18.46% |
| 8087990 | HIDDEN MYSTERIES SALEM SECRETS JC | 382 | $ 16.60 | 18.46% |
| 8119170 | MOS MAGNETIC ORGANIZATION SYSTEM-BLACKxx | 528 | $ 16.52 | 18.46% |
| 8125841 | BOWER TRIPOD MOUNT ADAPTER FOR GOPRO | 594 | $ 16.40 | 18.46% |
| 8148914 | 32GB JETFLASH 850 SILVER PLATINGTYPE C | 184 | $ 16.30 | 18.46% |
| 8139032 | ULTRA SDHC 16GB UHS CLASS 10 | 318 | $ 16.14 | 18.46% |
| 8146927 | MEDIA, HP 700-430-O CARDINAL REDPERM KR | 288 | $ 16.10 | 18.46% |
| 8147175 | MEDIA, HP 700-758-O IGUANA GREENPERM KR | 555 | $ 16.10 | 18.46% |
| 8146967 | MEDIA, HP 700-445-O FIRE RED PERMKR 24" | 310 | $ 16.10 | 18.46% |
| 8146829 | MEDIA, HP 700-250-O DARK YELLOW PERM KR | 850 | $ 16.10 | 18.46% |
| 8147226 | MEDIA, HP 700-793-O DARK GREEN PERM KR 2 | 14 | $ 16.10 | 18.46% |
| 8146789 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | 541 | $ 16.10 | 18.46% |
| 8147168 | MEDIA, HP 700-720-O TEAL PERM KR24" X 10 | 160 | $ 16.10 | 18.46% |
| 8136774 | BATTERY 5200MAH 1-CELL 1S 3.6V LIION | 524 | $ 16.09 | 18.46% |
| 8150451 | BLACK/SLATE SMART SYSTM FOR IP6 | 510 | $ 16.08 | 18.46% |
| 8151101 | FLEX POCKET CHARGER - ANDROID PHONES SIL | 178 | $ 16.00 | 18.46% |
| 8140466 | MEDIUM BUNGY FOR TEQUILA MID PIECE | 366 | $ 16.00 | 18.46% |
| 8126199 | FLEX POCKET CHARGER FOR IPHONE 4 & 4S | 232 | $ 16.00 | 18.46% |
| 8132794 | ADONIT SWITCH - BLACK | 281 | $ 16.00 | 18.46% |
| 8150024 | ANTI-GLARE SHEET | 297 | $ 16.00 | 18.46% |
| 8132200 | DJI INSPIR1 REMOTE MONITOR HOOD PHONES | 3 | $ 16.00 | 18.46% |
| 8153055 | COBALT NEOPRENE PRO SLEEVE MB AIR 11 IN. | 298 | $ 15.98 | 18.46% |
| 8139745 | CHILD HEARING PROTECTION- GEO | 220 | $ 15.84 | 18.46% |
| 8129192 | PRINTMASTER V7 CREATIVITY COL DSA | 452 | $ 15.82 | 18.46% |
| 8129643 | BUSINESS CARD STUDIO 5.0 SB | 374 | $ 15.75 | 18.46% |
| 8110318 | 1060 MICROCASE, CLEAR BLACKxx | 177 | $ 15.71 | 18.46% |
| 8144244 | CAT6 PATCH CABLE RJ45 M/M YELLOW6 FT. | 424 | $ 15.68 | 18.46% |
| 8111758 | C&C ZIPPERED SLEEVE 11' GREY MLNG/SLATE | 446 | $ 15.62 | 18.46% |
| 8120574 | CHRONICLES OF WITCHES AND WARLO AMR AMZN | 540 | $ 15.60 | 18.46% |
| 8150269 | AIR FILTER, HITACHI, FOR CPX1200/ X1230/ | 198 | $ 15.55 | 18.46% |
| 8109877 | TRACKED CRANExx | 7,550 | $ 15.49 | 18.46% |
| 8066199 | QUEST TRIO AMR BBY | 270 | $ 15.40 | 18.46% |
| 8135622 | S/S TONAL LOGO - BL - YS-USA | 386 | $ 15.40 | 18.46% |
| 8136763 | MOUNT, SUCTION CUP MOUNT | 439 | $ 15.40 | 18.46% |
| 8143609 | 64GB JUMPDRIVE M20 USB 3.0 FLASH | 5 | $ 15.21 | 18.46% |
| 8144232 | CAT6 MOLDED PATCH CABLE GREEN 3 FT | 620 | $ 15.20 | 18.46% |
| 8141416 | KODAK REMANUFACTURED INK, CYANFOR CANON | 299 | $ 15.00 | 18.46% |

## *Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8133525 | MOXYO BEACON IPHONE 6/6S BLACK | 165 | $ 15.00 | 18.46% |
| 8133527 | MOXYO BEACON GALAXY S6 MINT | 490 | $ 15.00 | 18.46% |
| 8133519 | MOXYO BEACON IPHONE 6/6S PLUS MINT | 397 | $ 15.00 | 18.46% |
| 8133524 | MOXYO BEACON IPHONE 6/6S AQUA | 372 | $ 15.00 | 18.46% |
| 8133520 | MOXYO BEACON IPHONE 6/6S PLUS AQUA | 280 | $ 15.00 | 18.46% |
| 8133526 | MOXYO BEACON GALAXY S6 RED | 386 | $ 15.00 | 18.46% |
| 8133521 | MOXYO BEACON IPHONE 6/6S PLUS BLACK | 6 | $ 15.00 | 18.46% |
| 8133518 | MOXYO BEACON IPHONE 6/6S PLUS RED | 106 | $ 15.00 | 18.46% |
| 8133528 | MOXYO BEACON GALAXY S6 AQUA | 200 | $ 15.00 | 18.46% |
| 8133522 | MOXYO BEACON IPHONE 6/6S RED | 274 | $ 15.00 | 18.46% |
| 8133523 | MOXYO BEACON IPHONE 6/6S MINT | 12 | $ 15.00 | 18.46% |
| 8133529 | MOXYO BEACON GALAXY S6 BLACK | 229 | $ 15.00 | 18.46% |
| 8150811 | REXFORD AMPLITUDE | 260 | $ 15.00 | 18.46% |
| 8129387 | MFE 2016 ANTIVIRUS 1 DEVICE | 5,915 | $ 15.00 | 18.46% |
| 8131624 | FOAM TECH - NEXUS 7 V2 - BLACK | 279 | $ 14.92 | 18.46% |
| 8135643 | NOTEBOOK IPAD MINI PINK-USA | 286 | $ 14.76 | 18.46% |
| 8150784 | KNIFE, TDI LAW ENFORCE CLIP-BLK | 361 | $ 14.76 | 18.46% |
| 8140866 | CLI-251XL GRAY | 4 | $ 14.69 | 18.46% |
| 8127638 | TIGGLY WORDS - CANADA | 366 | $ 14.65 | 18.46% |
| 8123265 | NOTCHBOOK SE FOR IPHONE 6 - BURGUNDY | 439 | $ 14.50 | 18.46% |
| 8120998 | NOTCHBOOK SE FOR TAB 4 7.0 - BURGUNDY | 409 | $ 14.50 | 18.46% |
| 8120993 | NOTCHBOOK SE FOR TAB 4 8.0 - BLACK | 338 | $ 14.50 | 18.46% |
| 8120994 | NOTCHBOOK SE FOR TAB 4 8.0 - TEAL | 16 | $ 14.50 | 18.46% |
| 8120995 | NOTCHBOOK SE FOR TAB 4 8.0 - BURGUNDY | 369 | $ 14.50 | 18.46% |
| 8152985 | ECHO POCKET SCOPE 7X18 - GREEN | 11 | $ 14.50 | 18.46% |
| 8152991 | BIKE MOUNT | 114 | $ 14.44 | 18.46% |
| 8139033 | EXTREME PRO SDHC 16GB UHS-1 | 184 | $ 14.44 | 18.46% |
| 8150098 | MICROSDHC 4GB 3" X 5" BLISTER PKG NO RET | 71 | $ 14.40 | 18.46% |
| 8122642 | PANDA ANTIVIRUS PRO 2015-1 LIC/1 YRxx | 191 | $ 14.39 | 18.46% |
| 8145151 | MOUNT, UNIVERSAL AIR MOUNT | 363 | $ 14.35 | 18.46% |
| 8145144 | SPARK BRIGHT GREEN LARGE STRAP | 272 | $ 14.25 | 18.46% |
| 8150033 | LED BOARD FOR TT-12I | 391 | $ 14.10 | 18.46% |
| 8011275 | CHESSMASTER 10TH EDITION JC | 219 | $ 14.10 | 18.46% |
| 8133557 | BODYGUARDZ AURAGLASS GALAXY S6 | 402 | $ 14.00 | 18.46% |
| 8127506 | WING SELFIE STICK W/ TRIPOD (ORANGE) | 155 | $ 14.00 | 18.46% |
| 8063720 | RAZER GOLIATHUS FRAGGED ALPHA L -SPEEDxx | 300 | $ 14.00 | 18.46% |
| 8144105 | PART52 1345 QUICK RELEASE PROPELLERS | 3 | $ 14.00 | 18.46% |
| 8117496 | REEL DEAL SLOTS 3 PACK | 327 | $ 14.00 | 18.46% |
| 8150652 | CREATIVE ESSENTIALS DELUXE | 297 | $ 14.00 | 18.46% |
| 8126753 | IPHONE 6 VARIOPROTECT CLEAR | 323 | $ 13.97 | 18.46% |

## *Bucket B*

1,467,019        25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8150989 | SNOW SHIELD FOR LX-6 | 332 | $ 13.81 | 18.46% |
| 8126492 | TREKKER1 SINGLE GOPRO CASE | 290 | $ 13.79 | 18.46% |
| 8144057 | INK ROLLER REPLACEMENT | 290 | $ 13.68 | 18.46% |
| 8144020 | LABEL, DYMO VHS TOP, 1-4/5" X 3-1/10150 | 340 | $ 13.58 | 18.46% |
| 8137071 | MINI MAGLITE LED RED 2 CELL AA | 302 | $ 13.54 | 18.46% |
| 8153081 | JUMPDRIVE TOUGH 32GB USB 3.1 | 270 | $ 13.52 | 18.46% |
| 8132495 | VOLO CASE (GALAXY S5, PINK) | 333 | $ 13.50 | 18.46% |
| 8125714 | JOT PRO - SILVER | 348 | $ 13.50 | 18.46% |
| 8054490 | TOTAL 3D LANDSCAPE & DECK DELUXE | 74 | $ 13.48 | 18.46% |
| 8149868 | HI-TAC RLA TAPE 3.25 300 FEET | 260 | $ 13.44 | 18.46% |
| 8150547 | CRUZER EDGE 16GB USB FLASH DRIVE | 3 | $ 13.28 | 18.46% |
| 8148878 | 256MB SD CARD | 265 | $ 13.00 | 18.46% |
| 8114303 | RAZER GOLIATHUS MED SPEED MOUSE MAT | 373 | $ 13.00 | 18.46% |
| 8140851 | INK TANK, CANON, CLI-226, CYAN | 2 | $ 12.82 | 18.46% |
| 8129327 | ABS PACK BLACK BELT BLACKxx | 290 | $ 12.75 | 18.46% |
| 8129041 | MIX COLOR ABS PACK - HIPSTER HUESxx | 364 | $ 12.75 | 18.46% |
| 8135909 | SDHC 4GB BLISTER PKG 3X5 CLASS 4 | 176 | $ 12.72 | 18.46% |
| 8077812 | TOM CLANCY END WAR JC | 191 | $ 12.69 | 18.46% |
| 8117804 | NUBBY COVER - YELLOW | 24 | $ 12.68 | 18.46% |
| 8143980 | RHINO 1" RED VINYL 24 MM | 287 | $ 12.61 | 18.46% |
| 8143981 | RHINO 1" BLACK VINYL 24MM | 1 | $ 12.61 | 18.46% |
| 8143979 | RHINO 1" PURPLE VINYL 24MM | 230 | $ 12.61 | 18.46% |
| 8144059 | LABEL, DYMO EXECULABEL D1 1" TAPE | 212 | $ 12.60 | 18.46% |
| 8144061 | D-1 1" WHITE BLACK TAPE | 47 | $ 12.60 | 18.46% |
| 8141130 | RECYCLED UNCOATED BOND PAPER 20LB90 GSM, | 119 | $ 12.50 | 18.46% |
| 8123499 | PROVIEW-IPHONE 6 GOPRO CELL MOUNT | 120 | $ 12.49 | 18.46% |
| 8099023 | KIDZ GEAR  TRAVEL HEADPHONES BLUE | 251 | $ 12.40 | 18.46% |
| 8104919 | PREHISTORIC HUNTERS | 290 | $ 12.39 | 18.46% |
| 8152702 | FLASHLIGHT, 4 CELL C MAG-LITE, BLACK | 100 | $ 12.38 | 18.46% |
| 8058410 | PRINTMASTER 2011 PLATINUM SB FCN | 250 | $ 12.25 | 18.46% |
| 8144227 | CAT6 MOLDED PATCH CABLE GREEN 1 FT | 334 | $ 12.00 | 18.46% |
| 8063733 | ARMADILLO 2 CABLE MANAGEMENT SYSTEM | 40 | $ 12.00 | 18.46% |
| 8152261 | EP-6 EYECUP FOR OLYMPUS E-3 E-5 E-30 UPC | 200 | $ 11.99 | 18.46% |
| 8151067 | HT MGNTA NEOPRENE PRO SLEEVE IPAD | 116 | $ 11.98 | 18.46% |
| 8149164 | BELT CLIP FOR JUICE PACKIPHONE 6 PLUS IN | 270 | $ 11.98 | 18.46% |
| 8142166 | "SILICONE CASE FOR EDGE 810, BLACK" | 264 | $ 11.98 | 18.46% |
| 8150821 | FLASHLIGHT, VB3 LED, BLACK | 150 | $ 11.95 | 18.46% |
| 8152843 | ADAPTER, AC/DC MC400 (POWER SUPPLY) UPC# | 81 | $ 11.90 | 18.46% |
| 8144039 | AC ADAPTER FOR LM200 LM300 | 78 | $ 11.88 | 18.46% |
| 8152612 | CRUZER 16GB PINK NEON USB FLASH DRIVE | 80 | $ 11.85 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8143876 | WATER FILTER | 8 | $ 11.42 | 18.46% |
| 8134648 | GORILLAPOD MAGNETIC (APPLE)(BLK/R) | 191 | $ 11.40 | 18.46% |
| 8144038 | ALUMINUM ADHESIVE 1/2",12MM,(1) 12 | 234 | $ 11.31 | 18.46% |
| 8108322 | KIDZ GEAR VOLUME LIMIT HEADPHONES ORANGE | 197 | $ 11.25 | 18.46% |
| 8108321 | KIDZ GEAR VOLUME LIMIT HEADPHONES PURPLE | 100 | $ 11.25 | 18.46% |
| 8057542 | JOJOS FASHION SHOW 1AND2 BUN JC | 232 | $ 11.25 | 18.46% |
| 8150802 | KNIFE, FIRE STARTER, CLAM PKG | 190 | $ 11.24 | 18.46% |
| 8114373 | IPHONE 5C ARMORBOX REDxx | 31 | $ 11.23 | 18.46% |
| 8135368 | FITBIT FLEX ACCESSORY BAND, SLATE LARGE | 163 | $ 11.21 | 18.46% |
| 8152983 | BUMP POWER PACK FOR APPLE 550MAH RECHARG | 187 | $ 11.20 | 18.46% |
| 8143973 | RHINO 3/4" PURPLE VINYL - 19MM | 3 | $ 11.20 | 18.46% |
| 8135895 | 32GB SDHC CLASS 4 | 171 | $ 11.20 | 18.46% |
| 8152405 | SPARE PARTS, LATCH TOUCH HDP5000 DEFECTI | 45 | $ 11.15 | 18.46% |
| 8143890 | PRINT TONGS | 145 | $ 11.12 | 18.46% |
| 8113179 | HOUSE OF 1K DOORS SERP FLAME CE AMR | 211 | $ 11.00 | 18.46% |
| 8126092 | AREZZO FOLIO FOR GALAXY TAB 4 10.0xx | 130 | $ 11.00 | 18.46% |
| 8087418 | GRID-IT WRAP 7 - BLACKxx | 39 | $ 11.00 | 18.46% |
| 8152841 | MOUNT, EASY RUBBER, ELMO SUV-CAM | 167 | $ 11.00 | 18.46% |
| 8152692 | CHARGER, A/C REPLACEMENT FORERUNNER 301 | 178 | $ 10.99 | 18.46% |
| 8148668 | ALTA HR SMALL COBALT CLASSIC BAND | 62 | $ 10.95 | 18.46% |
| 8143145 | ISRC21M 5" X 7" 25 SHEETS | 203 | $ 10.90 | 18.46% |
| 8150701 | BANTAM MOSSY OAK PINK BLAZE CAMO | 140 | $ 10.88 | 18.46% |
| 8126204 | DUAL USB CAR CHARGER | 165 | $ 10.80 | 18.46% |
| 8138623 | I-1 VIEWFINDER | 197 | $ 10.80 | 18.46% |
| 8140457 | DECKFITTING #4 SCREWS, 5 PCSPER PACKAGE | 192 | $ 10.79 | 18.46% |
| 8153065 | PAIR OF RECHARGEABLE BATTERIES FOR LXT33 | 206 | $ 10.79 | 18.46% |
| 8134583 | PROPELLER ROTOR BLADE A CLOCKWISE | 208 | $ 10.76 | 18.46% |
| 8150761 | BECKER BK22 COMP. POLYESTER SHEATH | 243 | $ 10.69 | 18.46% |
| 8146847 | MEDIA, HP 700-920-O BEIGE PERM KR 15" X | 2 | $ 10.54 | 18.46% |
| 8147139 | MEDIA, HP 700-687-O IMPULSE BLUEPERM KR | 218 | $ 10.54 | 18.46% |
| 8147222 | MEDIA, HP 700-793-O DARK GREEN PERM KR 1 | 61 | $ 10.54 | 18.46% |
| 8146883 | MEDIA, HP 700-983-O DARK BROWN PERM KR 1 | 38 | $ 10.54 | 18.46% |
| 8146694 | MEDIA, HP 700-830-O SLATE GRAY PERM KR 1 | 100 | $ 10.54 | 18.46% |
| 8146704 | MEDIA, HP 700-835-O MEDIUM GRAY PERM KR | 173 | $ 10.54 | 18.46% |
| 8146814 | MEDIA, HP 700-235-O YELLOW PERM KR 15" X | 212 | $ 10.54 | 18.46% |
| 8146902 | MEDIA, HP 700-315-O TANGERINE PERM KR 15 | 97 | $ 10.54 | 18.46% |
| 8146836 | MEDIA, HP 700-380-O BRIGHT ORANGEPERM KR | 100 | $ 10.54 | 18.46% |
| 8146737 | MEDIA, HP 700-801-O SILVER PERM KR 15" X | 55 | $ 10.54 | 18.46% |
| 8146786 | MEDIA, HP 700-210-O PRIMROSE YELLOW PERM | 114 | $ 10.54 | 18.46% |
| 8143797 | PROP, MINN KOTA MKP-6 PROP | 60 | $ 10.49 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8110411 | BATMAN ARKHAM ORIGINS BLACKGATExx | 133 | $ 10.46 | 18.46% |
| 8149914 | FARGO SPARE PART O-RING .103 X 1.063 SH | 4 | $ 10.44 | 18.46% |
| 8140467 | SMALL BUNGY FOR TEQUILA AND MARTINIPADDL | 46 | $ 10.40 | 18.46% |
| 8133988 | DJI PHANTOM 3 4K DISPLAY BOX 1-3PK | 96 | $ 10.40 | 18.46% |
| 8151593 | QUICKEN 2018 DELUXE 2-YR SAMS EMPTY | 147 | $ 10.40 | 18.46% |
| 8154204 | DIME MICRO TOOL, GREEN | 134 | $ 10.31 | 18.46% |
| 8150157 | TP-8 TELEPHONE PICK-UP | 4 | $ 10.28 | 18.46% |
| 8131450 | MICRO USB - LIGHTNING BRAIDED CABLE | 118 | $ 10.00 | 18.46% |
| 8149994 | OSMO PART41 1/4" & 3/8" MTG ADAPTR ACCES | 59 | $ 10.00 | 18.46% |
| 8136945 | QUICKEN 2017 H&B DISPLAY PLACARD-SAM'S | 128 | $ 10.00 | 18.46% |
| 8136944 | QUICKEN 2017 DLX DISPLAY PLACARD-SAM'S | 100 | $ 10.00 | 18.46% |
| 8136942 | QUICKEN 2017 DLX EMPTY DISPL BOX-COSTCO | 112 | $ 10.00 | 18.46% |
| 8084842 | NANCY DREW GHOST DOGS MOON LAKE JC TRTN | 28 | $ 10.00 | 18.46% |
| 8152589 | FLOAT STRAP, ORANGE FLOATING FOAM STRAP | 2 | $ 9.99 | 18.46% |
| 8152899 | SNAP BIBS 3-PACK ADORE-ABLE EXCLUSIVE | 44 | $ 9.97 | 18.46% |
| 8149220 | MICROSDHC 32GB 3" X 5" BLISTER PKGNO RET | 168 | $ 9.92 | 18.46% |
| 8144026 | ZIP DRIVE 2"X2.34" | 129 | $ 9.81 | 18.46% |
| 8151398 | APPLE LOGO - LT BL - XXL | 100 | $ 9.80 | 18.46% |
| 8151340 | APPLE LOGO - OR - XXL | 40 | $ 9.80 | 18.46% |
| 8136943 | QUICKEN 2017 H&B EMPTY DISPL BOX-COSTCO | 76 | $ 9.80 | 18.46% |
| 8140425 | S/S TONAL LOGO - RG - YL | 126 | $ 9.78 | 18.46% |
| 8144036 | LABEL, DYMO RHINO ALUM. NON-ADHESIVEROLL | 116 | $ 9.75 | 18.46% |
| 8114304 | RAZER GOLIATHUS 2014 SM CNTRL MOUSE MAT | 80 | $ 9.75 | 18.46% |
| 8150838 | KEYCHAIN HANDHELD ELECTRONIC GAME CALL F | 2 | $ 9.74 | 18.46% |
| 8146648 | MEDIA, HP 700-101-O WHITE PERM KR15" X 1 | 56 | $ 9.62 | 18.46% |
| 8154218 | GOLDENLIGHT TGRIP 54 BLACK | 83 | $ 9.60 | 18.46% |
| 8135255 | NEWPORT 30 (BLACK/SLATE GREY) | 30 | $ 9.52 | 18.46% |
| 8135214 | REZO TLZ 10 (BLACK) | 120 | $ 9.39 | 18.46% |
| 8152611 | CRUZER EDGE 16GB USB FLASH DRIVE 3X5 BLI | 48 | $ 9.34 | 18.46% |
| 8136198 | GORILLAPOD K9 MERCHANDISER (BLK/RED) | 1 | $ 9.18 | 18.46% |
| 8144048 | TAPE BLUE BLA PRINT | 65 | $ 9.10 | 18.46% |
| 8144001 | LABEL, DYMO RHINO, WHITE 1/2" X 18 | 80 | $ 9.10 | 18.46% |
| 8144049 | LABEL, DYMO BLK PRINT/ YELLOW TAPE1/2" X | 90 | $ 9.10 | 18.46% |
| 8144044 | LABEL, DYMO BLACK PRINT/CLEAR TAPE,1/2" | 88 | $ 9.10 | 18.46% |
| 8113695 | MAVIS BEACON BY ULTRA KEY PLA AMR FCN CS | 100 | $ 9.10 | 18.46% |
| 8150791 | KNIFE, WARTHOG TANTO FOLDER BLA POCKET C | 1 | $ 9.08 | 18.46% |
| 8150790 | WARTHOG FOLDER II BLA POCKET CLIP, SERR | 56 | $ 9.08 | 18.46% |
| 8141451 | KODAK REMANUFACTURED INK, CYANFOR EPSON | 120 | $ 9.00 | 18.46% |
| 8150698 | NANO BANTAM REALTREE XTRA CAMO CLAM PACK | 105 | $ 9.00 | 18.46% |
| 8152800 | PACKLITE 12 INFLATABLE SOLAR LANTER PROV | 60 | $ 9.00 | 18.46% |

## *Bucket B*

|  | | 1,467,019 | 25,812,907 |

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8152576 | RECHARGEABLE EXTERNAL BLACK BATTERY CASE | 47 | $ 9.00 | 18.46% |
| 8150966 | MOUNTING BRACKET FOR IP7142, IP7330, IP7 | 21 | $ 9.00 | 18.46% |
| 8143934 | RHINO FABRIC WHITE TAPE 12MM | 32 | $ 8.74 | 18.46% |
| 8150700 | BANTAM | 115 | $ 8.63 | 18.46% |
| 8140362 | ADONIT MINI 3 - GOLD | 31 | $ 8.50 | 18.46% |
| 8129042 | MIX COLOR ABS PK WELCOME TO THE JUNGLExx | 15 | $ 8.50 | 18.46% |
| 8129359 | PLA PACK CLEARLY GREENxx | 90 | $ 8.50 | 18.46% |
| 8129049 | MIX COLOR PLA PACK - CLEARLY AUTUMNxx | 25 | $ 8.50 | 18.46% |
| 8154030 | KNIFE, STL 2.5, STAINLESS HANDLE, FRAME | 69 | $ 8.44 | 18.46% |
| 8135702 | S/S TONAL LOGO - GY - U2XL-USA | 50 | $ 8.40 | 18.46% |
| 8152545 | DRIFT GHOST-S LENS KIT | 71 | $ 8.40 | 18.46% |
| 8144455 | SLIMLINE CORDED USB KEYBOARD & MOUSE BLA | 66 | $ 8.25 | 18.46% |
| 8106411 | MYSTERY ADVENTURE 4 PACK VOL 2 AMR | 1 | $ 8.01 | 18.46% |
| 8153848 | YAK TRAX BOOT SCRUBBER | 64 | $ 8.00 | 18.46% |
| 8153851 | YAKTRAX WALK, S, BLACK US SIZE W6.5-10 M | 63 | $ 8.00 | 18.46% |
| 8088285 | PROFESSIONAL PHOTO/VIDEO 57-INCH MONOP | 71 | $ 8.00 | 18.46% |
| 8150586 | MOBILE ULTRA MICROSDHC 8GB CLASS 10 WITH | 79 | $ 7.88 | 18.46% |
| 8124629 | MYSTERY MASTERS 9 CLUES 2 WARD AMR AMZN | 43 | $ 7.80 | 18.46% |
| 8044163 | PRINT SHOP 2.0 EN/FR | 49 | $ 7.74 | 18.46% |
| 8154024 | KNIFE, RIPSTOP I, SERRATED EDGE, CLAM | 12 | $ 7.56 | 18.46% |
| 8132270 | 12 WATT/2.4 AMP USB AC CHARGER BLUE | 61 | $ 7.50 | 18.46% |
| 8132938 | VIDEOSTUDIO X9 ULTIMATE EMPTY BOX ML | 1 | $ 7.50 | 18.46% |
| 8124092 | CALAMARI 3-IN-1 CHARGE CABLE POWDER BLUE | 51 | $ 7.47 | 18.46% |
| 8124094 | CALAMARI 3-IN-1 CHARGE CABLE WHITE | 7 | $ 7.47 | 18.46% |
| 8124090 | CALAMARI 3-IN-1 CHARGE CABLE BLACK | 56 | $ 7.47 | 18.46% |
| 8124091 | CALAMARI 3-IN-1 CHARGE CABLE GREEN | 2 | $ 7.47 | 18.46% |
| 8096980 | BUBBLESHIELD SLEEVES FOR SMARTPHONESxx | 54 | $ 7.46 | 18.46% |
| 8152617 | SAEM HANDLEBAR MOUNT ACCESSORY FOR S6 WA | 1 | $ 7.35 | 18.46% |
| 2215801 | DEFCON: GLOBAL NUCLEAR DOMINATION GAME ( | 30 | $ 7.32 | 18.46% |
| 8144208 | SNAGLESS PATCH CABLE RJ45 M/M YELLOW5FT | 50 | $ 7.20 | 18.46% |
| 8135256 | NEWPORT 30 (BLACK/PEPPER RED) | 50 | $ 7.14 | 18.46% |
| 8133511 | MXY MISSION EARBUD, AQUAFLAT CBL W MIC | 40 | $ 7.00 | 18.46% |
| 8133512 | MXY MISSION EARBUD, BLACKFLAT CBL W MIC | 5 | $ 7.00 | 18.46% |
| 8150058 | XTREME MOUNT GRAB BAG | 20 | $ 7.00 | 18.46% |
| 8142134 | FLEXIBLE EARBUD SPEAKER FOR USE WITHRINO | 70 | $ 6.99 | 18.46% |
| 8112071 | SMALLHANDS PHONE/IPOD STAND - RED | 40 | $ 6.90 | 18.46% |
| 8144010 | DYMO LETRA TAG WHITE FABRIC1/2" X 6-1/2 | 20 | $ 6.82 | 18.46% |
| 8150581 | 8GB MICROSDHC CLASS 4 | 48 | $ 6.82 | 18.46% |
| 8144062 | CLEANING KIT, DYMO | 30 | $ 6.79 | 18.46% |
| 8143618 | JUMPDRIVE S25 16GB 3.0 USB | 18 | $ 6.75 | 18.46% |

*Bucket B*                                          1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8127798 | 12W/2.4A WALL CHARGER + 6FT MICROUSB CBL | 44 | $ 6.72 | 18.46% |
| 8084216 | GRID-IT ORGANIZER - RED  5.125 X 10.25xx | 10 | $ 6.60 | 18.46% |
| 8152631 | RAINSUIT, X-LG, ADULT .15MM PVC | 36 | $ 6.50 | 18.46% |
| 8148837 | 16GB MICROSDHC CL10 UHS-I 300XW/ ADAPTER | 28 | $ 6.20 | 18.46% |
| 8144205 | 3FT YELLOW CAT5 SNAGLESS PATCH CABLERJ45 | 42 | $ 6.00 | 18.46% |
| 8128535 | COW SKULL FASHION IPHONE 6 CASE WITH MAT | 1 | $ 6.00 | 18.46% |
| 8119287 | POWERSHARE ADAPTER FOR IPAD - BLACKxx | 49 | $ 6.00 | 18.46% |
| 8129341 | ABS PACK GLOW IN THE DARKxx | 34 | $ 6.00 | 18.46% |
| 8133604 | HD CONTOUR SAMSUNG GALAXY S7 EDGE | 40 | $ 5.98 | 18.46% |
| 8154214 | SHEATH, TEK-LOK SHEATH ADAPTER SMALL | 33 | $ 5.98 | 18.46% |
| 8150094 | CRUZER FIT 8GB, RETAIL | 30 | $ 5.95 | 18.46% |
| 8152669 | MAPLE BISQUETTES 24-PACK | 18 | $ 5.82 | 18.46% |
| 8134942 | NEWPORT 10 (BLACK/GALAXY BLUE) | 1 | $ 5.76 | 18.46% |
| 8154044 | WAND 6 LUMEN FLEXIBLE LIGHT WAND | 1 | $ 5.50 | 18.46% |
| 8124628 | MM WEIRD PARK 3 FINAL SHOW CE AMR AMZN | 23 | $ 5.46 | 18.46% |
| 8033319 | HOME&LAND DESIGN NEXGEN FR/EN (CONSIGN) | 1 | $ 5.40 | 18.46% |
| 2199578 | SCOOBY-DOO! LIGHTS! CAMERA! MYSTERY (CON | 21 | $ 5.28 | 18.46% |
| 8143870 | MEASURING GRADUATE 300ML 11 FL OZ | 30 | $ 5.05 | 18.46% |
| 8129347 | FLEXY AQUAxx | 27 | $ 5.00 | 18.46% |
| 8002985 | DISNEY DS HOLIDAY PALLET (SAM'S CLUB) XX | 20 | $ 5.00 | 18.46% |
| 8150773 | LEATHER SHEATH, USMC LOGO-BRN FITS KNIFE | 9 | $ 4.92 | 18.46% |
| 8152571 | SECURE DIGITAL, MICRO, 4GB W/ADAPTER,BLI | 10 | $ 4.90 | 18.46% |
| 8036867 | CHAMPION DREAMS JC | 19 | $ 4.84 | 18.46% |
| 8133290 | NORTON COUNTER DISPLAY (NO PRODUCT) | 24 | $ 4.79 | 18.46% |
| 8135907 | CRUZER U 8GB RED USB FLASH DRIVE | 20 | $ 4.74 | 18.46% |
| 8129781 | PRINTMASTER V7 CREATIVITY COL DSA FCN CS | 7 | $ 4.62 | 18.46% |
| 8129349 | PLA PACK ROYAL BLUExx | 5 | $ 4.25 | 18.46% |
| 8063494 | PUNCH HOME AND LAND PRO V2 SB | 20 | $ 4.21 | 18.46% |
| 8152794 | YAK TRAX BOOT TRAY | 10 | $ 4.00 | 18.46% |
| 8121959 | MM TOWER OF SOULS DLX AMR | 9 | $ 3.90 | 18.46% |
| 8058583 | MAVIS BEACON 25 ANNIV DELUXE SB | 5 | $ 3.72 | 18.46% |
| 8144229 | CAT6 SNAGLESS MOLDED PATCH CABLE1 FT, RJ | 9 | $ 3.60 | 18.46% |
| 8111977 | MAVIS BEACON BY ULTRA KEY PLAT AMR FCN | 1,040 | $ 3.44 | 18.46% |
| 8138942 | CHARGE 2 SMALL LAVENDER BAND | 4 | $ 3.28 | 18.46% |
| 8148549 | DOT CASE-HOT PINK | 2 | $ 3.24 | 18.46% |
| 8148548 | DOT CASE- CANDY RED | 10 | $ 3.24 | 18.46% |
| 8154035 | BEAR GRYLLS PONCHO | 9 | $ 3.23 | 18.46% |
| 8150525 | SANDISK CLIP STRIP HOOK #15-00-01230 COM | 10 | $ 3.20 | 18.46% |
| 8144160 | OSMO PART 51 BATTERY(10 PIN-A) TO DCPOWE | 6 | $ 3.00 | 18.46% |
| 8142691 | DUOPROX II PROG F-GLOSS B-GLOSSMATCH # N | 4 | $ 2.98 | 18.46% |

## *Bucket B*

1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8095033 | BOWER PRO DHD ULTRAVIOLET FILTER FOR 52M | 1 | $ 2.75 | 18.46% |
| 8140406 | FLOOR SHIPPERS OF HOVER HEROES | 7 | $ 2.65 | 18.46% |
| 8142982 | FLEXPASS, ISO 30 NO MAGSTRIPE | 540 | $ 2.50 | 18.46% |
| 8052342 | ELEMENTARY ADVANTAGE 2011 SB | 3 | $ 2.40 | 18.46% |
| 8136367 | 3DOODLER JETPACK 2.0xx | 500 | $ 2.31 | 18.46% |
| 8138204 | BREEZE CHARGER POWER WIRE | 4 | $ 2.20 | 18.46% |
| 8036815 | HEROES OF MIGHT AND MAGIC V JC | 2 | $ 2.20 | 18.46% |
| 8151161 | ARM BAND - BLUE | 1 | $ 2.00 | 18.46% |
| 8139153 | INSPIRATION SOFTWARE DELUXE VOUCHER HSN | 5 | $ 2.00 | 18.46% |
| 8115531 | SHIVER MOONLIT GROVE CE AMR AMZN | 3 | $ 2.00 | 18.46% |
| 8092522 | PAINTSHOPPROX4ULTIMATE SB DTC | 4 | $ 1.82 | 18.46% |
| 2173494 | MAVIS BEACON 17 STANDARD (CONSIGNMENT) | 1 | $ 1.81 | 18.46% |
| 8066432 | CSI 3 DIMENSIONS OF MURDER J AMR BBY | 1 | $ 1.80 | 18.46% |
| 8151160 | ARM BAND - RED | 2 | $ 1.75 | 18.46% |
| 8053330 | HOME & LANDSCAPE DESIGN SUITE NG2 FR/EN | 2 | $ 1.75 | 18.46% |
| 8104227 | HIDDEN OBJECT ADVENTURE 5 PACK JC CS | 2 | $ 1.74 | 18.46% |
| 8110849 | MAVIS BEACON BY ULTRA KEY PLAT AMR | 181 | $ 1.72 | 18.46% |
| 8131270 | IGT 100 WOLVES DELUXE 8PK JC | 175 | $ 1.62 | 18.46% |
| 8140321 | OUTER CARTON, MU-SO | 2 | $ 1.58 | 18.46% |
| 8144231 | 3FT BLUE CAT6 GIGABIT SNALGESS MOLDED PA | 2 | $ 1.52 | 18.46% |
| 2188618 | PRINTMASTER PLATINUM V 17 (CONSIGNMENT) | 140 | $ 1.40 | 18.46% |
| 8058449 | HOME & LANDSCAPE DSGN NXGN (WALMART CAN) | 138 | $ 1.38 | 18.46% |
| 8025109 | FAR CRY JC | 131 | $ 1.31 | 18.46% |
| 8111419 | HEROES OF MIGHT MAGIC 4 & 5 AMR | 126 | $ 1.26 | 18.46% |
| 8151162 | ARM BAND - PINK | 125 | $ 1.25 | 18.46% |
| 8063413 | TORCHLIGHT MAC SB | 110 | $ 1.10 | 18.46% |
| 8020700 | HOYLE ENCHANTED PUZZLES JC CS | 110 | $ 1.10 | 18.46% |
| 8087001 | SPHERA THE INNER JOURNEY JC CS | 101 | $ 1.01 | 18.46% |
| 8110839 | TROPICO TRILOGY JC | 1 | $ 1.00 | 18.46% |
| 8136941 | QUICKEN 2017 H&B EMPTY DISPLAY BOX-SAM'S | 95 | $ 0.95 | 18.46% |
| 8092523 | PAINTSHOPPROX4PRO SB DTC | 92 | $ 0.92 | 18.46% |
| 8138943 | FLEX 2 LARGE LAVENDER BAND | 81 | $ 0.81 | 18.46% |
| 8135275 | DMC-Z MEMORY WALLET (BLACK) | 79 | $ 0.79 | 18.46% |
| 8116775 | MCAFEE PDQ DISPLAYER | 78 | $ 0.78 | 18.46% |
| 8120760 | SMALL TOWN TERRORS DUO PACK AMR | 1 | $ 0.78 | 18.46% |
| 8136940 | QUICKEN 2017 DLX EMPTY DISPLAY BOX-SAM'S | 64 | $ 0.64 | 18.46% |
| 8136939 | QUICKEN 2017 DLX EMPTY DISPLAY BOX-BJ'S | 60 | $ 0.60 | 18.46% |
| 8134656 | GRIPTIGHT GORILLAPOD MAGNETIC (BLK/R) | 60 | $ 0.60 | 18.46% |
| 8152546 | DRIFT COUNTER TOP DISPLAY | 50 | $ 0.50 | 18.46% |
| 8122947 | PAYPAL HERE MOBILE CARD READER V2.0 | 50 | $ 0.50 | 18.46% |

## *Bucket B*

|  |  | 1,467,019 | | 25,812,907 |
|--|--|--|--|--|

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8050012 | TORCHLIGHT DSA FCN | 50 | $ 0.50 | 18.46% |
| 8138945 | FLEX 2 LARGE MAGENTA BAND | 49 | $ 0.49 | 18.46% |
| 8152212 | I-1 DISPLAY SET | 45 | $ 0.45 | 18.46% |
| 8134637 | GORILLAPOD MICRO TRIPOD (BLK/G) | 40 | $ 0.40 | 18.46% |
| 8150093 | KEEPER BOX FOR THE HOME DEPOT QUARTER PA | 36 | $ 0.36 | 18.46% |
| 2200188 | CALENDAR CREATOR PLATINUM (CONSIGNMENT) | 33 | $ 0.33 | 18.46% |
| 8154360 | COI PHOTO PAPER PRO LUSTER 17 X 22 25 | 32 | $ 0.32 | 18.46% |
| 8152824 | "SD260 COLOR RIBBON, YMCKT; APPRO 250 Yx | 31 | $ 0.31 | 18.46% |
| 8087000 | SPHERA THE INNER JOURNEY JC | 30 | $ 0.30 | 18.46% |
| 8134672 | GRIPTIGHT MICRO STAND XL (BLK/B) | 25 | $ 0.25 | 18.46% |
| 8053662 | CAKE MANIA 4 JC | 22 | $ 0.22 | 18.46% |
| 8141804 | ZIP MAGENTA CLIP ACCESSORY SLEEVE | 20 | $ 0.20 | 18.46% |
| 8151012 | LARGE TEAL FLEX REPLACEMENT BAND | 19 | $ 0.19 | 18.46% |
| 8134649 | GRIPTIGHT GORILLAPOD HYBRID XL (BLK/G) | 19 | $ 0.19 | 18.46% |
| 8123279 | MCAFEE LAPTOP DISPLAY | 19 | $ 0.19 | 18.46% |
| 8140556 | POP BOX FOR SNAP | 17 | $ 0.17 | 18.46% |
| 2198831 | PRINT SHOP 22 (CONSIGNMENT) | 15 | $ 0.15 | 18.46% |
| 8140324 | INNER CARTON AND HANDLE, MU-SO QB | 13 | $ 0.13 | 18.46% |
| 8154345 | COI DECKFITTING #4 SCREWS, 5 PCSPER PKG | 10 | $ 0.10 | 18.46% |
| 8154349 | COI IPF780 36IN PRINTER | 10 | $ 0.10 | 18.46% |
| 8042322 | HOYLE PUZZLE BOARD GAMES 2010 EN/FR | 10 | $ 0.10 | 18.46% |
| 8150288 | XF PACKAGE W OUT DONGLE COLORPROOFXF AND | 9 | $ 0.09 | 18.46% |
| 8136607 | ZTE AXON 7 MINI GOLD LIVE DEMO | 9 | $ 0.09 | 18.46% |
| 8150291 | XF 6.2 SOFTWARE ONLY PACKAGE | 8 | $ 0.08 | 18.46% |
| 8152548 | DXO ONE CAMERA DISPLAY | 8 | $ 0.08 | 18.46% |
| 8126501 | MCAFEE AV PALLET DISPLAY | 8 | $ 0.08 | 18.46% |
| 8046438 | HOME & LANDSCAPE DESIGN PRO NEXGEN FR/EN | 8 | $ 0.08 | 18.46% |
| 8150289 | COLORPROOF XF4.5 30 DAY LICENSE | 7 | $ 0.07 | 18.46% |
| 8154346 | COI RU-21 MULTIFUNC ROLL SYS FORPRO-2 | 7 | $ 0.07 | 18.46% |
| 8141797 | 36" X 10SIDED SYNTHETIC PAPER | 7 | $ 0.07 | 18.46% |
| 8152295 | XF 6.3 SOFTWARE WITH DONGLE | 6 | $ 0.06 | 18.46% |
| 8154008 | 3DOODLER PROJECT BOOK HOLIDAY PROMO | 6 | $ 0.06 | 18.46% |
| 8149815 | MPI2903 GLOSS SAMPLE ROLL 54 IN. X 10 YD | 5 | $ 0.05 | 18.46% |
| 8154342 | COI LIFEPRINT PRINTER (WHITE) (APPLE) | 5 | $ 0.05 | 18.46% |
| 8154348 | COI PRINTER, HP DESIGNJET Z3200 PS 44 IN | 5 | $ 0.05 | 18.46% |
| 8149827 | MPI 1005 SUPERCAST SERIES SAMPLE ROL 54 | 5 | $ 0.05 | 18.46% |
| 8149816 | MPI 3323 MATTE SAMPLE ROLL 54 IN. X 10 Y | 5 | $ 0.05 | 18.46% |
| 2186021 | CLICKART FONTS VERSION 4 (2006) (CONSIGN | 5 | $ 0.05 | 18.46% |
| 8152329 | SANDISK HOME DEPOT RED DUMP BIN # 15-00- | 4 | $ 0.04 | 18.46% |
| 8138947 | FLEX 2 LARGE NAVY BAND | 4 | $ 0.04 | 18.46% |

## *Bucket B*                                                    1,467,019          25,812,907

| Material Number | Material Description | Qty On-hand | EXT Cost On-hand | Adjustment Factor |
|---|---|---|---|---|
| 8138232 | KASPERSKY SOFTWARE PDQ TRAY | 4 | $ 0.04 | 18.46% |
| 8135125 | URBAN REPORTER 250 (BLACK) | 4 | $ 0.04 | 18.46% |
| 8038323 | LANDSCAPE, DECK & PATIO NEXGEN (CAN) XX | 4 | $ 0.04 | 18.46% |
| 8149814 | MPI 2611 WALL FILM SAMPLE ROLL 54 IN. X | 3 | $ 0.03 | 18.46% |
| 8154381 | COI PRINTER, HP DESIGNJET Z3200 PS 24 IN | 3 | $ 0.03 | 18.46% |
| 8150000 | DJI EXPERIENCE KIOSK V1 | 3 | $ 0.03 | 18.46% |
| 8152920 | KIT, DESKTOP STARTUP | 3 | $ 0.03 | 18.46% |
| 8150290 | FIERY XF V 5.0 SOFTWARE ONLY PACKAGE DOE | 3 | $ 0.03 | 18.46% |
| 8126089 | 3FT HEAVY DUTY MICRO USB CHARGE/SYNC CBL | 3 | $ 0.03 | 18.46% |
| 8150292 | XF 6.3 SOFTWARE ONLY PACKAGE | 2 | $ 0.02 | 18.46% |
| 8149977 | PIQ FLAGSHIP DISPLAY | 2 | $ 0.02 | 18.46% |
| 8149944 | VIVOFIT DUMMY UNIT - BLACK | 1 | $ 0.01 | 18.46% |
| 8150287 | XF SW PACKAGE WITH DONGLE 30 DAY LICENSE | 1 | $ 0.01 | 18.46% |
| 8149973 | CASE, ACCESS ACTION CAM BLACK LOGO WHITE | 1 | $ 0.01 | 18.46% |
| 2208902 | MEDIASHOP TUNEPLUS 2.0 (CONSIGNMENT) | 1 | $ 0.01 | 18.46% |
| 2183169 | SHARKS 2.0 (CONSIGNMENT) | 1 | $ 0.01 | 18.46% |

**GRAND TOTAL**                                          **2,019,536**          **51,645,520**  *\* Grand Total Excludes SKU's with Negative Inventory*

<u>EXHIBIT H</u>

<u>Personnel Costs</u>

[SEE ATTACHED]

## _Exhibit H_

| Name | Dept | Category | Salary |
|---|---|---|---|
| Employee 1 | WYN-Accounting | Accounting | $ 1,019 |
| Employee 2 | WYN-Accounting | Accounting | $ 1,587 |
| Employee 3 | WYN-Accounting | Accounting | $ 1,261 |
| Employee 4 | WYN-Accounting | Accounting | $ 1,250 |
| Employee 5 | WYN-Accounting | Accounting | $ 2,773 |
| Employee 6 | WYN-Accounting | Accounting | $ 721 |
| Employee 7 | WYN-Cust Service | Customer Service / Collections | $ 1,545 |
| Employee 8 | WYN-Cust Service | Customer Service / Collections | $ 764 |
| Employee 9 | WYN-Cust Service | Customer Service / Collections | $ 628 |
| Employee 10 | Canada - DC | Distribution | $ 418 |
| Employee 11 | WYN-TN Warehouse | Distribution | $ 577 |
| Employee 12 | Canada - DC | Distribution | $ 485 |
| Employee 13 | WYN-TN Admin | Distribution | $ 536 |
| Employee 14 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 15 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 16 | WYN-TN Warehouse | Distribution | $ 685 |
| Employee 17 | WYN-TN Warehouse | Distribution | $ 453 |
| Employee 18 | WYN-TN Admin | Distribution | $ 1,547 |
| Employee 19 | Canada - DC | Distribution | $ 1,730 |
| Employee 20 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 21 | WYN-TN Warehouse | Distribution | $ 518 |
| Employee 22 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 23 | WYN-TN Warehouse | Distribution | $ 577 |
| Employee 24 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 25 | Canada - DC | Distribution | $ 414 |
| Employee 26 | WYN-TN Warehouse | Distribution | $ 555 |
| Employee 27 | Canada - DC | Distribution | $ 872 |
| Employee 28 | Canada - DC | Distribution | $ 492 |
| Employee 29 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 30 | WYN-TN Warehouse | Distribution | $ 467 |
| Employee 31 | WYN-TN Warehouse | Distribution | $ 709 |
| Employee 32 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 33 | WYN-TN Warehouse | Distribution | $ 626 |

## *Exhibit H*

| Name | Dept | Category | Salary |
|------|------|----------|-------:|
| Employee 34 | WYN-TN Admin | Distribution | $ 2,046 |
| Employee 35 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 36 | WYN-TN Warehouse | Distribution | $ 468 |
| Employee 37 | Canada - DC | Distribution | $ 415 |
| Employee 38 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 39 | WYN-TN Warehouse | Distribution | $ 913 |
| Employee 40 | WYN-TN Warehouse | Distribution | $ 849 |
| Employee 41 | WYN-TN Warehouse | Distribution | $ 637 |
| Employee 42 | WYN-TN Admin | Distribution | $ 912 |
| Employee 43 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 44 | WYN-TN Warehouse | Distribution | $ 626 |
| Employee 45 | WYN-TN Warehouse | Distribution | $ 453 |
| Employee 46 | WYN-TN Warehouse | Distribution | $ 594 |
| Employee 47 | WYN-TN Warehouse | Distribution | $ 650 |
| Employee 48 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 49 | WYN-TN Warehouse | Distribution | $ 1,030 |
| Employee 50 | WYN-TN Warehouse | Distribution | $ 1,030 |
| Employee 51 | WYN-Logistics | Distribution | $ 2,500 |
| Employee 52 | Canada - DC | Distribution | $ 561 |
| Employee 53 | Canada - DC | Distribution | $ 522 |
| Employee 54 | WYN-TN Warehouse | Distribution | $ 453 |
| Employee 55 | WYN-Logistics | Distribution | $ 1,079 |
| Employee 56 | WYN-TN Warehouse | Distribution | $ 577 |
| Employee 57 | WYN-TN Admin | Distribution | $ 2,185 |
| Employee 58 | WYN-TN Warehouse | Distribution | $ 468 |
| Employee 59 | WYN-TN Warehouse | Distribution | $ 618 |
| Employee 60 | Canada - DC | Distribution | $ 416 |
| Employee 61 | WYN-TN Warehouse | Distribution | $ 1,149 |
| Employee 62 | WYN-TN Warehouse | Distribution | $ 670 |
| Employee 63 | Canada - DC | Distribution | $ 494 |
| Employee 64 | WYN-TN Warehouse | Distribution | $ 734 |
| Employee 65 | WYN-TN Admin | Distribution | $ 1,090 |
| Employee 66 | Canada - DC | Distribution | $ 556 |

## *Exhibit H*

| Name | Dept | Category | Salary |
|------|------|----------|--------|
| Employee 67 | Canada - DC | Distribution | $ 556 |
| Employee 68 | WYN-TN Admin | Distribution | $ 1,685 |
| Employee 69 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 70 | WYN-TN Admin | Distribution | $ 1,151 |
| Employee 71 | WYN-TN Warehouse | Distribution | $ 733 |
| Employee 72 | WYN-TN Warehouse | Distribution | $ 467 |
| Employee 73 | WYN-TN Warehouse | Distribution | $ 618 |
| Employee 74 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 75 | WYN-TN Warehouse | Distribution | $ 536 |
| Employee 76 | WYN-TN Warehouse | Distribution | $ 453 |
| Employee 77 | WYN-TN Warehouse | Distribution | $ 646 |
| Employee 78 | WYN-Executives | Executive | $ 6,250 |
| Employee 79 | WYN-Executives | Executive | $ 2,404 |
| Employee 80 | WYN-Executives | Executive | $ 11,649 |
| Employee 81 | WYN-Executives | Executive | $ 1,739 |
| Employee 82 | WYN-Executives | Executive | $ 11,649 |
| Employee 83 | WYN-Executives | Executive | $ 5,288 |
| Employee 84 | WYN-HR | Human Resources | $ 920 |
| Employee 85 | WYN-HR | Human Resources | $ 1,346 |
| Employee 86 | WYN-Information Technology | Information Technology | $ 1,024 |
| Employee 87 | WYN-Information Technology | Information Technology | $ 1,819 |
| Employee 88 | WYN-Information Technology | Information Technology | $ 1,925 |
| Employee 89 | WYN-Information Technology | Information Technology | $ 2,679 |
| Employee 90 | WYN-Information Technology | Information Technology | $ 1,081 |
| Employee 91 | WYN-Information Technology | Information Technology | $ 2,256 |
| Employee 92 | WYN-Information Technology | Information Technology | $ 3,096 |
| Employee 93 | WYN-Information Technology | Information Technology | $ 1,781 |
| Employee 94 | WYN-Information Technology | Information Technology | $ 1,684 |
| Employee 95 | WYN-Executives | Information Technology | $ 5,192 |
| Employee 96 | WYN-Legal | Legal | $ 2,885 |
| Employee 97 | WYN-Legal | Legal | $ 1,154 |
| Employee 98 | WYN-Master Data | Master Data | $ 2,971 |
| Employee 99 | WYN-Master Data | Master Data | $ 870 |

## _Exhibit H_

| Name | Dept | Category | Salary |
|------|------|----------|-------:|
| Employee 100 | WYN-Master Data | Master Data | $ 1,308 |
| Employee 101 | WYN-Trade Promo | Accounts Payable | $ 659 |
| Employee 102 | WYN-Trade Promo | Accounts Payable | $ 659 |
| Employee 103 | WYN-AP | Accounts Payable | $ 1,058 |
| Employee 104 | WYN-AP | Accounts Payable | $ 700 |
| Employee 105 | WYN-Trade Promo | Accounts Payable | $ 999 |
| Employee 106 | WYN-AP | Accounts Payable | $ 700 |
| Employee 107 | WYN-Trade Promo | Accounts Payable | $ 721 |
| Employee 108 | WYN-Trade Promo | Accounts Payable | $ 743 |
| Employee 109 | WYN-Cash/AR | Accounts Receivable | $ 865 |
| Employee 110 | WYN-Cash/AR | Accounts Receivable | $ 618 |
| Employee 111 | WYN-Cash/AR | Accounts Receivable | $ 536 |
| Employee 112 | WYN-Cash/AR | Accounts Receivable | $ 861 |
| Employee 113 | WYN-Cash/AR | Accounts Receivable | $ 783 |
| Employee 114 | WYN-Cash/AR | Accounts Receivable | $ 742 |
| Employee 115 | WYN-Cash/AR | Accounts Receivable | $ 990 |
| Employee 116 | WYN-Cash/AR | Accounts Receivable | $ 783 |
| Employee 117 | WYN-Cash/AR | Accounts Receivable | $ 762 |
| Employee 118 | WYN-Cash/AR | Accounts Receivable | $ 762 |
| Employee 119 | WYN-Cash/AR | Accounts Receivable | $ 865 |
| Employee 120 | WYN-Cash/AR | Accounts Receivable | $ 968 |
| Employee 121 | WYN-Cash/AR | Accounts Receivable | $ 783 |
| Employee 122 | WYN-National Accounts | Sales | $ 2,401 |
| Employee 123 | WYN-Executives | Sales | $ 4,327 |
| Employee 124 | WYN-PM | Sales | $ 2,808 |
| Employee 125 | WYN-National Accounts | Sales | $ 1,391 |
| Employee 126 | WYN-National Accounts | Sales | $ 4,440 |
| Employee 127 | WYN-National Accounts | Sales | $ 3,577 |
| Employee 128 | WYN-Executives | Sales | $ 4,327 |
| Employee 129 | WYN-PM | Sales | $ 1,154 |
| Employee 130 | WYN-Executives | Sales | $ 5,192 |
| Employee 131 | WYN-Treasury | Treasury | $ 1,442 |
| Employee 132 | WYN-Treasury | Treasury | $ 3,365 |

## _Exhibit H_

| Name | Dept | Category | Salary |
|------|------|----------|--------|
| Employee 133 | WYN-Treasury | Treasury | $ 1,438 |
| Employee 134 | WYN-Treasury | Treasury | $ 865 |

<u>EXHIBIT I</u>

<u>Letter to Account Debtors</u>

[SEE ATTACHED]

*WYNIT Distribution LLC Letterhead*

Date:  **TBD**

RE:  WYNIT Distribution LLC – CASE  No. 17-42726

To Whom It May Concern:

As you are aware,  WYNIT Distribution LLC ("the Company") commenced bankruptcy proceedings Under Chapter 11 of the Bankruptcy Code by filing a petition for relief on September 8, 2017, in the United States Bankruptcy Court for the District of Minnesota .

Please be advised that effective October xx, 2017,   GBH WYNIT, LLC. ("the Purchaser"), purchased all of the Company's rights, title and interest in, and to all of the Company's accounts receivable (the "Accounts Receivable").  As a result, all Accounts Receivable are now payable to the Purchaser.

Please be further advised that Purchaser will manage and oversee the collection of the Accounts Receivable, and has full authority to act on or collect the Accounts Receivable.

Please continue to remit payments to the Company's existing account in accordance with your previous methods of paying the Company.

Sincerely,