## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MINNESOTA

In re:

WYNIT Distribution, LLC,
WD Navarre Distribution, LLC,
WD Encore Software, LLC,
WD Navarre Holdings, LLC,
WD Navarre Digital Services, LLC,
WYNIT Holdings, Inc.,
WD Navarre Canada, ULC,

Debtors.

JOINTLY ADMINISTERED UNDER
BKY 17-42726

BKY 17-42726
BKY 17-42728
BKY 17-42729
BKY 17-32864
BKY 17-32865
BKY 17-32866
BKY 17-32867

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## WYNIT DISTRIBUTION LLC
## (17-42726)

---

**Fill in this information to identify the case:**

Debtor name  WYNIT Distribution LLC

United States Bankruptcy Court for the: District of Minnesota

Case number (If known):  17-42726 KHS

---

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
     Copy line 88 from *Schedule A/B* ............................................................................ $ _____ 0.00

   1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*.......................................................................... $ _____ 59,604,325.43

   1c. **Total of all property:**
     Copy line 92 from *Schedule A/B* ............................................................................ $ _____ 59,604,325.43

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ................................ $ _____ 91,632,435.66

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 6a of *Schedule E/F*......................................................... $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*.......................................... + $ _____ 0.00

4. **Total liabilities** .........................................................................................................................................
   Lines 2 + 3a + 3b $ _____ 91,632,435.66

---

**Fill in this information to identify the case:**

Debtor name    WYNIT Distribution LLC

United States Bankruptcy Court for the:  District of Minnesota

Case number (If known):    17-42726 KHS

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | $ |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. See Attached - Schedule B3 | | | $                499,407.71 |
| 3.2. | | | $ |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1. | | | $ |
| 4.2. | | | $ |
| **5. Total of Part 1** | | | $                499,407.71 |
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | |

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1. See Attached - Schedule B7 | $                353,064.38 |
| 7.2. | $ |

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Attached - Schedule B8 _____  $_____1,647,141.34

8.2. _____  $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                    $_____2,000,205.72

---

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

**11. Accounts receivable**

11a. 90 days old or less:     21,237,284.75  –  _____  = ........➜    $_____21,237,284.75
                             face amount          doubtful or uncollectible accounts

11b. Over 90 days old:        25,119,961.14  –  5,216,353.57  = ........➜    $_____19,903,607.57
                             face amount          doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $_____41,140,892.32

---

**Part 4:   Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____   _____   $_____

14.2. _____   _____   $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                              % of ownership:

15.1. _____   _____%   _____   $_____

15.2. _____   _____%   _____   $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____   _____   $_____

16.2. _____   _____   $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.     $_____

---

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

---

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | ____ / ____ / ____  MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | ____ / ____ / ____  MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| Finished Goods | 09/08/2017  MM / DD / YYYY | $   2,375,408.68 | Cost Basis | $   2,375,408.68 |
| **22. Other inventory or supplies** | | | | |
| _____ | ____ / ____ / ____  MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$   2,375,408.68

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value _____   Valuation method_____   Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☒ Yes

---

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor   WYNIT Distribution LLC                                  17-42726 KHS
          Name                                      Case number (if known)

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                    $_____

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:   Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| Office and Computer Equipment | $ 5,951,671.00 | Straight Line | $ 5,951,671.00 |
| **40. Office fixtures** | | | |
| Trade Show Booth | $ 35,992.00 | Straight Line | $ 35,992.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| ERP Software | $ 4,698,318.00 | Straight Line | $ 4,698,318.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $ _____ | _____ | $ _____ |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.                    $     10,685,981.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor  WYNIT Distribution LLC                                        Case number (if known)  17-42726 KHS
        Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 Mack Truck | $ 7,976.00 | Straight Line | $ 7,976.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Warehouse Equipment | $ 2,284,888.00 | Straight Line | $ 2,284,888.00 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 2,292,864.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    WYNIT Distribution LLC
Name

Case number (*if known*)    17-42726 KHS

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Schedule G for a listing of leased real property | _____ | $____Unliquidated | _____ | $____Unliquidated |
| 55.2 | _____ | $_____ | _____ | $_____ |
| 55.3 | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.3 and entries from any additional sheets. Copy the total to line 88.

| $____Unliquidated |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>Trademarks | $____0.00 | Net Book Value | $____0.00 |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $____0.00 |
|---|

Debtor    WYNIT Distribution LLC
_____
Name

Case number (if known)   17-42726 KHS

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
- ☐ No
- ☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☒ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

### Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.
- ☐ No   Go to Part 12.
- ☒ Yes   Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____     _____  −  _____  = ➜   $ _____
                              Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

See Attached - Schedule B72 _____     Tax year _____   $        609,566.00
_____     Tax year _____   $ _____
_____     Tax year _____   $ _____

73. **Interests in insurance policies or annuities**

_____     $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____     $ _____

Nature of claim   _____

Amount requested   $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____     $ _____

Nature of claim   _____

Amount requested   $ _____

76. **Trusts, equitable or future interests in property**

_____     $ _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____     $ _____
_____     $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.     $        609,566.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

Debtor WYNIT Distribution LLC
Name

Case number (if known) 17-42726 KHS

---

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 499,407.71 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 2,000,205.72 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 41,140,892.32 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 2,375,408.68 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 10,685,981.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 2,292,864.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............ ➔ | | $ Unliquidated |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $ 609,566.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ............91a. | $ 59,604,325.43 | **+** 91b. $ Unliquidated |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................... $ 59,604,325.43

WVNH Distribution, LLC
Schedule AB

3. Checking, savings, money market, or financial brokerage accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Wells Fargo | Controlled Disbursement Acct - Checking | 8223 | $0.00 |
| Wells Fargo | Operating - wires, ACH | 1993 | $0.00 |
| Wells Fargo | Depository Acct - Transcepta ACH collections - Inactive | 2025 | $0.00 |
| Wells Fargo | Depository Acct - Lockbox (603497), wires | 2017 | $383,397.57 |
| Wells Fargo | Depository - Credit Cards | 2009 | $0.00 |
| Wells Fargo | Master Funding Acct - Sweep between Depository Accounts, Disbursement Accounts and Line of Credit | 8215 | $116,010.14 |
| | | | **$499,407.71** |

WYNIT Distribution, LLC
Schedule A/B

7. Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| 4550 Quality Drive | Security deposit for Quality Drive warehouse | $70,323.38 |
| Hudson Insurance | Deposit for Import Bond - US Customs | $60,000.00 |
| MGLW - Quality Drive | Utility Deposit-Memphis Gas,Light,Water - A/C 00107-5922-1409-901 | 14,385.00 |
| MGLW - Quality Drive | Utility Deposit-Memphis Gas,Light,Water - A/C 00107-5922-1409-904 | $18,605.00 |
| Oceana Rapid LLC | Security deposit for Greenville SC storage | $600.00 |
| Winthrop Resources | Security deposit Winthrop Tranche leases. 1 month | $189,151.00 |
| | | **$353,064.38** |

WYNIT Distribution, LLC
Schedule A/B

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Chubb | Commercial Umbrella | $85,656.00 |
| Cisco | Cisco Router Maintenance - 4 Year | $1,482.62 |
| Cisco | Cisco Maintenance-Equipment Lease/ Washington ST | $16,312.61 |
| Connectship | Connectship - Annual Maintenance | $5,130.00 |
| Continental Casualty Company | Property | $202,042.92 |
| Continental Casualty Company | Executive Risk: | $38,374.00 |
| Continental Casualty Company | Crime | $54,561.00 |
| DAVID LENOIR | Shelby County Personal Property Tax - Shelby Drive Warehouse | $21,635.45 |
| DAVID LENOIR | Shelby County Personal Property Tax - Quality Drive Warehouse | $7,803.66 |
| DAVID LENOIR, Shelby County Treasurer | Shelby County Personal Property Tax - Shelby Drive Warehouse | $6,454.06 |
| Finger Lakes | Finger Lakes Managed Services | $18,841.03 |
| Finger Lakes | SMARTnet Maintenance Renewal | $35,652.71 |
| GXS | GXS/Opentext - Annual Maintenance | $22,339.50 |
| Hartford | Workers Comp - Monthly Installments | $38,048.67 |
| HighJump Software | HighJump Software-Prepaid Maintenance | $38,875.05 |
| HighJump Software | HighJump Software-Prepaid Maintenance | $3,673.56 |
| Indian Harbor Insurance Co. | Cyber Liability | $103,107.26 |
| John Hancock Life Insurance | Geoffrey E. Lewis Life Insurance - Term Policy - $2M | $894.54 |
| Liberty Mutual Insurance | Business Auto | $3,366.75 |
| Liberty Mutual Insurance | Commercial General Liability | $28,856.25 |
| Lincoln Financial Group | Peter A. Richichi, Jr Term Policy- $15M | $9,431.16 |
| ReliaStar Life Insurance Company of New York | Geoffrey E. Lewis Life Insurance - Term Policy - $15M | $45,464.72 |
| SAP America Inc | SAP America Inc. - Annual Maintenance | $64,279.10 |
| Starr Indemnity & Liability Co | Transportation/Ocean Cargo | $151,000.00 |
| The Continental Insurance Company | International Package | $6,615.00 |
| Travelers | Warehouse Legal Liability - Contract # MASIIBN00005212 | $86,523.00 |
| Travelers Property and Casualty Company of America | Warehouse Legal Liability | $11,400.00 |
| TREASURER, CITY OF MEMPHIS | City of Memphis Personal Property Tax - Shelby Drive Warehouse | $3,506.31 |
| TREASURER, CITY OF MEMPHIS | City of Memphis Personal Property Tax - Shelby Drive Warehouse | $17,221.40 |
| TREASURER, CITY OF MEMPHIS | City of Memphis Personal Property Tax - Quality Drive Warehouse | $6,211.56 |
| UPP Technology | UPP Technology - IRMS Annual License & Maint | $27,726.23 |
| UPP Technology | UPP Technology - 3rd Party Maintenance & Support | $12,141.11 |
| US Life Insurance | Peter A. Richichi, Jr Life Insurance Term Policy - $2M | $802.08 |
| World Sync | World Sync - Data Load & Maintenance | $12,712.05 |
| XL Specialty Insurance Company | Trade Receivable Credit Insurance | $459,000.00 |
| | | **$1,647,141.34** |

WYNIT Distribution, LLC
**Schedule A/B**

72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| COLORADO Refund/Deposit for next Year | 2016 | $2,217.00 |
| MINNESOTA Refund/Deposit for next Year | 2016 | $17,828.00 |
| MISSOURI Refund/Deposit for next Year | 2016 | $982.00 |
| NEW JERSEY Refund/Deposit for next Year | 2016 | $34,976.00 |
| OHIO Refund/Deposit for next Year | 2016 | $2,941.00 |
| OKLAHOMA Refund/Deposit for next Year | 2016 | $540.00 |
| Required Deposit for Non-Calendar Year Filer | 2016 | $461,361.00 |
| TENNESSEE Refund/Deposit for next Year | 2016 | $88,721.00 |
| | | **$609,566.00** |

**Fill in this information to identify the case:**

Debtor name _WYNIT Distribution LLC_

United States Bankruptcy Court for the: _District of Minnesota_

Case number (If known): _17-42726 KHS_

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1** | Creditor's name

  _See Attached - Schedule D_

  **Creditor's mailing address**

Describe debtor's property that is subject to a lien

$_____91,632,435.66_    $_____Unknown_

Describe the lien
_____

**Creditor's email address, if known**

Is the creditor an insider or related party?
☐ No
☐ Yes

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** | Creditor's name

  _____

  **Creditor's mailing address**

Describe debtor's property that is subject to a lien

$_____    $_____

Describe the lien
_____

**Creditor's email address, if known**

Is the creditor an insider or related party?
☐ No
☐ Yes

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$_____91,632,435.66_

HHGregg Distribution LLC

Schedule D

Creditors Who Have Claims Secured by Property

| | Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Relative Priority | Date Debt Incurred | Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Cisco Systems Capital Corporation | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | | Various | Equipment located in numerous Company Locations | | | | $456,123.73 | $572,915.74 |
| 2.2 | Dell Financial Services Llc | 12234 N Ih-35, Bldg. B | | | Austin | TX | 78753 | | Various | Equipment located in numerous Company Locations | | | | $252,226.86 | Unknown |
| 2.3 | Fitbit, Inc. | 405 Howard Street | Suite 550 | Attention: Legal Department | San Francisco | CA | 94105 | Second | 6/12/2017 | All of the Wells Fargo Accounts, Chattel Paper and Inventory other than the Epson and HP Inventory | | x | | Unliquidated | Unknown |
| 2.4 | Greenville 1.1, Llc | PO Box 2567 | | | Greenville | SC | 29602 | | 2/1/2016 | Secured interest in listed personal property in Suite 400, 500 & 600 of 2 W Washington St, Greenville, SC 29601 | | | | $3,650,672.00 | $3,618,132.82 |
| 2.5 | Wells Fargo Bank Na, As Administrative Agent For Lenders: Wells Fargo Capital Finance Corporation Canada, Jp Morgan Chase Bank, N.A., Jp Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank Of The West, City National Bank, A National Banking Association, Webster Business Credit Corporation | 1100 Abernathy Road | Suite 1600 | Attn: Portfolio Manager - Wynit | Atlanta | GA | 30328 | First | 11/29/2017 | Substantially all assets except for HP and Epson inventory subject to the Wells Fargo inventory financing agreement | | | | $77,148,815.59 | Unknown |
| 2.6 | Wells Fargo Commercial Distribution Finance, LLC | 1100 Abernathy Road | Suite 1600 | | Atlanta | GA | 30328 | First | 9/22/2015 | Epson Inventory and HP Inventory financed by lender | | | | $10,124,597.48 | Unknown |
| | | | | | | | | | | | | | | **$91,632,435.66** | **Unknown** |

**Fill in this information to identify the case:**

Debtor _____ WYNIT Distribution LLC _____

United States Bankruptcy Court for the: _____ District of Minnesota _____

Case number _____ 17-42726 KHS _____
(If known)

☐ Check if this is an
    amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** | **Priority creditor's name and mailing address**

See Attached - Schedule EF1
_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $ _____ 0.00       $ _____ 0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.2** | **Priority creditor's name and mailing address**

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $ _____       $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.3** | **Priority creditor's name and mailing address**

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:** $ _____       $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | ASRTI Distribution LLC | Case number (if known) 17-42726 KHS |
|---|---|---|
| | Name | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 4 creditors with nonpriority
unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| **3.1** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ 0.00 |
|---|---|---|---|
| | See Attached - Schedule EF2 | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

| **3.2** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

| **3.3** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

| **3.4** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

| **3.5** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

| **3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No   ☐ Yes | |

**Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor      SERT1 Distribution LLC                                    Case number (if known) 17-42726 KHW
            Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a.  **Total claims from Part 1** | 5a. | $_____ 0.00 |
| 5b.  **Total claims from Part 2** | 5b.  **+** | $_____ 0.00 |
| 5c.  **Total of Parts 1 and 2**<br>      Lines 5a + 5b = 5c. | 5c. | $_____ 0.00 |

**Schedule E/F: Creditors Who Have Unsecured Claims**

**WYNIT Distribution, LLC**
**Schedule EF1**

List All Creditors with PRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt Incurred | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.1 | COMPANY CONTRIBUTIONS TO EMPLOYEE 401K MATCH (PAID PURSUANT TO COURT ORDER, DOCKET NUMBER 57) | | | | TN | 38101 | | | 401K MATCH | | | | $7,294.24 | $7,294.24 |
| 1.2 | DAVID LENOIR | PO BOX 2751 | | MEMPHIS | TN | 38101 | | LEN105 | PROPERTY TAXES | | | | $29,439.11 | $29,439.11 |
| 1.3 | DELTA DENTAL OF NEW YORK, INC. | PO BOX 62577 | | BALTIMORE | MD | 21264 | | DEL120 | EMPLOYEE INSURANCE | | | | $14,987.35 | $14,987.35 |
| 1.4 | EMPLOYEE WAGES (PAID PURSUANT TO COURT ORDER, DOCKET NUMBER 57) | | | | | | | | UNPAID GROSS WAGES | | | | $553,289.37 | $553,289.37 |
| 1.5 | HARTFORD LIFE INSURANCE COMPANY | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | HAR106 | EMPLOYEE INSURANCE | | | | $43,416.40 | $43,416.40 |
| 1.6 | LEGALSHIELD | PO BOX 2629 | | ADA | OK | 74821-2629 | | LEG102 | EMPLOYEE INSURANCE | | | | $59,302.00 | $59,302.00 |
| 1.7 | LEWIS, GEOFFREY | 2 ANGELL ST. | UNIT 2 | PROVIDENCE | RI | 02903 | 9/8/2017 | | UNPAID GROSS WAGES | | | | $28,186.40 | $12,850.00 |
| 1.8 | NY_STATE_SALES TAX | | | | | | | | SALES TAX COLLECTIONS | | | | $50.00 | $50.00 |
| 1.9 | OHIO CAT TAX | P.O. BOX 16158 | | COLUMBUS | OH | 43216 | 9/8/2017 | | COMMERCIAL ACTIVITY TAX | | | | $7,084.44 | $7,084.44 |
| 1.10 | RICHICHI, PETER | 209 N. MAIN ST. | | GREENVILLE | SC | 29601 | 9/8/2017 | | UNPAID GROSS WAGES | | | | $8,118.20 | $8,118.20 |
| | | | | | | | | | | | | | $751,167.51 | $735,831.11 |

**WYNIT Distribution, LLC**
Schedule EF2

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 123STORES, INC | 1674 BROADWAY STE 403 | | NEW YORK | NY | 10019 | | 428297 | CUSTOMER CREDIT BALANCE | | X | | $285.94 |
| 2.2 | 23ANDME, INC. | NULL | | MOUNTAIN VIEW | CA | 94041 | | 23M100 | PRODUCT | | X | | $29,105.00 |
| 2.3 | 360 DIGITAL IMAGING SOLUTIONS | 8155 MERCURY COURT SUITE 120 | | SAN DIEGO | CA | 92111 | | 431767 | CUSTOMER CREDIT BALANCE | | X | | $41.20 |
| 2.4 | 360 TECHNOLOGIES INC | 15401 DEBBA DRIVE | | AUSTIN | TX | 78734 | | 426735 | CUSTOMER CREDIT BALANCE | | X | | $2,378.90 |
| 2.5 | 4WHOLESALECORP | 1813 S. 10TH ST. | | SAN JOSE | CA | 95112 | | 4WC100 | PRODUCT | | X | | $32,960.00 |
| 2.6 | A&E DIGITAL PRINTING INC. | 517 KING STREET | | CHARLESTON | SC | 29403 | | 428894 | CUSTOMER CREDIT BALANCE | | X | | $7,347.68 |
| 2.7 | AA BLUEPRINT CO INC | 2757 GILCHRIST ROAD | REPROMAX | AKRON | OH | 44305 | | 419679 | CUSTOMER CREDIT BALANCE | | X | | $6,022.10 |
| 2.8 | AAFES | PO BOX 660261 | ATTN: FA-C/P FULFILLMENT .COM | DALLAS | TX | 75266-0261 | | 424092 | CUSTOMER CREDIT BALANCE | | X | | $77,635.67 |
| 2.9 | ABSOLUTE!AUDIO VISUAL,INC. | 10255 SPRUCE LEAF DR | | S JORDAN | UT | 84095 | | 434936 | CUSTOMER CREDIT BALANCE | | X | | $246.05 |
| 2.10 | ACCESS AV LLC | 8 INTEGRA DRIVE | | CONCORD | NH | 03301 | | 413215 | CUSTOMER CREDIT BALANCE | | X | | $24.32 |
| 2.11 | ACCQTRAX | 46 OLD NORTH TRAIL | BOB MERCIER | MANSFIELD | MA | 02048 | | 436421 | CUSTOMER CREDIT BALANCE | | X | | $1,288.54 |
| 2.12 | ACCUGRAPHIC SALES INC | 1244 CAMP AVE | | MT DORA | FL | 32757 | | 407341 | CUSTOMER CREDIT BALANCE | | X | | $153.69 |
| 2.13 | ACCURATE DIAGNOSTICS | 1635 EAST NORTH ST | | GREENVILLE | SC | 29607 | | NEW | EXPENSES | | X | | $65.00 |
| 2.14 | ACCUTECH DATA SUPPLIES INC | PO BOX 6930 | | VENTURA | CA | 93006 | | 424479 | CUSTOMER CREDIT BALANCE | | X | | $41.74 |
| 2.15 | ACCU-TIME SYSTEMS INC | 420 SOMERS ROAD | | ELLINGTON | CT | 06029 | | 433215 | CUSTOMER CREDIT BALANCE | | X | | $15.34 |
| 2.16 | ACME CAMERA COMPANY | 1991 SOUTH 1100 EAST | | SALT LAKE CITY | UT | 84106 | | 433888 | CUSTOMER CREDIT BALANCE | | X | | $75.21 |
| 2.17 | ACTIVE LIFE STORE INC. | 28358 CONSTELLATION RD UNIT610 | | VALENCIA | CA | 91355 | | 434690 | CUSTOMER CREDIT BALANCE | | X | | $370.48 |
| 2.18 | ADAFRUIT INDUSTRIES LLC | 150 VARICK ST #3 | | NEW YORK | NY | 10013 | | 435217 | CUSTOMER CREDIT BALANCE | | X | | $5,148.90 |
| 2.19 | ADOLPH GASSER INC | 181 2ND STREET | | SAN FRANCISCO | CA | 94105 | | 201916 | CUSTOMER CREDIT BALANCE | | X | | $137.32 |
| 2.20 | ADVANCE AUTO PARTS | PO BOX 1871 | VDR #89209 DC ACCT | ROANOKE | VA | 24048 | | 414444 | CUSTOMER CREDIT BALANCE | | X | | $106,813.81 |
| 2.21 | ADVANCED RECORDS MANAGEMENT | 13700 WATER TOWER CIRCLE | | PLYMOUTH | MN | 55441 | | ADV128 | EXPENSES | | X | | $80.00 |
| 2.22 | AEROBOTIKA AERIAL INTELLIGENCE LTD. | 203-2071 KINGSWAY | | PORT COQUITLAM | BC | V3C 6N2 | CAN | 435437 | CUSTOMER CREDIT BALANCE | | X | | $6.67 |
| 2.23 | AFTERSHOKZ LLC | 6311 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | VOX100 | PRODUCT | | X | | $58,093.50 |
| 2.24 | AGCO CORPORATION | 4205 RIVER GREEN PKWY | | DULUTH | GA | 30096 | | 436367 | CUSTOMER CREDIT BALANCE | | X | | $4,640.26 |
| 2.25 | AHALIFE HOLDINGS INC. | 45 BOND ST 4TH FLOOR | | NEW YORK | NY | 10012 | | 435073 | CUSTOMER CREDIT BALANCE | | X | | $154.29 |
| 2.26 | AIMETIS CORPORATION | 500 WEBER STREET NORTH | | WATERLOO | ON | N2L4E9 | | AIM101 | PRODUCT | | X | | $16,206.63 |
| 2.27 | AIPTEK INTERNATIONAL INC. | 2F, NO. 58, PARK AVENUE 2ND RD | | HSINCHU | TA | 30844 | | AIP100 | PRODUCT | | X | | $5,604.80 |
| 2.28 | AIRKROL LLC | 1031 ROBESON ST STE A | | FAYETTEVILLE | NC | 28305 | | 433251 | CUSTOMER CREDIT BALANCE | | X | | $46.92 |
| 2.29 | ALASKA PRINTERS SUPPLY | 907 E DOWLING RD #30 | | ANCHORAGE | AK | 99518 | | 410659 | CUSTOMER CREDIT BALANCE | | X | | $513.97 |
| 2.30 | ALKIT PRO CAMERA | 20 MAPLE PLACE | | FREEPORT | NY | 11520-4606 | | 115165 | CUSTOMER CREDIT BALANCE | | X | | $76.80 |
| 2.31 | ALL THINGS IDENTIFICATION | 4301 WASHINGTON PIKE | LISA LANE | KNOXVILLE | TN | 37917 | | 407179 | CUSTOMER CREDIT BALANCE | | X | | $44.79 |
| 2.32 | ALLEGION (XCEED ID) | 15940 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | XCE100 | PRODUCT | | X | | $6,517.67 |
| 2.33 | ALLEN'S CAMERA SHOP INC | 4401 NEW FALLS ROAD | | LEVITTOWN | PA | 19056 | | 207119 | CUSTOMER CREDIT BALANCE | | X | | $360.88 |
| 2.34 | ALLURE ENERGY, INC. | 901 SO. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | | ALL119 | PRODUCT | | X | | $131,910.00 |
| 2.35 | ALPHA CARD SERVICES LLC | 1210 NORTHBROOK DR STE 475 | | TREVOSE | PA | 19053 | | 431401 | CUSTOMER CREDIT BALANCE | | X | | $531.16 |
| 2.36 | ALPINE BOTTLED WATER | P.O. BOX 342467 | | MEMPHIS | TN | 38184 | | ART104 | EXPENSES | | X | | $141.03 |
| 2.37 | ALTRONIX | 150 58TH STREET | | BROOKLYN | NY | 11220 | | ALT101 | PRODUCT | | X | | $836.14 |
| 2.38 | AMAZON -- SUPPLIES | PO BOX 530958 | | ATLANTA | GA | 30353-0958 | | AMA121 | EXPENSES | | X | | $24,065.93 |
| 2.39 | AMAZON FULFILLMENT SERVICES, INC. | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | AMA106 | PRODUCT | | X | | $1,656,578.63 |
| 2.40 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | AME100 | EXPENSES | | X | | $181,760.20 |
| 2.41 | AMERICAN IMAGING MACHINES | 11657 CENTRAL PARKWAY, STE 401 | R AND K MARKETING,INC. | JACKSONVILLE | FL | 32224 | | 424880 | CUSTOMER CREDIT BALANCE | | X | | $42.00 |
| 2.42 | AMERICAN BUSINESS CONSULTANTS | 9888 BISSONNET ST | SUITE 6000 | HOUSTON | TX | 77036 | | 206349 | CUSTOMER CREDIT BALANCE | | X | | $144.63 |
| 2.43 | APPLE INC | PO BOX 846095 | | DALLAS | TX | 75284-6095 | | APP104 | EXPENSES | | X | | $2,381.37 |
| 2.44 | APPLIED | 18300 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | AWI100 | PRODUCT | | X | | $11,104.32 |
| 2.45 | ARC - CORPORATE | 1981 N. BROADWAY, STE 385 | | WALNUT CREEK | CA | 94596 | | 428699 | CUSTOMER CREDIT BALANCE | | X | | $3,184.31 |
| 2.46 | ARMSTRONG SYSTEMS | 5101 A TREMONT AVE | JULIE L WILLIAMS | DAVENPORT | IA | 52807 | | 420523 | CUSTOMER CREDIT BALANCE | | X | | $29.90 |
| 2.47 | ARRI INC | 617 ROUTE 303 | | BLAUVELT | NY | 10913 | | 437008 | CUSTOMER CREDIT BALANCE | | X | | $9,092.00 |
| 2.48 | ART COOP INC | 150 LINCOLN SQUARE VILLAGE | | URBANA | IL | 61801 | | 416635 | CUSTOMER CREDIT BALANCE | | X | | $62.35 |
| 2.49 | ART INSTITUTE OF COLORADO BIN #2013 | 210 SIXTH AVE | EDMC ACCOUNTS PAYABLE CENTER | PITTSBURGH | PA | 15222-2601 | | 416655 | CUSTOMER CREDIT BALANCE | | X | | $1,682.00 |
| 2.50 | ARTCRAFT CAMERA & DIGITAL | 520 ALBANY AVE STE 2 | | KINGSTON | NY | 12401 | | 414810 | CUSTOMER CREDIT BALANCE | | X | | $100.56 |
| 2.51 | ARTISUL US LLC | 690 LONGBRIDGE STREET | | SAN FRANCISCO | CA | 94158 | | ART105 | PRODUCT | | X | | $3,900.44 |
| 2.52 | ASAP IDENTIFICATION SECURITY INC | 212 W 10TH ST F-100 | | INDIANAPOLIS | IN | 46202 | | 206647 | CUSTOMER CREDIT BALANCE | | X | | $693.64 |
| 2.53 | ASAP PHOTO & CAMERA, INC. | 3701 CHARLES BLVD STE 100 | | GREENVILLE | NC | 27858 | | 407473 | CUSTOMER CREDIT BALANCE | | X | | $154.08 |
| 2.54 | ASSOCIATED STUDENTS BOOKSTORE | 501 HIGH ST | | BELLINGHAM | WA | 98225 | | 419913 | CUSTOMER CREDIT BALANCE | | X | | $21.22 |
| 2.55 | AT&T | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | ATT104 | EXPENSES | | X | | $11,414.56 |
| 2.56 | ATOMOS INC. | 2056 NW ALOCLEK DRIVE | | HILLSBORO | OR | 97124 | | ATO100 | PRODUCT | | X | | $64,205.57 |
| 2.57 | AUDIO BLOWOUTS INC. | 1648 54TH ST | | BROOKLYN | NY | 11204 | | 414350 | CUSTOMER CREDIT BALANCE | | X | | $900.00 |
| 2.58 | AUSTIN PRINTS PHOTO LAB LLC | 2125 GOODRICH AVE STE A | | AUSTIN | TX | 78704 | | 416683 | CUSTOMER CREDIT BALANCE | | X | | $27.21 |
| 2.59 | AUTOMATIC LABS INC | 4455 EAST PHILADELPHIA STREET | | ONTARIO | CA | 91761 | | AUT103 | PRODUCT | | X | | $3,708.10 |
| 2.60 | AVANQUEST SOFTWARE | 15001 MERIDIAN PARKWAY | | RIVERSIDE | CA | 92518 | | AVA102 | PRODUCT | | X | | $8,490.00 |
| 2.61 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 8249 | PRODUCT | | X | | $585,627.34 |
| 2.62 | AVIC UMEDISC (US) INC. | 13905 RAMONA AVE. | | CHINO | CA | 91710 | | AVI102 | PRODUCT | | X | | $469.88 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.63 | B & G AUTOMOTIVE DIST. | 421 5TH AVE | | PELHAM | NY | 10803 | | 427867 | CUSTOMER CREDIT BALANCE | | | X | $188.92 |
| 2.64 | B&B AQUATICS | 1163 COLONNADE CENTER | B&B SPORTS & SWIM INC | DES PERES | MO | 63131 | | 437043 | CUSTOMER CREDIT BALANCE | | | X | $51.99 |
| 2.65 | B&C CAMERA | 4511 W SAHARA AVE | JOE CAMERA LLC | LAS VEGAS | NV | 89102 | | 407944 | CUSTOMER CREDIT BALANCE | | | X | $1,020.04 |
| 2.66 | B5 ENTERPRISES LLC | 2522 VAN OMMEN DRIVE | BACK 40 TRADING | HOLLAND | MI | 49424 | | 434208 | CUSTOMER CREDIT BALANCE | | | X | $37.53 |
| 2.67 | BACKCOUNTRY.COM INC | 1678 W REDSTONE CENTER DR #210 | | PARK CITY | UT | 84098 | | 430524 | CUSTOMER CREDIT BALANCE | | | X | $1,906.60 |
| 2.68 | BAND PRO FILM & DIGITAL INC | 3403 W PACIFIC AVE | | BURBANK | CA | 91505 | | 424042 | CUSTOMER CREDIT BALANCE | | | X | $2,301.33 |
| 2.69 | BARCLAY DAMON | ONE PARK PLACE | | SYRACUSE | NY | 13202 | | BAR121 | LEGAL SERVICES | | | X | $2,700.00 |
| 2.70 | BARN DOOR LIGHTING OUTFITTERS LLC | 232 BRANFORD RD | | NORTH BRANFORD | CT | 06471 | | 437049 | CUSTOMER CREDIT BALANCE | | | X | $9.74 |
| 2.71 | BARSKA TERMS N30 | 855 TOWNE CENTER DRIVE | | POMONA | CA | 91767 | | BAR117 | PRODUCT | | | X | $3,735.06 |
| 2.72 | BARTELL DRUG COMPANY | 4025 DELRIDGE WAY SW SUITE 400 | | SEATTLE | WA | 98106 | | 433582 | CUSTOMER CREDIT BALANCE | | | X | $9,173.32 |
| 2.73 | BAY AREA BLUEPRINT & REPROGRAPHICS | 700 S PACE BLVD | | PENSACOLA | FL | 32502 | | 428830 | CUSTOMER CREDIT BALANCE | | | X | $248.98 |
| 2.74 | BAY PHOTO LAB | 920 DISC DR | BAY PHOTO INC | SCOTTS VALLEY | CA | 95066 | | 416513 | CUSTOMER CREDIT BALANCE | | | X | $40.21 |
| 2.75 | BAY PRESS SERVICES INC. | 2375 LINCOLN AVENUE | | HAYWARD | CA | 94545 | | 405185 | CUSTOMER CREDIT BALANCE | | | X | $156.01 |
| 2.76 | BBC SYSTEMS INC | PO BOX 97 | | CAPSHAW | AL | 35742 | | 406669 | CUSTOMER CREDIT BALANCE | | | X | $38.50 |
| 2.77 | BEACH AUDIO | 1601 N SEPULVEDA BLVD #712 | DAVID SCHLOSS | MANHATTAN BEACH | CA | 90266 | | 407110 | CUSTOMER CREDIT BALANCE | | | X | $191.77 |
| 2.78 | BEAVER SPORTS INC | 3480 COLLEGE RD | | FAIRBANKS | AK | 99709 | | 416480 | CUSTOMER CREDIT BALANCE | | | X | $128.34 |
| 2.79 | BEEVC | RUA DR. FRANCISCO SA CARNEIRO, 11 | | ILHAVO | AV | 3830-191 | | BEE102 | PRODUCT | | | X | $1,662.17 |
| 2.80 | BERGEN COUNTY CAMERA | 270 WESTWOOD AVE | | WESTWOOD | NJ | 07675 | | 203901 | CUSTOMER CREDIT BALANCE | | | X | $457.21 |
| 2.81 | BERGER BROTHERS | 226 WEST JERICHO TURNPIKE | | SYOSSET | NY | 11791 | | 115487 | CUSTOMER CREDIT BALANCE | | | X | $142.42 |
| 2.82 | BEST BUY | 7601 PENN AVE S | VENDOR #825950000 | RICHFIELD | MN | 55423 | | 426061 | CUSTOMER CREDIT BALANCE | | | X | $59.11 |
| 2.83 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | INS107 | EXPENSES | | | X | $35,854.52 |
| 2.84 | BIGGS CAMERA IMAGE CENTER INC | PO BOX 35449 | | CHARLOTTE | NC | 28204 | | 205523 | CUSTOMER CREDIT BALANCE | | | X | $385.86 |
| 2.85 | BLUE MARBLE GLOBAL | 9855 WOODS DRIVE, SUITEG100 | | SKOKIE | IL | 60077 | | BLU110 | EXPENSES | | | X | $520.00 |
| 2.86 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | BLU104 | EXPENSES | | | X | $194,091.88 |
| 2.87 | BOISE STATE UNIVERSITY BOOKSTORE | 5475 WEST GAGE STREET | | BOISE | ID | 83706 | | 403146 | CUSTOMER CREDIT BALANCE | | | X | $8.09 |
| 2.88 | BON-TON STORES | PO BOX 2821 | VENDOR NUMBER 36747-098-0098 | YORK | PA | 17405 | | 422373 | CUSTOMER CREDIT BALANCE | | | X | $8,212.51 |
| 2.89 | BOSS LD ENTERPRISES | 12110 E SLAUSON AVE STE 11 | SOCAL SUPPLY | SANTA FE SPRING | CA | 90670 | | 435382 | CUSTOMER CREDIT BALANCE | | | X | $148.80 |
| 2.90 | BOSTICK & SULLIVAN INC | 1541 CENTER DR | | SANTA FE | NM | 87507 | | 423574 | CUSTOMER CREDIT BALANCE | | | X | $9.79 |
| 2.91 | BOW TO STERN LLC | % RYAN ALLEN | | EUGENE | OR | 97405 | | all133 | OUTSIDE COMM | | | X | $1,285.91 |
| 2.92 | BOZEMAN CAMERA REPAIR INC | 1008 N 7TH AVE STE B | | BOZEMAN | MT | 59715 | | 437618 | CUSTOMER CREDIT BALANCE | | | X | $3,553.18 |
| 2.93 | BRACKETRON INC | 5624 LINCOLN DRIVE | | EDINA | MN | 55436 | | BRA101 | PRODUCT | | | X | $101,044.18 |
| 2.94 | BRADFORD SCHOOLS,INC. | 300 MONTGOMERY AVENUE | | ERDENHEIM | PA | 19038 | | 416556 | CUSTOMER CREDIT BALANCE | | | X | $225.97 |
| 2.95 | BRAND MANAGEMENT GROUP | 1605 MAIN STREET | | SARASOTA | FL | 34236 | | BMG100 | PRODUCT | | | X | $107,907.42 |
| 2.96 | BRANTLEY ELECTRONIC SUPPLY INC | 935 BRAGG BLVD | | FAYETTEVILLE | NC | 28301 | | 414889 | CUSTOMER CREDIT BALANCE | | | X | $500.00 |
| 2.97 | BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | BRISTOL GRAPHICS INC | LIMA | NY | 14485 | | 203373 | CUSTOMER CREDIT BALANCE | | | X | $22.32 |
| 2.98 | BROOKDALE COMMUNITY COLLEGE | 765 NEWMAN SPRINGS RD | | LINCROFT | NJ | 07738 | | 418203 | CUSTOMER CREDIT BALANCE | | | X | $356.14 |
| 2.99 | BROOKSTONE DIP | ONE INNOVATION WAY | FULFILLMENT | MERRIMACK | NH | 03054 | | 434614 | CUSTOMER CREDIT BALANCE | | | X | $4,802.31 |
| 2.100 | BROTHER INTL CORP | 200 CROSSING BOULEVARD | | BRIDGEWATER | NY | 08807-0911 | | 422490 | CUSTOMER CREDIT BALANCE | | | X | $2,489.55 |
| 2.101 | BRUCE MEYER PRODUCTIONS | PO BOX 3065 | | SIOUX CITY | IA | 51102 | | 416920 | CUSTOMER CREDIT BALANCE | | | X | $3.93 |
| 2.102 | BUCK KNIVES, INC | 660 SOUTH LOCHSA STREET | | POST FALLS | ID | 83854 | | BUC101 | PRODUCT | | | X | $28,748.90 |
| 2.103 | BUDSGUNSHOP.COM LLC. | 1105 INDUSTRY ROAD | | LEXINGTON | KY | 40505 | | 433309 | CUSTOMER CREDIT BALANCE | | | X | $47.88 |
| 2.104 | BYTTEN INC | 32 LINNAEAN ST | | CAMBRIDGE | MA | 02138 | | BYT101 | PRODUCT | | | X | $297.99 |
| 2.105 | CADILLAC MOUNTAIN SPORTS | 26 COTTAGE ST | | BAR HARBOR | ME | 04609 | | 435760 | CUSTOMER CREDIT BALANCE | | | X | $84.49 |
| 2.106 | CAE HEALTHCARE INC | 6300 EDGELAKE DR | | SARASOTA | FL | 34240 | | 437746 | CUSTOMER CREDIT BALANCE | | | X | $21.83 |
| 2.107 | CAMCOR INC | P.O. BOX 1899 | CAMERA CORNER | BURLINGTON | NC | 27216-1899 | | 202975 | CUSTOMER CREDIT BALANCE | | | X | $470.80 |
| 2.108 | CAMERA CORNER INC | PO BOX 218 | CONNECTING POINT | GREEN BAY | WI | 54301 | | 118864 | CUSTOMER CREDIT BALANCE | | | X | $18.56 |
| 2.109 | CAMERA CORNER THE | 3523 EASTERN AVE | | DAVENPORT | IA | 52807 | | 120038 | CUSTOMER CREDIT BALANCE | | | X | $27.47 |
| 2.110 | CAMERA MART (DIP ACCT) | 11 SOUTH TELEGRAPH ROAD | | PONTIAC | MI | 48341 | | 436584 | CUSTOMER CREDIT BALANCE | | | X | $12.32 |
| 2.111 | CAMERA SOLUTIONS INC | 6401 SW MACADAM AVE | | PORTLAND | OR | 97239 | | 411120 | CUSTOMER CREDIT BALANCE | | | X | $15.87 |
| 2.112 | CAMERAWORKS INC | 5030 N ACADEMY BLVD | | COLORADO SPRING | CO | 80918 | | 401175 | CUSTOMER CREDIT BALANCE | | | X | $0.63 |
| 2.113 | CAMP SAVER LLC | 2280 S HERITAGE DR | CAMPSAVER.COM | NIBLEY | UT | 84321 | | 412507 | CUSTOMER CREDIT BALANCE | | | X | $526.40 |
| 2.114 | CAMPMOR INC | PO BOX 680 | | MAHWAH | NJ | 07430 | | 419994 | CUSTOMER CREDIT BALANCE | | | X | $129.99 |
| 2.115 | CAMTEC PHOTOGRAPHIQUE INC | 26 NOTRE-DAME EAST | | MONTREAL | QC | H2Y 1B9 | CAN | 417514 | CUSTOMER CREDIT BALANCE | | | X | $1,221.35 |
| 2.116 | CANON U.S.A., INC. | PO BOX 3839 | | BOSTON | MA | 02241-3839 | | 8198 | PRODUCT | | | X | $2,040,575.75 |
| 2.117 | CAPITAL AUDIO ELECTRONICS INC | 120 DUANE ST | | NEW YORK | NY | 10007 | | 404173 | CUSTOMER CREDIT BALANCE | | | X | $190.01 |
| 2.118 | CAPITOL SUPPLY INC | 1000 SAWGRASS CORP PKWY 452 | | SUNRISE | FL | 33323 | | 425730 | CUSTOMER CREDIT BALANCE | | | X | $80.52 |
| 2.119 | CAR TOYS INC | 400 FAIRVIEW AVE N | | SEATTLE | WA | 98109 | | 421414 | CUSTOMER CREDIT BALANCE | | | X | $218.42 |
| 2.120 | CAROLE JOHNSON | 11340 17TH PLACE NE | | ST MICHAEL | MN | 55376 | | CAJ100 | CONSULTANT | | | X | $8,320.00 |
| 2.121 | CBRE | 2620 THOUSAND OAKS BLVD | | MEMPHIS | TN | 38118 | | CBR110 | RENT | | | X | $84,550.34 |
| 2.122 | CDW DIRECT | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | | CDW100 | EXPENSES | | | X | $3,214.46 |
| 2.123 | CGS PUBLISHING TECHNOLOGY | 100 N SIXTH ST STE 308B | | MINNEAPOLIS | MN | 55403 | | 406746 | CUSTOMER CREDIT BALANCE | | | X | $500.98 |
| 2.124 | CHAPS HOLDINGS LLC | PO BOX 5771 | | LAKELAND | FL | 33807 | | 436549 | CUSTOMER CREDIT BALANCE | | | X | $3,658.70 |
| 2.125 | CHARTER BUSINESS | 2 DIGITAL PLACE | | SIMPSONVILLE | SC | 29681-5789 | | CHA111 | EXPENSES | | | X | $283.01 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.126 | CHELSEA BLACK&WHITE PHOTO LAB | 43 W 24TH ST 3RD FL | | NEW YORK | NY | 10010 | | 416510 | CUSTOMER CREDIT BALANCE | | X | | $258.82 |
| 2.127 | CHIEF SUPPLY | 2121-E DISTRIBUTION CENTER DR | BHC INTEGRATED SUPPORT SERVICE | CHARLOTTE | NC | 28269 | | 414386 | CUSTOMER CREDIT BALANCE | | X | | $2,032.08 |
| 2.128 | CHRISTIAN PHOTO INC | 6721 DOUGLAS | | DES MOINES | IA | 50322-3315 | | 414646 | CUSTOMER CREDIT BALANCE | | X | | $151.86 |
| 2.129 | CINEQUIPT | 2601 49TH AVE N., STE 500 | | MINNEAPOLIS | MN | 55430 | | 431419 | CUSTOMER CREDIT BALANCE | | X | | $31.14 |
| 2.130 | CINMAR LLC | 5566 WEST CHESTER ROAD | | WEST CHESTER | OH | 45069 | | 406151 | CUSTOMER CREDIT BALANCE | | X | | $1,131.29 |
| 2.131 | CIRCUS WORLD DISPLAYS LIMITED | 4080 MONTROSE ROAD | ROMESH JAIN | NIAGARA FALLS | ON | L2H 1J9 | CAN | 409720 | CUSTOMER CREDIT BALANCE | | X | | $73.15 |
| 2.132 | CIRTEKATS | 116 E MAIN AVE PHASE V SEZ TEC | | BINAN | LA | 4024 | PHI | 437861 | CUSTOMER CREDIT BALANCE | | X | | $208.50 |
| 2.133 | CLASSIC CAMERA INC | 4 SCAMMON STREET STE 19-295 | | SACO | ME | 04072 | | 416624 | CUSTOMER CREDIT BALANCE | | X | | $86.30 |
| 2.134 | CLEAR FOCUS IMAGING | 60 MAXWELL COURT | | SANTA ROSA | CA | 95401 | | CLE103 | PRODUCT | | X | | $10,471.14 |
| 2.135 | CLEVER TRAINING | 10360 72ND ST N STE 804 | CLEVER ATHLETICS CO. LLC | SEMINOLE | FL | 33777 | | 413769 | CUSTOMER CREDIT BALANCE | | X | | $10,119.53 |
| 2.136 | CLIFFORD-WALD CO INC | 1600 E. GOLF RD #110 | | ROLLING MEADOWS | IL | 60008 | | 419477 | CUSTOMER CREDIT BALANCE | | X | | $350.83 |
| 2.137 | COLUMBIA RIVER KNIFE & TOOL | 18348 SW 126TH PLACE | | TUALATIN | OR | 97062 | | COL118 | PRODUCT | | X | | $943.06 |
| 2.138 | COMMERCE TECHNOLOGIES INC | 255 FULLER ROAD | | ALBANY | NY | 12203 | | COM121 | EXPENSES | | X | | $17,752.37 |
| 2.139 | COMPASS MEMORY INC | 2800 BOWERS AVE | MEMORY X | SANTA CLARA | CA | 95051 | | 408176 | CUSTOMER CREDIT BALANCE | | X | | $0.50 |
| 2.140 | COMPLETE RUNNER | 915 S DORT HWY | | FLINT | MI | 48503 | | 411464 | CUSTOMER CREDIT BALANCE | | X | | $474.37 |
| 2.141 | COMPUTERS4SURE.COM, INC. | PO BOX 5016 | ATTN: TAMMY REUSCH | BOCA RATON | FL | 33431 | | 400789 | CUSTOMER CREDIT BALANCE | | X | | $106.10 |
| 2.142 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | CON132 | EXPENSES | | X | | $1,761.73 |
| 2.143 | CONNECTION | RTE. 101A, 730 MILFORD RD. | MAIL STOP: F333 | MERRIMACK | NH | 03054 | | 436646 | CUSTOMER CREDIT BALANCE | | X | | $1,849.04 |
| 2.144 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | | RANCHO CUCAMONG | CA | 91730 | | CON137 | PRODUCT | | X | | $1,852.00 |
| 2.145 | CONSUMER PRIORITY SERVICE CORP | 1678 MCDONALD AVENUE | | BROOKLYNN | NY | 11230 | | CON136 | PRODUCT | | X | | $1,618.10 |
| 2.146 | CONTOUR DESIGN | 10 INDUSTRIAL DR | | WINDHAM | NH | 03087 | | CON116 | PRODUCT | | X | | $49,383.29 |
| 2.147 | COORDINATED CLAIM SERVICES | 630 ACADEMY DR 616-B | CCS | NORTHBROOK | IL | 60062 | | 414078 | CUSTOMER CREDIT BALANCE | | X | | $698.75 |
| 2.148 | COPY EXPRESS | 227 W. WATER ST. | OFFICE EQUIPMENT SOURCE INC | ELMIRA | NY | 14901 | | 403173 | CUSTOMER CREDIT BALANCE | | X | | $12.74 |
| 2.149 | COREL CORPORATION | 1600 CARLING AVENUE | | OTTAWA | ON | K1Z 8R7 | | COR126 | PRODUCT | | X | | $14,484.88 |
| 2.150 | COREL SOFTWARE | 1600 CARLING AVE | | OTTAWA | ON | K1Z 8R7 | CAN | 437325 | CUSTOMER CREDIT BALANCE | | X | | $15,624.74 |
| 2.151 | CORESWX, LLC | NULL | | PLAINVIEW | NY | 11803 | | COR114 | PRODUCT | | X | | $377,225.81 |
| 2.152 | COSUMNES RIVER COLLEGE BOOKSTORE | 8401 CENTER PARKWAY | HAWK'S NEST BOOKSTORE | SACRAMENTO | CA | 95827 | | 418527 | CUSTOMER CREDIT BALANCE | | X | | $52.96 |
| 2.153 | COVERIS ADVANCED COATINGS US L | 69 WILLIAM FRANKS DRIVE | | W. SPRINGFIELD | MA | 01089 | | COV100 | PRODUCT | | X | | $6,858.94 |
| 2.154 | COX B&W LAB INC | 2933 GOLD PAN CT | | RANCHO CORDOVA | CA | 95670 | | 416712 | CUSTOMER CREDIT BALANCE | | X | | $178.91 |
| 2.155 | CREEDON TECHNOLOGIES | NULL | | MINNETONKA | MN | 55343 | | CRE111 | PRODUCT | | X | | $122,524.52 |
| 2.156 | CREOPOP PTE LTD | 8 EU TONG SENG STREET, | | NULL | SG | 59818 | | CRE110 | PRODUCT | | X | | $3,804.88 |
| 2.157 | CREVE COEUR CAMERA & VIDEO | 12747 OLIVE BLVD | | ST. LOUIS | MO | 63141 | | 200301 | CUSTOMER CREDIT BALANCE | | X | | $184.73 |
| 2.158 | CRUNCH LLC | 22 W 19TH ST FLR 3 | | NEW YORK | NY | 10011 | | 435857 | CUSTOMER CREDIT BALANCE | | X | | $23,539.25 |
| 2.159 | CYBERSTORM LLC | SUITE 210 - #249 | 300 DELAWARE AVENUE | WILMINGTON | DE | 19801 | | 431038 | CUSTOMER CREDIT BALANCE | | X | | $17,020.03 |
| 2.160 | CYGNETT USA INC. | IN AUSTRALIA, CONTACT GEORGE SOUIS | | SANTEFE SPRINGS | CA | 90670 | | CYG102 | PRODUCT | | X | | $1,643.79 |
| 2.161 | DAILY GROMMET | 87 ELMWOOD STREET | | SOMERVILLE | MA | 02144 | | 430780 | CUSTOMER CREDIT BALANCE | | X | | $326.02 |
| 2.162 | DANIEL EXPRESS COMMUNICATIONS | 495 AMSTERDAM AVE | | NEW YORK | NY | 10024 | | 438206 | CUSTOMER CREDIT BALANCE | | X | | $23.35 |
| 2.163 | DAN'S CAMERA CITY | 1439 FAIRMOUNT | | ALLENTOWN | PA | 18102 | | 117436 | CUSTOMER CREDIT BALANCE | | X | | $132.22 |
| 2.164 | DATA MEMORY MARKETING INC | 950 TAYLOR STATION RD STE O | | GAHANNA | OH | 43230 | | 411959 | CUSTOMER CREDIT BALANCE | | X | | $26.06 |
| 2.165 | DAVINCI TECHNOLOGIES,INC | 1 CORPORATE RD | | ENFIELD | CT | 06082 | | 433972 | CUSTOMER CREDIT BALANCE | | X | | $2,546.16 |
| 2.166 | DAYCAD | 10407 STREAM PARK COURT | DAYTON ASSOCIATES OF WR HALL I | DAYTON | OH | 45458 | | 424902 | CUSTOMER CREDIT BALANCE | | X | | $90.00 |
| 2.167 | DAYMEN ASIA LIMITED | TOWER 2 NO 223 HING FONG RD | | KWAI FONG | NT | | HK | 8200 | PRODUCT | | X | | $8,592,794.70 |
| 2.168 | DE ANZA COLLEGE BOOKSTORE | 21250 STEVENS CREEK BLVD | ATTN: DE ANZA COLLEGE BOOKSTOR | CUPERTINO | CA | 95014 | | 404295 | CUSTOMER CREDIT BALANCE | | X | | $13.07 |
| 2.169 | DE LAGE LANDEN | REF NO 000000000199328 | | PHILADELPHIA | PA | 19101-1601 | | DEL105 | EXPENSES | | X | | $5,187.71 |
| 2.170 | DE MAGNETE | 101 GREAT GENEVA DR | | DOVER | DE | 19901 | | 434850 | CUSTOMER CREDIT BALANCE | | X | | $318.03 |
| 2.171 | DIEBOLD INC | 3 WESTCHESTER PLAZA | ANTAR.COM INC | ELMSFORD | NY | 10523 | | 405308 | CUSTOMER CREDIT BALANCE | | X | | $3,786.75 |
| 2.172 | DIGITAL COLOR CONCEPTS | 270 SHEFFIELD STREET | | MOUNTAINSIDE | NJ | 07092 | | 432535 | CUSTOMER CREDIT BALANCE | | X | | $81.04 |
| 2.173 | DIGITAL PALACE LLC | 404 PORTAGE LAKES DR | | AKRON | OH | 44319 | | 407979 | CUSTOMER CREDIT BALANCE | | X | | $139.76 |
| 2.174 | DIGITAL PHOTO SUPPLY SA | CANGREJO CALLE 4A NORTE | | PANAMA | NULL | NULL | PAN | 437882 | CUSTOMER CREDIT BALANCE | | X | | $49.50 |
| 2.175 | DIMEX LLC | 100 LOUIS ST SUITE H | | S HACKENSACK | NJ | 07606 | | 435874 | CUSTOMER CREDIT BALANCE | | X | | $911.00 |
| 2.176 | DIRECT TECHNOLOGY GROUP | 5101 NW 21 AVE, STE 140 | | FORT LAUDERDALE | FL | 33309 | | 427854 | CUSTOMER CREDIT BALANCE | | X | | $44.70 |
| 2.177 | DISTRIBUTORS EMARKETING LLC. | 13033 RIDGEDALE DR STE #156 | | MINNETONKA | MN | 55305 | | 427512 | CUSTOMER CREDIT BALANCE | | X | | $1,783.40 |
| 2.178 | DJI EUROPE B.V. | BIJDORP-OOST 6 | | BARENDRECHT | 12 | 2992 LA | NL | 7884 | PRODUCT | | X | | $10,160,993.32 |
| 2.179 | DOBA LLC | 3401 N THANKSGIVING WAY STE150 | TRI HOLDINGS LLC | LEHI | UT | 84043 | | 414871 | CUSTOMER CREDIT BALANCE | | X | | $20.59 |
| 2.180 | DOCUMENT SOLUTIONS INC | 500 GARDEN CITY PLAZA | | MONROEVILLE | PA | 15146 | | 425450 | CUSTOMER CREDIT BALANCE | | X | | $203.84 |
| 2.181 | DOD TECH CANADA | 80 WEST BEAVER CREEK RD #3 | 1870774 ONTARIO INC | RICHMOND HILL | ON | L4B 1H3 | CAN | 435848 | CUSTOMER CREDIT BALANCE | | X | | $53.34 |
| 2.182 | DOT PRODUCTS LLC | 50 CENTRAL PARK WEST | | NEW YORK | NY | 10023 | | DOT103 | PRODUCT | | X | | $24,140.00 |
| 2.183 | DOUGLASS SAFETY SYSTEMS LLC | 2655 N MERIDIAN RD #6 | | SANFORD | MI | 48657 | | 436896 | CUSTOMER CREDIT BALANCE | | X | | $603.31 |
| 2.184 | DRONE NERDS INC | 2646 NE 189TH TERRACE | | MIAMI | FL | 33180 | | 436769 | CUSTOMER CREDIT BALANCE | | X | | $782.36 |
| 2.185 | DUN & BRADSTREET | 4836 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | | D&B100 | EXPENSES | | X | | $21,223.00 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.186 | DXO LABS CORP | 1407 MINNESOTA STREET | | SAN FRANCISCO | CA | 94107 | | DXO100 | PRODUCT | | X | | $17,345.60 |
| 2.187 | EASTERN MOUNTAIN SPORTS | 160 CORPORATE COURT | ATTN: AP DEPARTMENT | MERIDEN | CT | 06450 | | 433831 | CUSTOMER CREDIT BALANCE | | X | | $57.88 |
| 2.188 | ECORECO CORPORATION | 1608 WEST CAMPBELL AVENUE | | CAMPBELL | CA | 95008 | | ECO104 | PRODUCT | | X | | $2,500.00 |
| 2.189 | EIZO INC. | 5710 WARLAND DRIVE | | CYPRESS | CA | 90630 | | EIZ100 | PRODUCT | | X | | $743.00 |
| 2.190 | ELECTRONIC BUSINESS PRODUCTS | PO BOX 926 | | LATHAM | NY | 12110-0926 | | ELE103 | PRODUCT | | X | | $2,615.32 |
| 2.191 | ELECTRONIC INVENTORY ONLINE INC | 3102 KASHIWA ST | | TORRANCE | CA | 90505 | | 436525 | CUSTOMER CREDIT BALANCE | | X | | $7.77 |
| 2.192 | ELECTRONICS FOR IMAGING, INC. | 303 VELOCITY WAY | | FOSTER CITY | CA | 94404 | | EFI100 | PRODUCT | | X | | $45,428.15 |
| 2.193 | ELLIOTT DATA SYSTEMS | 5045 COVINGTON WAY | | MEMPHIS | TN | 38134 | | 300555 | CUSTOMER CREDIT BALANCE | | X | | $561.71 |
| 2.194 | ELMO USA CORP | ATTN ACCOUNTS RECEIVABLE | | PLAINVIEW | NY | 11803-5034 | | ELM100 | PRODUCT | | X | | $919,424.54 |
| 2.195 | EMERGE TECHNOLOGIES, INC | NULL | | IRVING | TX | 75038 | | EME107 | PRODUCT | | X | | $12,400.00 |
| 2.196 | EMPLOYMENT SCREENING ALLIANCE | 600 BYPASS DRIVE | | CLEARWATER | FL | 33764 | | EMP108 | PRODUCT | | X | | $496.50 |
| 2.197 | ENTRUST DATACARD | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | | DAT109 | PRODUCT | | X | | $32,549.42 |
| 2.198 | EREPLACEMENTS, LLC | 600 EAST DALLAS ROAD, SUITE 200 | | GRAPEVINE | TX | 76051 | | ERE100 | PRODUCT | | X | | $5,953.25 |
| 2.199 | ESKER SOFTWARE | PO BOX 44953 | | MADISON | WI | 53744-4953 | | esk100 | EXPENSES | | X | | $565.43 |
| 2.200 | ETILIZE | ATTN: CRAIG GERNANDT | | EAST HANOVER | NJ | 07936 | | ETI100 | EXPENSES | | X | | $12,500.00 |
| 2.201 | E-TRONICS INTERNATIONAL CORP | 90 SW 3RD ST UNIT 3211 | | MIAMI | FL | 33130 | | 431345 | CUSTOMER CREDIT BALANCE | | X | | $200.00 |
| 2.202 | EVOLLVE, INC | NULL | | REDONDO BEACH | CA | 90277 | | EVO102 | PRODUCT | | X | | $46,769.59 |
| 2.203 | EXCEED TECHNOLOGIES INC | 2305 CLEDA DR | | COLUMBUS | MS | 39705 | | 436752 | CUSTOMER CREDIT BALANCE | | X | | $1,575.48 |
| 2.204 | EXCEL LAMINATION & PHOTO ID SYSTEMS | 352 7TH AVE STE 1239 | ANDREW SCHUARTZ | NEW YORK | NY | 10001 | | 412722 | CUSTOMER CREDIT BALANCE | | X | | $102.39 |
| 2.205 | EXCLUSIVE MERCHANDISE CO | 1572 61ST STREET | EMC INC | BROOKLYN | NY | 11219 | | 409008 | CUSTOMER CREDIT BALANCE | | X | | $10.00 |
| 2.206 | EYE-FI, INC. | 967 N SHORELINE BLVD | | MOUNTAIN VIEW | CA | 94043 | | EYE101 | PRODUCT | | X | | $1,500.00 |
| 2.207 | F11 PHOTOGRAPHIC SUPPLIES | P.O. BOX 1885 | LIGHTWRITER INC. | BOZEMAN | MT | 59715 | | 402267 | CUSTOMER CREDIT BALANCE | | X | | $1.30 |
| 2.208 | FARCO PLASTICS SUPPLY-MEMPHIS | 5625 EAST SHELBY DR | | MEMPHIS | TN | 38141 | | 433906 | CUSTOMER CREDIT BALANCE | | X | | $1,466.36 |
| 2.209 | FARGO ELECTRONICS | 611 CENTER RIDGE DR. | | AUSTIN | TX | 78753 | | 8523 | PRODUCT | | X | | $38,428.27 |
| 2.210 | FARR'S JEWELRY INC | 2466 WASHINGTON BLVD | | OGDEN | UT | 84401 | | 411100 | CUSTOMER CREDIT BALANCE | | X | | $37.78 |
| 2.211 | FCI TECH INC | 680 MYRTLE AVE | | BROOKLYN | NY | 11205 | | 420122 | CUSTOMER CREDIT BALANCE | | X | | $559.87 |
| 2.212 | FEDERAL EXPRESS | PO BOX 1140 | | MEMPHIS | TN | 38101 | | FED100 | FREIGHT | | X | | $124,735.43 |
| 2.213 | FIBER SOLUTIONS OF SOUTHWEST FLORIDA | 12120 METRO PARKWAY | | FORT MYERS | FL | 33966 | | 431192 | CUSTOMER CREDIT BALANCE | | X | | $19,970.84 |
| 2.214 | FIDELITY SECURITY LIFE INSURANC | PO BOX 632530 | NETWORK SOLUTIONS OF AMERICA | CINCINNATI | OH | 45283-2530 | | EYE103 | EXPENSES | | X | | $3,086.46 |
| 2.215 | FIKE CORPORATION | PO BOX 610 | | BLUE SPRINGS | MO | 64013 | | 427194 | CUSTOMER CREDIT BALANCE | | X | | $74.26 |
| 2.216 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | FIN107 | EXPENSES | | X | | $2,513.20 |
| 2.217 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | FIN106 | PRODUCT | | X | | $155,146.32 |
| 2.218 | FINGER LAKES TECHNOLOGIES GROUP | PO BOX 344 | | ITHACA | NY | 14851 | | FIN102 | EXPENSES | | X | | $81,607.07 |
| 2.219 | FIRESIDE CAMERA INC. | 2117 CHESTNUT ST | | SAN FRANCISCO | CA | 94123 | | 207569 | CUSTOMER CREDIT BALANCE | | X | | $6,787.46 |
| 2.220 | FIRLEY MORAN FREER & EASSA PC | 5010 CAMPUSWOOD DR STE 4 | | EAST SYRACUSE | NY | 13057 | | FIR101 | EXPENSES | | X | | $75,200.00 |
| 2.221 | FISK CAMERA SHOP | 2115 BIRCH ST | | EASTON | PA | 18042 | | 207487 | CUSTOMER CREDIT BALANCE | | X | | $67.80 |
| 2.222 | FITBIT INC | 405 HOWARD STREET SUITE 550 | | SAN FRANCISCO | CA | 94105 | | 7243 | PRODUCT | | X | | $32,100,395.89 |
| 2.223 | FLASHFORGE USA - ILY ENTERPRIS | 18545 GALE AVE. | | CITY OF INDUSTR | CA | 91748 | | FLA100 | PRODUCT | | X | | $134,258.18 |
| 2.224 | FLEET FEET HOUSTON LP | 2408 RICE BLVD | | HOUSTON | TX | 77005 | | 434180 | CUSTOMER CREDIT BALANCE | | X | | $2,073.88 |
| 2.225 | FLEET FEET SPORTS BOULDER | 2624 BROADWAY ST | TROOP EVENTS & MANAGEMENT LLC | BOULDER | CO | 80304 | | 436956 | CUSTOMER CREDIT BALANCE | | X | | $162.49 |
| 2.226 | FLEET FEET SPORTS CHICAGO | 4762 N LINCOLN AVE | DJ ZIMCO INC | CHICAGO | IL | 60625 | | 436160 | CUSTOMER CREDIT BALANCE | | X | | $1,648.45 |
| 2.227 | FLEET FEET SPORTS HARTFORD | 1003B FARMINGTON AVE | ZY RUNNING | W HARTFORD | CT | 06107 | | 434154 | CUSTOMER CREDIT BALANCE | | X | | $32.50 |
| 2.228 | FLEET FEET SPORTS SAVANNAH | 3405 WATERS AVENUE | ESPY ATHLETICS | SAVANNAH | GA | 31404 | | 434348 | CUSTOMER CREDIT BALANCE | | X | | $539.56 |
| 2.229 | FLEET FEET SPORTS-CORPUS CHRISTI | 514 EVERHART ROAD | | CORPUS CHRISTI | TX | 78411 | | 433869 | CUSTOMER CREDIT BALANCE | | X | | $547.37 |
| 2.230 | FLEET FEET STOCKTON | 304 LINCOLN CENTER | ANTHONY VICE | STOCKTON | CA | 95207 | | 436023 | CUSTOMER CREDIT BALANCE | | X | | $197.56 |
| 2.231 | FLEET FEET SYRACUSE INC | 5800 BRIDGE ST | | EAST SYRACUSE | NY | 13057 | | 435043 | CUSTOMER CREDIT BALANCE | | X | | $300.25 |
| 2.232 | FLIR COMMERCIAL SYSTEMS, INC. | 70 CASTILIAN DRIVE | | GOLETA | CA | 93117 | | FLI100 | PRODUCT | | X | | $113,018.57 |
| 2.233 | FLOIED FIRE EXTINGUISHER | & STEAM CLEANING CO INC | | MEMPHIS | TN | 38114 | | FLO100 | PRODUCT | | X | | $1,701.40 |
| 2.234 | FOLLETT HIGHER EDUCATION GROUP | PO BOX 3488 | ATTN: AP | OAKBROOK | IL | 60522 | | 418147 | CUSTOMER CREDIT BALANCE | | X | | $326.24 |
| 2.235 | FOTO FORUM | 4834 NORTH 7TH ST | | PHOENIX | AZ | 85014 | | 207019 | CUSTOMER CREDIT BALANCE | | X | | $378.83 |
| 2.236 | FUEL 3D, INC. | 1800 NORTH GREENE STREET | | GREENVILLE | NC | 27834 | | FUE102 | PRODUCT | | X | | $6,170.89 |
| 2.237 | FUHU INC. | 909 N. SEPULVEDA BLVD. | | EL SEGUNDO | CA | 90245 | | FUH100 | PRODUCT | | X | | $159,346.75 |
| 2.238 | FUJIFILM NORTH AMERICA | 200 SUMMIT LAKE DR FL 2 | | VALHALLA | NY | 10595-1356 | | FUJ100 | PRODUCT | | X | | $4,938.56 |
| 2.239 | FULL COMPASS SYSTEMS LTD | 9770 SILICON PRAIRIE PKWY | | MADISON | WI | 53593 | | 415884 | CUSTOMER CREDIT BALANCE | | X | | $773.70 |
| 2.240 | FUSAR TECHNOLOGIES, INC. | 385 MONMOUTH STREET | | JERSEY CITY | NJ | 07302 | | FUS101 | PRODUCT | | X | | $2,694.15 |
| 2.241 | FUTURE TECH ENTERPRISE INC | 101-8 COLIN DRIVE | | HOLBROOK | NY | 11741 | | 407371 | CUSTOMER CREDIT BALANCE | | X | | $607.26 |
| 2.242 | FUTURE TECHNOLOGIES INTERNATIONAL | 57 WATERMILL LANE | | GREAT NECK | NY | 11021 | | 204258 | CUSTOMER CREDIT BALANCE | | X | | $131.56 |
| 2.243 | FX STUDIOS | 11270 PEPPER RD | FX STUDIO LLC | HUNT VALLEY | MD | 21031 | | 433043 | CUSTOMER CREDIT BALANCE | | X | | $284.00 |
| 2.244 | GAMESTOP | 625 WESTPORT PARKWAY | | GRAPEVINE | TX | 76051 | | 434364 | CUSTOMER CREDIT BALANCE | | X | | $69,896.05 |
| 2.245 | GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | LOS ANGELES | CA | 90033 | | 435805 | CUSTOMER CREDIT BALANCE | | X | | $875.00 |
| 2.246 | GARMIN USA INC | 1200 E 151ST ST | | OATHE | KS | 66062 | | 8195 | PRODUCT | | X | | $160,499.50 |
| 2.247 | GENIUS WEB TECH LLC | 1100 PEACHTREE ST STE #200 | | ATLANTA | GA | 30309 | | 432643 | CUSTOMER CREDIT BALANCE | | X | | $41.97 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.248 | GEOPHYSICAL EQUIPMENT RESOURCES LLC. | 21 NOTTINGHAM DR | GER LLC | ORMOND BEACH | FL | 32174 | | 429550 | CUSTOMER CREDIT BALANCE | | | X | $55.41 |
| 2.249 | GEORGES CAMERA EXCHANGE INC | 7475 CLAIREMONT MESA BLVD #400 | | SAN DIEGO | CA | 92111 | | 204520 | CUSTOMER CREDIT BALANCE | | | X | $196.14 |
| 2.250 | GERBER | FISKARS BRANDS INC. | | PORTLAND | OR | 97224 | | GER100 | PRODUCT | | | X | $549.58 |
| 2.251 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE | | SAN JOSE | CA | 95131 | | 8304 | PRODUCT | | | X | $485,623.41 |
| 2.252 | GLOBAL SCANNING AMERICAS (MD), INC | 14155 SULLYFIELD CIRCLE | | CHANTILLY | VA | 20151 | | CON128 | PRODUCT | | | X | $52,488.50 |
| 2.253 | GO2 OUTFITTERS INC. | 5221 EAGLE ISLAND | | LAND O LAKES | FL | 34639 | | 416442 | CUSTOMER CREDIT BALANCE | | | X | $114.18 |
| 2.254 | GODEC'S PHOTO SUPPLY | 25 SOUTH SIERRA MADRE | | COLORADO SPRGS | CO | 80903 | | 207286 | CUSTOMER CREDIT BALANCE | | | X | $523.04 |
| 2.255 | GODSHALL & GODSHALL CONSULTANTS INC | PO BOX 1984 | | GREENVILLE | SC | 29602 | | GOD101 | EXPENSES | | | X | $3,631.91 |
| 2.256 | GOSSELIN PHOTO VIDEO INC. | 1867 CHEMIN DU BORD DU LAC | | L'ILE BIZARD | QC | H9E 1A5 | CAN | 417533 | CUSTOMER CREDIT BALANCE | | | X | $428.93 |
| 2.257 | GOVX INC. | 7817 IVANHOE AVE STE 200 | | LA JOLLA | CA | 92037 | | 433741 | CUSTOMER CREDIT BALANCE | | | X | $349.91 |
| 2.258 | GRAINGER | 35 CORPORATE CIR | | ALBANY | NY | 12203-5154 | | GRA102 | EXPENSES | | | X | $1,192.53 |
| 2.259 | GRAPHIC FINISHING PARTNERS, LLC | PO BOX 1097 | | MARYLAND HEIGHT | MO | 63043 | | GFP100 | PRODUCT | | | X | $124,200.42 |
| 2.260 | GRAPHTEC AMERICA INC | 17462 ARMSTRONG AVENUE | | IRVINE | CA | 92614 | | GRA109 | PRODUCT | | | X | $89,534.14 |
| 2.261 | GREEN BAY PACKAGING | 7901 SOUTH FREEWAY | | FORT WORTH | TX | 76134 | | GRE130 | EXPENSES | | | X | $6,209.19 |
| 2.262 | GREENHILL SCHOOL CAMPUS STORE | 4141 SPRING VALLEY RD | | ADDISON | TX | 75001 | | 418309 | CUSTOMER CREDIT BALANCE | | | X | $38.04 |
| 2.263 | GREEN'S CAMERA WORLD | 350 MAIN ST | | SALINAS | CA | 93901 | | 209055 | CUSTOMER CREDIT BALANCE | | | X | $691.53 |
| 2.264 | GREENVILLE 1.1 LLC | PO BOX 2567 | | GREENVILLE | SC | 29602 | | GRE110 | RENT | | | X | $59,421.75 |
| 2.265 | GREENVILLE DRIVE | FLUOR FIELD 935 SOUTH MAIN STREET | | GREENVILLE | SC | 29601 | | GRD105 | EXPENSES | | | X | $2,600.00 |
| 2.266 | GREENVILLE SWAMP RABBITS | 650 N ACADEMY STREET | | GREENVILLE | SC | 29601 | | GSR100 | EXPENSES | | | X | $2,160.00 |
| 2.267 | GROUPON INC. | 600 WEST CHICAGO AVENUE STE620 | | CHICAGO | IL | 60654 | | 435779 | CUSTOMER CREDIT BALANCE | | | X | $4,345.72 |
| 2.268 | GUANGZHOU EHANG INTELLIGENT TECH | ROOM 402, FLOOR 4, VICE-BUILDING | | GUANGZHOU CITY | GP | 510630 | | GUA104 | PRODUCT | | | X | $159,053.13 |
| 2.269 | HARCO INDUSTRIES INC. | 333 S VAN BRUNT ST | | ENGLEWOOD | NJ | 07631 | | 430483 | CUSTOMER CREDIT BALANCE | | | X | $19,595.90 |
| 2.270 | HARMAN / ILFORD | TOWN LANE | | CHESIRE | MA | WA137J | UK | 8332 | PRODUCT | | | X | $1,859,735.02 |
| 2.271 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | HARMONY VIDEO AND ELECTRONICS | BROOKLYN | NY | 11210 | | 112017 | CUSTOMER CREDIT BALANCE | | | X | $4,520.88 |
| 2.272 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB | | ROCHESTER | NY | 14604-2711 | | HAR120 | LEGAL SERVICES | | | X | $54,838.84 |
| 2.273 | HAS IMAGES INC | 136 NORTH ST. CLAIR ST #300 | | DAYTON | OH | 45402 | | 417615 | CUSTOMER CREDIT BALANCE | | | X | $33.80 |
| 2.274 | HASTINGS - NDS BANKRUPT 6-23-16 | 3601 PLAINS BLVD | 6-13-16 FILED BANKRUPTCY | AMARILLO | TX | 79102 | | 433185 | CUSTOMER CREDIT BALANCE | | | X | $99.93 |
| 2.275 | HAYNSWORTH SINKLER BOYD P.A. | ONE NORTH MAIN 2ND FLOOR | | GREENVILLE | SC | 29602-2048 | | HAY105 | LEGAL SERVICES | | | X | $11,696.19 |
| 2.276 | HEALBE | 541 JEFFERSON AVE, SUITE 100 | | REDWOOD CITY | CA | 94063 | | HEA103 | PRODUCT | | | X | $6,868.25 |
| 2.277 | HEART & SOLE | 303 E ALTAMONTE DR SUITE 1140 | FLEET FEET SPORTS | ALTAMONTE SPRIN | FL | 32701 | | 435058 | CUSTOMER CREDIT BALANCE | | | X | $84.49 |
| 2.278 | HEARTLAND IMAGING | 14206 OVERBROOK | HEARTLAND SERVICES INC | LEAWOOD | KS | 66224 | | 435774 | CUSTOMER CREDIT BALANCE | | | X | $24.13 |
| 2.279 | HENRY'S | 119 CHURCH ST | CRANBROOK GLEN ENTERPRISES | TORONTO | ON | M5C 2G5 | CAN | 208464 | CUSTOMER CREDIT BALANCE | | | X | $7,251.43 |
| 2.280 | HERBAR INC | 14511 SE 7TH WAY | | VANCOUVER | WA | 98683 | | 414768 | CUSTOMER CREDIT BALANCE | | | X | $10.80 |
| 2.281 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | FAR100 | PRODUCT | | | X | $2,816,272.80 |
| 2.282 | HIGHRADIUS CORPORATION | PO BOX 123853 | | DALLAS | TX | 75312 | | HRC105 | EXPENSES | | | X | $3,688.00 |
| 2.283 | HITACHI AMERICA LTD-UB DIVISIO | COM DIVISION | | ATLANTA | GA | 30384-8308 | | HIT102 | PRODUCT | | | X | $111,221.45 |
| 2.284 | HOBBYTOWN UNLIMITED INC | 1133 LIBRA DR | | LINCOLN | NE | 68512 | | 436420 | CUSTOMER CREDIT BALANCE | | | X | $13,211.92 |
| 2.285 | HOBBYTOWN USA - AUSTIN | 2500 W PARMER LANE | HOBBYTOWN CORPORATE | AUSTIN | TX | 78727 | | 436409 | CUSTOMER CREDIT BALANCE | | | X | $2,456.02 |
| 2.286 | HOOPER CAMERA AND IMAGING | 21902 DEVONSHIRE ST | G K M ENTERPRISES INC | CHATSWORTH | CA | 91311 | | 203790 | CUSTOMER CREDIT BALANCE | | | X | $15.89 |
| 2.287 | HORIZON HOBBY LLC | 4105 FIELDSTONE RD | | CHAMPAIGN | IL | 61822 | | 438131 | CUSTOMER CREDIT BALANCE | | | X | $74.98 |
| 2.288 | HORIZON OF MEMPHIS | PO BOX 180 | | BRUNSWICK | TN | 38014 | | HOR105 | EXPENSES | | | X | $5,463.67 |
| 2.289 | HOT ROD CAMERAS LLC. | 722 N MARIPOSA ST | | BURBANK | CA | 91506 | | 435053 | CUSTOMER CREDIT BALANCE | | | X | $692.44 |
| 2.290 | HOWARD INDUSTRIES INC | PO BOX 1588 | HOWARD TECHNOLOGY SOLUTIONS | LAUREL | MS | 39441 | | 405098 | CUSTOMER CREDIT BALANCE | | | X | $9,399.00 |
| 2.291 | HOYER'S PHOTO SUPPLY INC. | 45 WASHINGTON BLVD | | WILLIAMSPORT | PA | 17701 | | 204159 | CUSTOMER CREDIT BALANCE | | | X | $1,096.84 |
| 2.292 | HTC CORPORATION | NO 88, SECTION 3, ZHONGXING ROAD, | | NEW TAIPEI CITY | TP | NULL | | HTC100 | PRODUCT | | | X | $24,622.92 |
| 2.293 | HUDSON GROUP (HG) RETAIL LLC | ONE MEADOWLANDS PLAZA 11TH FLR | | EAST RUTHERFORD | NJ | 07073 | | 436742 | CUSTOMER CREDIT BALANCE | | | X | $2,187.23 |
| 2.294 | HUMMINBIRD | JOHNSON OUTDOORS | | RACINE | WI | 53403-1035 | | HUM102 | PRODUCT | | | X | $53,256.11 |
| 2.295 | HUPPIN'S HIFI PHOTO & VIDEO | PO BOX 13069 | | SPOKANE VALLEY | WA | 99213 | | 435057 | CUSTOMER CREDIT BALANCE | | | X | $597.57 |
| 2.296 | HYPERICE, INC. | 15440 LAGUNA CANYON RD | | IRVINE | CA | 92618 | | HYP103 | PRODUCT | | | X | $12,795.20 |
| 2.297 | I GET IT INC. | 6250 HUTCHISON #301 | | MONTREAL | QC | H2V 4C5 | CAN | 434821 | CUSTOMER CREDIT BALANCE | | | X | $527.42 |
| 2.298 | IBM CORPORATION | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | IBM105 | EXPENSES | | | X | $8,614.43 |
| 2.299 | IC REAL TECH INC. | 3050 NORTH ANDREWS AVENUE EXTENSION | | POMPANO BEACH | FL | 33064 | | ICR100 | PRODUCT | | | X | $55,408.43 |
| 2.300 | ID SUPPLY | PO BOX 12619 | | GLENDALE | AZ | 85318 | | 405642 | CUSTOMER CREDIT BALANCE | | | X | $9.98 |
| 2.301 | IDAHO CAMERA INC. | 1310 N. ORCHARD | | BOISE | ID | 83706 | | 204743 | CUSTOMER CREDIT BALANCE | | | X | $219.65 |
| 2.302 | ILUMI | 1800 PRESTON PARK BOULEVARD | | PLANO | TX | 75093 | | ILU102 | PRODUCT | | | X | $310.96 |
| 2.303 | IMMEDION LLC | PO BOX 603350 | | CHARLOTTE | NC | 28260-3350 | | IMM101 | EXPENSES | | | X | $4,663.50 |
| 2.304 | IMPLUS FOOTCARE, LLC - YAKTRAX | 2001 TW ALEXANDER DRIVE | | DURHAM | NC | 27709 | | YAK100 | PRODUCT | | | X | $14,600.80 |
| 2.305 | IMPOSSIBLE AMERICA CORP | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | | IMP100 | PRODUCT | | | X | $159,439.12 |
| 2.306 | IMWIT TECH | 7705 BARNSTABLE PLACE | IMWOO.COM | DERWOODK | MD | 20855 | | 431447 | CUSTOMER CREDIT BALANCE | | | X | $200.01 |
| 2.307 | INCASE DESIGNS | 14351 PIPELINE AVE | | CHINO | CA | 91710 | | INC100 | PRODUCT | | | X | $158,261.64 |
| 2.308 | INCENTIVE CONCEPTS LLC. | 2645 METRO BOULEVARD | | MARYLAND HGTS | MO | 63043 | | 428378 | CUSTOMER CREDIT BALANCE | | | X | $52.38 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.309 | INDEXX INC | 303 HAYWOOD ROAD | | GREENVILLE | SC | 29607 | | IND112 | EXPENSES | | | X | $74.20 |
| 2.310 | INDOFF INCORPORATED | PO BOX 842808 | | KANSAS CITY | MO | 64184-2808 | | IND102 | EXPENSES | | | X | $2,851.53 |
| 2.311 | INFORMS INC. | 13055 RILEY STREET | | HOLLAND | MI | 49424 | | 427895 | CUSTOMER CREDIT BALANCE | | | X | $208.69 |
| 2.312 | INNOVATIVE DTV SOLUTIONS, INC. | 12070 TELEGRAPH ROAD, SUITE 103 | | SANTA FE SPRING | CA | 90670 | | RCA100 | PRODUCT | | | X | $66,862.04 |
| 2.313 | INSTA GRAPHIC SYSTEMS | 13925 EAST 166TH STREET | | CERRITOS | CA | 90703 | | INS106 | PRODUCT | | | X | $18,645.35 |
| 2.314 | INTEGRATED SYSTEMS & SERVICES INC | 541 INDUSTRIAL WAY WEST STE B | | EATONTOWN | NJ | 07724 | | 411899 | CUSTOMER CREDIT BALANCE | | | X | $2.50 |
| 2.315 | INTEK COMPUTERS CORP | 10900 NW 21ST ST, STE 100 | | MIAMI | FL | 33172 | | 432664 | CUSTOMER CREDIT BALANCE | | | X | $670.00 |
| 2.316 | IRG PLOTTERS & PRINTERS INC | 19300 S HAMILTON AVE STE 110 | | GARDENA | CA | 90248-4423 | | 424358 | CUSTOMER CREDIT BALANCE | | | X | $0.10 |
| 2.317 | IRIS INC | 955 NW 17TH AVE | | DELRAY BEACH | FL | 33445 | | IRS102 | PRODUCT | | | X | $285,541.24 |
| 2.318 | IRUN LOCAL LLC. | 55 RAILROAD PLACE #325 | | SARATOGA SPRING | NY | 12866 | | 434903 | CUSTOMER CREDIT BALANCE | | | X | $178.93 |
| 2.319 | IRUN TEXAS,INC. | 20079 STONE OAK PARKWAY #3120 | | SAN ANTONIO | TX | 78258 | | 435132 | CUSTOMER CREDIT BALANCE | | | X | $40.00 |
| 2.320 | ITNH INC | 150 DOW ST | | MANCHESTER | NH | 03101 | | 409432 | CUSTOMER CREDIT BALANCE | | | X | $109.28 |
| 2.321 | IVGSTORES,LLC. | 1806 N FLAMINGO RD STE 450 | | PEMBROKE PINES | FL | 33028 | | 429299 | CUSTOMER CREDIT BALANCE | | | X | $71.87 |
| 2.322 | J FREEMAN, INC | 65 TENEAN ST | | DORCHESTER | MA | 02122 | | 434477 | CUSTOMER CREDIT BALANCE | | | X | $555.28 |
| 2.323 | JABRA | 77 NORTHEASTERN BLVD | | NASHUA | NH | 03062 | | JAB101 | PRODUCT | | | X | $63,170.48 |
| 2.324 | JACK AND ADAMS BICYCLES | 300 SOUTH LAMAR STE L | | AUSTIN | TX | 78704 | | 434435 | CUSTOMER CREDIT BALANCE | | | X | $389.97 |
| 2.325 | JAMS - MEDIATION | PO BOX 845402 | | LOS ANGELES | CA | 90084 | | NEW | LEGAL SERVICES | | | X | $2,461.31 |
| 2.326 | JESSUP MANUFACTURING COMPANY | 2815 WEST ROUT 120 | | MCHENRY | IL | 60051 | | JES101 | PRODUCT | | | X | $21,695.11 |
| 2.327 | JETT BUSINESS SYSTEMS INC | PO BOX 78501 | | SHREVEPORT | LA | 71137 | | 409233 | CUSTOMER CREDIT BALANCE | | | X | $618.24 |
| 2.328 | JK IMAGING LTD | 17239 S. MAIN STREET | | GARDENA | CA | 90248 | | 8280 | PRODUCT | | | X | $283,449.05 |
| 2.329 | JM PRIME | 630 FLUSHING AVE 4TH FLOOR | | BROOKLYN | NY | 11206 | | 429486 | CUSTOMER CREDIT BALANCE | | | X | $3,393.82 |
| 2.330 | K & Z SUPPLY | 7039 GOLDEN CREST CT | | ELKRIDGE | MD | 21075 | | 434698 | CUSTOMER CREDIT BALANCE | | | X | $28.44 |
| 2.331 | KA-BAR KNIVES, INC. | 200 HOMER STREET | | OLEAN | NY | 14760 | | KAB100 | PRODUCT | | | X | $764.64 |
| 2.332 | KALAMAZOO COLLEGE BOOKSTORE | 1200 ACADEMY STREEET | | KALAMAZOO | MI | 49006 | | 416787 | CUSTOMER CREDIT BALANCE | | | X | $17.10 |
| 2.333 | KEMP PRODUCTIONS INC | 3312 KLINE DRIVE | | VIRGINIA BEACH | VA | 23452 | | 411613 | CUSTOMER CREDIT BALANCE | | | X | $334.74 |
| 2.334 | KERI SYSTEMS INC | 2305 BERING DRIVE | | SAN JOSE | CA | 95131 | | KER101 | PRODUCT | | | X | $41,797.75 |
| 2.335 | KEYBOARD CONSULTANTS INC | 6 KINGSBRIDGE RD UNIT 1 | | FAIRFIELD | NJ | 07004 | | 115288 | CUSTOMER CREDIT BALANCE | | | X | $90.43 |
| 2.336 | KITTERY TRADING POST | PO BOX 904 | KEVIN INC | KITTERY | ME | 03904 | | 431761 | CUSTOMER CREDIT BALANCE | | | X | $490.63 |
| 2.337 | KMM9 HOLDINGS INC | PO BOX 50653 | CENTURY BUSINESS PRODUCTS | INDIANAPOLIS | IN | 46250 | | 431806 | CUSTOMER CREDIT BALANCE | | | X | $82.70 |
| 2.338 | KRALHINKLE PHOTOGRAPHY GROUP INC | 940 S. FEDERAL HIGHWAY | DBA JIFFY PHOTO CENTER | FORT PIERCE | FL | 34950 | | 203528 | CUSTOMER CREDIT BALANCE | | | X | $91.22 |
| 2.339 | KRENZIEN, KRENZIEN, & ASSOCIATES INC | 425 HUEHL ROAD | | NORTHBROOK | IL | 60062 | | KRE100 | OUTSIDE COMM | | | X | $176.51 |
| 2.340 | KROGER/FRED MEYER A/P | P O BOX 305248 | A/P VENDOR #12540550 | NASHVILLE | TN | 37230 | | 417905 | CUSTOMER CREDIT BALANCE | | | X | $2,744.75 |
| 2.341 | KUKER-RANKEN,INC | 6510 216TH ST SW SUITE E | | MOUNTLAKE TERRA | WA | 98043 | | 425391 | CUSTOMER CREDIT BALANCE | | | X | $2,256.59 |
| 2.342 | LA GRANGE CAMERA | 20 EAST BURLINGTON AVENUE | RAY'S CAMERA EMPORIUM | LA GRANGE | IL | 60525 | | 207096 | CUSTOMER CREDIT BALANCE | | | X | $24.78 |
| 2.343 | LANSKY SHARPENERS | PO BOX 800 | | BUFFALO | NY | 14231 | | LAN106 | PRODUCT | | | X | $3,465.90 |
| 2.344 | LANVESCO | 223 N MAIN SUITE 169 | | SIKESTON | MO | 63801 | | LAN115 | EXPENSES | | | X | $4,000.00 |
| 2.345 | LARGE DOCUMENT SOLUTIONS | 7318 S REVERE PARKWAY UNIT A | ENGINEERING & MANUFACTURING | CENTENNIAL | CO | 80112 | | 425028 | CUSTOMER CREDIT BALANCE | | | X | $250.64 |
| 2.346 | LAWSON SCREEN PRODUCTS | 5110 PENROSE STREET, | | ST. LOUIS | MO | 63115 | | LAV104 | PRODUCT | | | X | $4,121.34 |
| 2.347 | LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15219 | | LEE106 | LEGAL SERVICES | | | X | $3,347.28 |
| 2.348 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 802910182 | | LEV102 | EXPENSES | | | X | $31,353.61 |
| 2.349 | LEWIS DRUG STORES | 2701 S MINNESOTA AVE STE 1 | ATTN A/P # 61574 | SIOUX FALLS | SD | 57105 | | 408468 | CUSTOMER CREDIT BALANCE | | | X | $343.90 |
| 2.350 | LEXILED LIGHTING CORP SENGLED USA | 555 NORTH POINT CENTER EAST | | ALPHARETTA | GA | 30022 | | LEX103 | PRODUCT | | | X | $13,378.80 |
| 2.351 | LEZOT CAMERA | 49 CHURCH ST SUITE 2008 | OUPAVOS LLC | BURLINGTON | VT | 05401 | | 406939 | CUSTOMER CREDIT BALANCE | | | X | $43.90 |
| 2.352 | LG ENTERPRISES LLC | 34 FIRE TOWER ROAD | LG OUTDOORS | WETUMPKA | AL | 36093 | | 420924 | CUSTOMER CREDIT BALANCE | | | X | $30.49 |
| 2.353 | LIFE TIME FITNESS | 2902 CORPORATE PLACE | LTF CLUB OPERATIONS CO INC | CHANHASSEN | MN | 55317 | | 431764 | CUSTOMER CREDIT BALANCE | | | X | $111,296.74 |
| 2.354 | LIMITED GOODS | 7 EASTER COURT STE A | SAMUEL JEREMY LASSON | OWINGS MILLS | MD | 21117 | | 419109 | CUSTOMER CREDIT BALANCE | | | X | $151.06 |
| 2.355 | LIVING ROOFS INC | 17 CHILES AVENUE | | ASHEVILLE | NC | 28803 | | LIV106 | EXPENSES | | | X | $2,416.67 |
| 2.356 | LOCAL MOTORS, INC | 1576 S NELSON DR BLDG B | | CHANDLER | AZ | 85226 | | 435494 | CUSTOMER CREDIT BALANCE | | | X | $178.86 |
| 2.357 | LOGISTIC SOLUTIONS | 1428 MISTY SEA WAY | | SAN MARCOS | CA | 92027 | | LOG115 | PRODUCT | | | X | $97,648.46 |
| 2.358 | LOGICFER INC. | 7600 GATEWAY BLVD | | NEWARK | CA | 94560 | | LOG105 | PRODUCT | | | X | $16,643.46 |
| 2.359 | LUMA HOME INC. | 848 SPRING ST., SUITE 100 | | ATLANTA | GA | 30308 | | LUM106 | PRODUCT | | | X | $120,011.33 |
| 2.360 | LUMINAID | 5718 WESTHEIMER ROAD, SUITE 765 | | HOUSTON | TX | 77057 | | LUM102 | PRODUCT | | | X | $21,361.25 |
| 2.361 | LUMO BODYTECH | 201 SAN ANTONIO CIRCLE | | MOUTAIN VIEW | CA | 94040 | | LUM104 | PRODUCT | | | X | $7,198.80 |
| 2.362 | MAC PAPERS INC | PO BOX 5369 | | EFFINGHAM | IL | 62401 | | 437931 | CUSTOMER CREDIT BALANCE | | | X | $2,108.10 |
| 2.363 | MACOMBER HADDAD LLC | 34224 PLYMOUTH ROAD | LCD4 VIDEOS | LIVONIA | MI | 48150 | | 430347 | CUSTOMER CREDIT BALANCE | | | X | $843.38 |
| 2.364 | MACTAC | 4560 DARROW RD | MORGAN ADHESIVES COMPANY | STOW | OH | 44224 | | 404013 | CUSTOMER CREDIT BALANCE | | | X | $2,246.91 |
| 2.365 | MAG INSTRUMENT INC | 1950 S STERLING AVE | | ONTARIO | CA | 91761 | | MAG102 | PRODUCT | | | X | $58,797.48 |
| 2.366 | MAGIC CITY DRONES | 3590 B HWY 31 S STE 296 | BECK NETWORK INC | PELHAM | AL | 35124 | | 436506 | CUSTOMER CREDIT BALANCE | | | X | $498.25 |
| 2.367 | MAILFINANCE | 25881 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | | MAI101 | EXPENSES | | | X | $714.16 |
| 2.368 | MAKEBLOCK CO LTD | BUILDING C3, FLOR 4TH, | | SHENZHEN 518065 | CH | 518055 | | MAK103 | PRODUCT | | | X | $20,543.48 |
| 2.369 | MAKERTREE 3D LLC | 1000 E CAMPBELL RD | | RICHARDSON | TX | 75081 | | 436159 | CUSTOMER CREDIT BALANCE | | | X | $84.49 |
| 2.370 | MARATHON SPORTS | 838 MOODY STREET | | WALTHAM | MA | 02453 | | 434092 | CUSTOMER CREDIT BALANCE | | | X | $1,600.92 |
| 2.371 | MARYLAND INSTITUTE COLLEGE OF ART | 1200 WEST MOUNT ROYAL AVE | | BALTIMORE | MD | 21217 | | 418001 | CUSTOMER CREDIT BALANCE | | | X | $17.62 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.372 | MASON COMPANIES INC. | 1251 1ST AVENUE | | CHIPPEWA FALLS | WI | 54729 | | 430411 | CUSTOMER CREDIT BALANCE | | X | | $83.83 |
| 2.373 | MATERIAL HANDLING SOLUTIONS LLC | 3507 SAN ANGELO | | MISSION | TX | 78572 | | 430412 | CUSTOMER CREDIT BALANCE | | X | | $900.06 |
| 2.374 | MATTER AND FORM INC. | A-442 DUFFERIN STREET | | TORONTO | ON | M6K 2A3 | | MAT107 | PRODUCT | | X | | $12,130.51 |
| 2.375 | MATTERHACKERS, INC. | 20918 BAKE PKWY | | LAKE FOREST | CA | 92630 | | MAT108 | PRODUCT | | X | | $8,754.00 |
| 2.376 | MCBAIN CAMERA LTD | 10805 107 AVENUE | | EDMONTON | AB | T5H 0W9 | CAN | 118380 | CUSTOMER CREDIT BALANCE | | X | | $131.53 |
| 2.377 | MEAGHER & GEER | ATTN: ACCOUNTING DEPARTMENT | | MINNEAPOLIS | MN | 55402 | | M&G100 | LEGAL SERVICES | | X | | $21,197.15 |
| 2.378 | MEDIA SUPPLY INC | 611 JEFFERS CIRCLE | | EXTON | PA | 19341 | | 209257 | CUSTOMER CREDIT BALANCE | | X | | $134.80 |
| 2.379 | MEGA RETAIL STORE | 30442 ESPERANZA | EP HOLDINGS INC | RANCHOSANTO MAR | CA | 92688 | | 434865 | CUSTOMER CREDIT BALANCE | | X | | $1,114.50 |
| 2.380 | MEISLER TRAILER RENTALS | PO BOX 3357 | | EVANSVILLE | IN | 47732 | | MEI100 | EXPENSES | | X | | $1,311.04 |
| 2.381 | MELCO INTERNATIONAL LLC | 1575 W 124TH AVE | | WESTMINSTER | CO | 80234 | | 436361 | CUSTOMER CREDIT BALANCE | | X | | $203.58 |
| 2.382 | MEMPHIS FENCE COMPANY | 1380 N WILLETT STREET | | MEMPHIS | TN | 38108 | | MEM111 | EXPENSES | | X | | $1,832.00 |
| 2.383 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | MEM103 | EXPENSES | | X | | $17,781.11 |
| 2.384 | MEREDITH DIGITAL | 119 E ALTON AVE, STE A & B | | SANTA ANA | CA | 92707 | | 428263 | CUSTOMER CREDIT BALANCE | | X | | $20.76 |
| 2.385 | MERUS REFRESHMENT SERVICES INC | 108-A PARK PLACE CT | | GREENVILLE | SC | 29607 | | MER110 | EXPENSES | | X | | $67.84 |
| 2.386 | METRO VIDEO SYSTEMS INC | 1220 E IMPERIAL AVE E1 | | EL SEGUNDO | CA | 90245 | | 408695 | CUSTOMER CREDIT BALANCE | | X | | $142.38 |
| 2.387 | MICRO ELECTRONICS INC | P.O. BOX 910 | | HILLIARD | OH | 43026-0910 | | 404999 | CUSTOMER CREDIT BALANCE | | X | | $6,178.88 |
| 2.388 | MICRON CONSUMER PRODUCTS GROUP INC | 590 ALDER DRIVE | | MILPITAS | CA | 95035 | | 8180 | PRODUCT | | X | | $573,583.33 |
| 2.389 | MICROSEARCH INC | 11500 S SAM HOUSTON PKWY W | | HOUSTON | TX | 77031 | | 405107 | CUSTOMER CREDIT BALANCE | | X | | $468.70 |
| 2.390 | MIDWEST PHOTO | 2887 SILVER DR | | COLUMBUS | OH | 43211 | | 402545 | CUSTOMER CREDIT BALANCE | | X | | $10,132.77 |
| 2.391 | MILESTONE SYSTEMS, INC. | 8905 SW NIMBUS AVE | | BEAVERTON | OR | 97008 | | MIL103 | PRODUCT | | X | | $52,938.51 |
| 2.392 | MILFORD PHOTO INC | 22 RIVER ST | | MILFORD | CT | 06460 | | 209218 | CUSTOMER CREDIT BALANCE | | X | | $236.34 |
| 2.393 | MILLENNIUM SOLUTIONS INC | 4070 CLAIRMONT RD | | CHAMBLEE | GA | 30341 | | 414917 | CUSTOMER CREDIT BALANCE | | X | | $617.48 |
| 2.394 | MILLER, CANFIELD, PADDOCK AND STONE | PO DRAWER 640348 | | DETROIT | MI | 48264-0348 | | MCP101 | LEGAL SERVICES | | X | | $10,615.50 |
| 2.395 | MILLER'S PROFESSIONAL IMAGING | 610 E JEFFERSON ST | MILLER'S INC | PITTSBURG | KS | 66762 | | 416451 | CUSTOMER CREDIT BALANCE | | X | | $98.00 |
| 2.396 | MINDS-I INC | 22819 E APPLEWAY AVE | | LIBERTY LAKE | WA | 99019 | | 435695 | CUSTOMER CREDIT BALANCE | | X | | $166.44 |
| 2.397 | MINN-KOTA | JOHNSON OUTDOORS | | RACINE | WI | 53403-1035 | | MIN103 | PRODUCT | | X | | $7,151.20 |
| 2.398 | MIPOW LIMITED | FLAT 101/2, PHILLIPS ELECTRONICS BLG | | SHATIN, N.T. | NT | NULL | | MIP100 | PRODUCT | | X | | $1,301.80 |
| 2.399 | MISFIT WEARABLES CORPORATION | 5 BROOKDALE ROAD | | SALEM | NH | 03079 | | MIS101 | PRODUCT | | X | | $240,238.18 |
| 2.400 | MISSION CABLES, LLC | 27337 264TH AVE SE | | RAVENSDALE | WA | 98051 | | MIS102 | PRODUCT | | X | | $48,653.54 |
| 2.401 | MITSUBISHI ELECTRIC US | 5900-A KATELLA AVENUE | | CYPRESS | CA | 90630 | | MIT102 | PRODUCT | | X | | $59,560.00 |
| 2.402 | MMH EQUIPMENT, LLC | PO BOX 270 | | EADS | TN | 38028 | | MMH100 | EXPENSES | | X | | $1,054.97 |
| 2.403 | MOBEE TECHNOLOGY LIMITED | 4303, 43/F, CHINA RESOURCES BUILDING | | WANCHAI | HK | NULL | | MOB102 | PRODUCT | | X | | $8,464.78 |
| 2.404 | MODELL'S SPORTING GOODS | 498 SEVENTH AVENUE 20TH FLOOR | | NEW YORK | NY | 10018 | | 437625 | CUSTOMER CREDIT BALANCE | | X | | $35,642.00 |
| 2.405 | MODERN MEDIA DESIGN LLC | 6935 OLD DOMINION DR | | MCLEAN | VA | 22101 | | 422543 | CUSTOMER CREDIT BALANCE | | X | | $86.42 |
| 2.406 | MODERNAGE PHOTOGRAPHIC SERVICE INC | 555 EIGHTH AVENUE STE 1709 | | NEW YORK | NY | 10018 | | 416503 | CUSTOMER CREDIT BALANCE | | X | | $100.00 |
| 2.407 | MODULAR ROBOTICS | NULL | | BOULDER | CO | 80301 | | MOD101 | PRODUCT | | X | | $102,008.01 |
| 2.408 | MONSARRAT PALLET COMPANY | 1018 N. HOLLYWOOD ST. | | MEMPHIS | TN | 38108 | | MPC101 | EXPENSES | | X | | $4,600.00 |
| 2.409 | MOPHIE, LLC | 6244 TECHNOLOGY AVE | | KALAMAZOO | MI | 49009 | | MOP100 | PRODUCT | | X | | $471,735.00 |
| 2.410 | MOTOROLA SOLUTIONS INC. | 1301 E ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | | 8200 | PRODUCT | | X | | $1,221,140.70 |
| 2.411 | MURTHA CULLINA LLP | DEPT. 101011 | | HARTFORD | CT | 06115-0435 | | MUR102 | LEGAL SERVICES | | X | | $16,737.04 |
| 2.412 | MYFOX INC. | 1999 S BASCOM AVE | | CAMPBELL | CA | 95008 | | MYF100 | PRODUCT | | X | | $2,850.63 |
| 2.413 | MYRICK PHOTOGRAPHIC | 1193-G TENTH ST | | MONTEREY | CA | 93940 | | 414666 | CUSTOMER CREDIT BALANCE | | X | | $110.50 |
| 2.414 | NACM TAMPA INC | PO BOX 22827 | | TAMPA | FL | 33622 | | NAC103 | EXPENSES | | X | | $584.50 |
| 2.415 | NANA MANAGEMENT SERVICES | 800 E DIMOND BLVD STE 3-450 | | ANCHORAGE | AK | 99515 | | 434117 | CUSTOMER CREDIT BALANCE | | X | | $2,091.77 |
| 2.416 | NATIONAL TRAFFIC SERVICE | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | nts100 | EXPENSES | | X | | $28,753.72 |
| 2.417 | NAZDAR SOURCE ONE | 8501 HEDGE LANE TERRACE | | SHAWNEE | KS | 66227 | | 415845 | CUSTOMER CREDIT BALANCE | | X | | $23.50 |
| 2.418 | NEALS PHOTO | PO BOX 460 | STEPHEN NEAL | PHILIPSBURG | MT | 59858 | | 410390 | CUSTOMER CREDIT BALANCE | | X | | $80.99 |
| 2.419 | NEBRASKA FURNITURE MART | 700 SO. 72ND ST. | | OMAHA | NE | 68114 | | 403048 | CUSTOMER CREDIT BALANCE | | X | | $3,716.62 |
| 2.420 | NEOFUNDS BY NEOPOST | PO BOX 30193 | | TAMPA | FL | 33630-3193 | | NEO100 | EXPENSES | | X | | $947.19 |
| 2.421 | NEPTUNE PHOTO | 731 FRANKLIN AVENUE | | GARDEN CITY | NY | 11530 | | 114838 | CUSTOMER CREDIT BALANCE | | X | | $752.61 |
| 2.422 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | NDS100 | EXPENSES | | X | | $9,377.50 |
| 2.423 | NEW DIMENSIONS | 2200 STEPHENSON HWY STE A | NEW DIMENSIONS MANAGEMENT SYST | TROY | MI | 48083 | | 410134 | CUSTOMER CREDIT BALANCE | | X | | $1,391.45 |
| 2.424 | NEWTONVILLE CAMERA & VIDEO | 249 WALNUT STREET | | NEWTON | MA | 02460 | | 204466 | CUSTOMER CREDIT BALANCE | | X | | $1,187.75 |
| 2.425 | OCCUPATIONAL HEALTH CENTERS | PO BOX 9010 | | BROOMFIELD | CO | 80021-9010 | | OCC102 | EXPENSES | | X | | $227.00 |
| 2.426 | OCEANA RAPID LLC | C/O ADVISON YOUNG | | CHARLESTON | SC | 29404 | | OCE105 | RENT | | X | | $741.01 |
| 2.427 | ODYSSEY TELECOM INC | 8812 COLE RD | | COLDEN | NY | 14033 | | 437648 | CUSTOMER CREDIT BALANCE | | X | | $56.96 |
| 2.428 | OFF CAMPUS BOOKSTORE | PO BOX 423 | | FLORENCE | AL | 35631 | | 429715 | CUSTOMER CREDIT BALANCE | | X | | $885.90 |
| 2.429 | OFFICE ESSENTIALS INC. | 1834 WALTON ROAD | | ST LOUIS | MO | 63114 | | 410571 | CUSTOMER CREDIT BALANCE | | X | | $66.90 |
| 2.430 | OGLETREE DEAKINS NASH SMOAK & STEWAR | PO BOX 89 | | COLUMBIA | SC | 29202 | | OGL100 | LEGAL SERVICES | | X | | $8,939.00 |
| 2.431 | OLD DOMINION FREIGHT | PO BOX 60908 | | CHARLOTTE | NC | 28260-0908 | | OLD100 | FREIGHT | | X | | $6,287.06 |
| 2.432 | OLLOCLIP, LLC | 16291 GOTHARD STREET | | HUNTINGTON BEAC | CA | 92647 | | OLL100 | PRODUCT | | X | | $2,322.69 |
| 2.433 | OLYMPUS AMERICA, INC. | 3500 CORPORATE PKWY | | CENTER VALLEY | PA | 18034 | | 8299 | PRODUCT | | X | | $29,873.52 |
| 2.434 | OMEGA PHOTO INC | 210 105TH AVE NE | | BELLEVUE | WA | 98004 | | 300259 | CUSTOMER CREDIT BALANCE | | X | | $76.47 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.435 | ONSET COMPUTER CORP | PO BOX 3450 | | POCASSET | MA | 02559 | | 408916 | CUSTOMER CREDIT BALANCE | | X | | $513.45 |
| 2.436 | ONTRAC | PO BOX 841664 | | LOS ANGELES | CA | 90084-1664 | | ONT100 | FREIGHT | | X | | $130.62 |
| 2.437 | ONYX GRAPHICS | 6915 SOUTH HIGH TECH DRIVE | | MIDVALE | UT | 84047 | | ONY100 | PRODUCT | | X | | $2,921.00 |
| 2.438 | ORBOTIX INC | 1155 CANYON BOULEVARD | | BOULDER | CO | 80302 | | ORB100 | PRODUCT | | X | | $78,827.30 |
| 2.439 | ORDWAY SIGN SUPPLY INC. | 16201 VANOWEN ST | | VAN NUYS | CA | 91406 | | 432236 | CUSTOMER CREDIT BALANCE | | X | | $3,472.92 |
| 2.440 | ORKIN | 3326 GOODMAN ROAD | | E. SOUTHHAVEN | MS | 38672 | | ORK100 | EXPENSES | | X | | $1,529.81 |
| 2.441 | OTIUM | 250 2ND AVENUE SOUTH, SUITE 280 | | MINNEAPOLIS | MN | 55401 | | OT1102 | PRODUCT | | X | | $500.00 |
| 2.442 | OUTDOOR TECH | NULL | | LAGUNA HILLS | CA | 92653 | | OUT109 | PRODUCT | | X | | $39,976.00 |
| 2.443 | OUTDOORPLAY INC | 3459 GUIGNARD DR | | HOOD RIVER | OR | 97031 | | 435344 | CUSTOMER CREDIT BALANCE | | X | | $1,049.90 |
| 2.444 | OUTERAMA | 159 S MAIN ST | | NEW CITY | NY | 10956 | | 435888 | CUSTOMER CREDIT BALANCE | | X | | $6,824.93 |
| 2.445 | OUTLOOK ACQUISITION CORP | 86 MAYFIELD AVE | | EDISON | NJ | 08837 | | 425479 | CUSTOMER CREDIT BALANCE | | X | | $3,886.00 |
| 2.446 | PAKOR INC | 6450 WEDGWOOD RD, STE 110 | | MAPLE GROVE | MN | 55311 | | 408430 | CUSTOMER CREDIT BALANCE | | X | | $57.39 |
| 2.447 | PANTONE INC | 590 COMMERCE BLVD | | CARLSTADT | NJ | 07072 | | PAN105 | PRODUCT | | X | | $2,789.92 |
| 2.448 | PAPER TRADE NETWORK LLC | 200 BARR HARBOR DRIVE, SUITE 400 | | WEST CONSHOHOCK | PA | 19428 | | PAP106 | PRODUCT | | X | | $64,299.53 |
| 2.449 | PARAGON SPORTING GOODS CO LLC | 871 BROADWAY | | NEW YORK | NY | 10003-1904 | | 412683 | CUSTOMER CREDIT BALANCE | | X | | $131.81 |
| 2.450 | PARROT INC | 3000 TOWN CENTER | | SOUTHFIELD | MI | 48075 | | PAR115 | PRODUCT | | X | | $631,369.36 |
| 2.451 | PAYPAL INC | 2211 N FIRST STREET | | SAN JOSE | CA | 95131 | | PAY105 | PRODUCT | | X | | $213,853.39 |
| 2.452 | PC & MAC EXCHANGE | 42400 WINCHESTER ROAD | NSX TECHNOLOGIES INC | TEMECULA | CA | 92590-3622 | | 411454 | CUSTOMER CREDIT BALANCE | | X | | $169.39 |
| 2.453 | PC TREASURES INC | 3720 LAPEER ROAD | | AUBURN HILLS | MI | 48326 | | PCT100 | PRODUCT | | X | | $20,581.00 |
| 2.454 | PCS WIRELESS | 11 VREELAND RD | | FLORHAM PARK | NJ | 07932 | | 438419 | CUSTOMER CREDIT BALANCE | | X | | $2,549.90 |
| 2.455 | PEACH AV INTEGRATORS LLC | 3940 HONEY CREEK TERRACE | | BUFORD | GA | 30519 | | 427972 | CUSTOMER CREDIT BALANCE | | X | | $98.90 |
| 2.456 | PEAK-RYZEX, INC. RE | 10330 OLD COLUMBIA ROAD | | COLUMBIA | MD | 21046 | | PEA108 | EXPENSES | | X | | $24,208.80 |
| 2.457 | PEARL AUTOMATION INC | NULL | | SCOTTS VALLEY | CA | 95066 | | PER112 | PRODUCT | | X | | $20,587.62 |
| 2.458 | PEBBLE TECHNOLOGY CORP | 900 MIDDLEFIELD RD | | REDWOOD CITY | CA | 94063 | | PEB100 | PRODUCT | | X | | $398,222.54 |
| 2.459 | PEIFER SAFE & LOCK LLC | 3747 CHERRY ROAD | | MEMPHIS | TN | 38118 | | PEI100 | EXPENSES | | X | | $1,237.81 |
| 2.460 | PER MAR SECURITY SERVICES | P.O. BOX 4227 | | DAVENPORT | IA | 52808 | | 403400 | CUSTOMER CREDIT BALANCE | | X | | $123.00 |
| 2.461 | PETERS CAMERA | 38 S WASHINGTON AVE | | BERGENFIELD | NJ | 07621 | | 207702 | CUSTOMER CREDIT BALANCE | | X | | $212.78 |
| 2.462 | PGA TOUR SUPERSTORE | PO BOX 105432 | GOLF & TENNIS PRO SHOP INC | ATLANTA | GA | 30348-5432 | | 435702 | CUSTOMER CREDIT BALANCE | | X | | $13,206.82 |
| 2.463 | PHOENIX ENDEAVORS LLC | 100 SOUTH FIFTH STREET | | MINNEAPOLIS | MN | 55402 | | PHO113 | EXPENSES | | X | | $1,125.00 |
| 2.464 | PHONESUIT INC | 1431 7TH ST. | | SANTA MONICA | CA | 90401 | | PHO111 | PRODUCT | | X | | $18,849.05 |
| 2.465 | PHOTO 4 LESS INC | 5417 NEW UBRECHT AVE | | BROOKLYN | NY | 11219 | | 419331 | CUSTOMER CREDIT BALANCE | | X | | $9.39 |
| 2.466 | PHOTOJOJO INC. | 548 MARKET ST #34696 | | SAN FRANCISCO | CA | 94104 | | 431305 | CUSTOMER CREDIT BALANCE | | X | | $16.50 |
| 2.467 | PHOTOS AR NICE INC | 4111 SW 35TH TERRACE | | GAINSVILLE | FL | 32608 | | 207204 | CUSTOMER CREDIT BALANCE | | X | | $6.69 |
| 2.468 | PHOTOWORKS INC | 2279 MARKET STREET | | SAN FRANCISCO | CA | 94114 | | 416521 | CUSTOMER CREDIT BALANCE | | X | | $509.20 |
| 2.469 | PIEDMONT | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | PIE101 | EXPENSES | | X | | $140,491.80 |
| 2.470 | PIQ USA INC | 40 RUE MADELEIN MICHELIS 92200 | | NEUILLY-SUR-SEI | FR | NULL | | PIQ100 | PRODUCT | | X | | $67,452.08 |
| 2.471 | PITMAN PHOTO INC | 14321 SOUTH DIXIE HWY | PITMAN PHOTO SUPPLY | MIAMI | FL | 33176 | | 203161 | CUSTOMER CREDIT BALANCE | | X | | $448.45 |
| 2.472 | PJS CAMERA CAMERA AND PHOTO | 662 ROOSEVELT RD | | GLEN ELLYN | IL | 60137 | | 416547 | CUSTOMER CREDIT BALANCE | | X | | $211.02 |
| 2.473 | PLUS INC | PO BOX | | GREENVILLE | SC | 29606 | | PLU100 | PRODUCT | | X | | $76.00 |
| 2.474 | PORTFOLIO COLLECTIVE BUSINESS | 3600 PELHAM RD. #53 | | GREENVILLE | SC | 29615 | | POR112 | PRODUCT | | X | | $340.00 |
| 2.475 | PORTLAND KAYAK COMPANY | 6600 SW MACADAM AVE | PORTLAND KAYAK COMPANY | PORTLAND | OR | 97239 | | 430286 | CUSTOMER CREDIT BALANCE | | X | | $15.74 |
| 2.476 | POWERMAX COMPANIES, INC. | 9730 SW HILLMAN COURT STE 600 | COMPUTER STORES NW | WILSONVILLE | OR | 97070 | | 405108 | CUSTOMER CREDIT BALANCE | | X | | $120.00 |
| 2.477 | PRECISION CAMERA & VIDEO | 2438 W ANDERSON LANE STE B4 | | AUSTIN | TX | 78757 | | 206937 | CUSTOMER CREDIT BALANCE | | X | | $1,589.43 |
| 2.478 | PRECISION MEDIA LLC | 1855 S SANTA CRUZ STE B | | ANAHEIM | CA | 92805 | | 417900 | CUSTOMER CREDIT BALANCE | | X | | $108.72 |
| 2.479 | PRICESMART INC | 9740 SCRANTON ROAD | | SAN DIEGO | CA | 92121 | | 415477 | CUSTOMER CREDIT BALANCE | | X | | $31.83 |
| 2.480 | PRIMERA TECHNOLOGY INC | TWO CARLSON PKWY N STE 375 | | PLYMOUTH | MN | 55447 | | 8170 | PRODUCT | | X | | $71,951.37 |
| 2.481 | PRINTRBOT | 1331 AVIATION BLVD. | | LINCOLN | CA | 95648 | | PRI117 | PRODUCT | | X | | $4,179.24 |
| 2.482 | PRO BUYING GROUP | PO BOX 320236 | | FAIRFIELD | CT | 06432 | | PRO104 | EXPENSES | | X | | $692.91 |
| 2.483 | PROFESSIONAL PHOTOGRAPHY RESOURCES | 667 11TH ST., NW | | ATLANTA | GA | 30318 | | 204954 | CUSTOMER CREDIT BALANCE | | X | | $118.17 |
| 2.484 | PROFESSIONAL SOUND SERVICES | 311 W 43RD ST SUITE 100 | RICHARD TOPHAM JR | NEW YORK | NY | 10036 | | 416363 | CUSTOMER CREDIT BALANCE | | X | | $126.32 |
| 2.485 | PROMETHEUS | PO BOX 130100 | | BIRMINGHAM | AL | 35213 | | PRO121 | PRODUCT | | X | | $492.00 |
| 2.486 | PROSOURCE SHOP INC | 19 INDUSTRIAL AVE STE #3 | | MAHWAY | NJ | 07430 | | 427380 | CUSTOMER CREDIT BALANCE | | X | | $186.84 |
| 2.487 | PROTEMPO LTD | 21 TAYLORS RD | | MORNINGSIDE | NZ | AUKLAND | | PRO124 | PRODUCT | | X | | $10,358.20 |
| 2.488 | PROTEUS VR LABS LLC | NULL | | MIAMI | FL | 33122 | | PRO127 | PRODUCT | | X | | $15,676.80 |
| 2.489 | QARDIO INC | 340 S. LEMON AVE #1104F | | WALNUT | CA | 91789 | | QAR100 | PRODUCT | | X | | $966.38 |
| 2.490 | QOR LLC | 775 BAYWOOD DR STE 312 | | PETALUMA | CA | 94954 | | 435884 | CUSTOMER CREDIT BALANCE | | X | | $74.98 |
| 2.491 | QUALITY BUSINESS SYSTEMS INC | 14432 SE EASTGATE WAY STE 300 | | BELLEVUE | WA | 98007 | | 412577 | CUSTOMER CREDIT BALANCE | | X | | $13.09 |
| 2.492 | QUANTUM NETWORKS LLC. | 424 WEST 33RD ST STE 640 | | NEW YORK | NY | 10001 | | 431304 | CUSTOMER CREDIT BALANCE | | X | | $7,584.86 |
| 2.493 | QUICKEN INC | 3760 HAVEN AVENUE | | MENLO PARK | CA | 94025 | | QUI101 | PRODUCT | | X | | $11,063.70 |
| 2.494 | R & J SIGN COMPANY | 4931 DAGGETT AVENUE | | ST LOUIS | MO | 63110 | | 433457 | CUSTOMER CREDIT BALANCE | | X | | $333.08 |
| 2.495 | RAY SUPPLY INC | 9 PINE STREET | | GLENS FALLS | NY | 12801 | | 118583 | CUSTOMER CREDIT BALANCE | | X | | $24.06 |
| 2.496 | RED COYOTE RUNNING & FITNESS | 5720 N CLASSEN BLVD STE 1 | RED COYOTE LLC | OKLAHOMA CITY | OK | 73118 | | 435338 | CUSTOMER CREDIT BALANCE | | X | | $5,491.89 |
| 2.497 | RED SALES & MARKETING LLC | 3195 J VERNE SMITH PARKWAY | 1200 WOODRUFF ROAD | GREER | SC | 29651 | | 429770 | CUSTOMER CREDIT BALANCE | | X | | $206.10 |
| 2.498 | REDMOND BAY & SHATTUCK INC | 2991 BAY RD | | SAGINAW | MI | 48603 | | 415781 | CUSTOMER CREDIT BALANCE | | X | | $432.07 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.499 | REECE SUPPLY COMPANY OF DALLAS | 1012 DISTRIBUTORS ROW | RICHARD T REECE | HARAHAN | LA | 70123 | | 424960 | CUSTOMER CREDIT BALANCE | | | X | $52.17 |
| 2.500 | REGAL PLASTIC SUPPLY CO OF LA INC | 4321 GREENWOOD ROAD | | SHREVEPORT | LA | 71109 | | 434626 | CUSTOMER CREDIT BALANCE | | | X | $43.49 |
| 2.501 | REGIONAL SUPPLY LLC | 4517 W 1730 S | | SALT LAKE CITY | UT | 84104 | | 424961 | CUSTOMER CREDIT BALANCE | | | X | $25.00 |
| 2.502 | REMARKABLE FEET | 2922 TELESTAR CT | | FALLS CHURCH | VA | 22042 | | 435260 | CUSTOMER CREDIT BALANCE | | | X | $194.99 |
| 2.503 | REPRO GRAPHIX INC | 437 N ILLINOIS ST, STE 104 | REPROMAX | INDIANAPOLIS | IN | 46204 | | 428655 | CUSTOMER CREDIT BALANCE | | | X | $143.56 |
| 2.504 | RETAIL CONCEPTS INC | 10560 BISSONNET ST STE 100 | VENDOR# 07752 | HOUSTON | TX | 77099 | | 422211 | CUSTOMER CREDIT BALANCE | | | X | $610.02 |
| 2.505 | RGA | 3905 EAST PROGRESS STREET | | N. LITTLE ROCK | AR | 72114 | | RGA100 | EXPENSES | | | X | $2,733.87 |
| 2.506 | RHA TECHNOLOGIES LTD. | UNIT 3 69 HAUGH ROAD | | SCOTLAND | UK | G3 8TX | | RE1101 | PRODUCT | | | X | $37,351.40 |
| 2.507 | RICHARD THOMPSON | 10984 240TH STREET | | SCANDIA | MN | 55073 | | THO104 | OUTSIDE COMM | | | X | $53.21 |
| 2.508 | RISD STORE | 30 N MAIN ST | RHODE ISLAND SCHOOL OF DESIGN | PROVIDENCE | RI | 02903 | | 416535 | CUSTOMER CREDIT BALANCE | | | X | $66.40 |
| 2.509 | RITE AID ONLINE STORE INC. | 30 HUNTER LANE | VENDOR #69226 | CAMP HILL | PA | 17011 | | 432729 | CUSTOMER CREDIT BALANCE | | | X | $3,977.62 |
| 2.510 | RIVERBEND HOME | 1 BON TERRAIN DR | F.W. WEBB | AMHERST | NH | 03031 | | 436173 | CUSTOMER CREDIT BALANCE | | | X | $51.16 |
| 2.511 | RNB ENTERPRISES INC | 115 HURLEY RD #4B/C | | OXFORD | CT | 06478 | | 206032 | CUSTOMER CREDIT BALANCE | | | X | $20.00 |
| 2.512 | ROBINSON SPORTS INC | PO BOX 439 | FIT2RUN | PARRISH | FL | 34219 | | 434251 | CUSTOMER CREDIT BALANCE | | | X | $6,494.53 |
| 2.513 | ROBO 3D INC | NULL | | SAN DIEGO | CA | 92117 | | ROB104 | PRODUCT | | | X | $39,245.15 |
| 2.514 | ROCK CITY RUNNING | 10300 N RODNEY PARHAM STE D3 | THE WJTORREY CO INC | LITTLE ROCK | AR | 72227 | | 435966 | CUSTOMER CREDIT BALANCE | | | X | $331.49 |
| 2.515 | ROCKBROOK CAMERA & VIDEO | 2909 S 169TH PLZ STE 100 | | OMAHA | NE | 68130 | | 114848 | CUSTOMER CREDIT BALANCE | | | X | $1,261.21 |
| 2.516 | RODE'S CAMERA & PHOTO SUPPLIES | 2204 ROOSEVELT ROAD | | KENOSHA | WI | 53143 | | 300053 | CUSTOMER CREDIT BALANCE | | | X | $22.36 |
| 2.517 | ROSCO INC | 90-21 144TH PLACE | | JAMAICA | NY | 11435 | | 437903 | CUSTOMER CREDIT BALANCE | | | X | $4,334.76 |
| 2.518 | ROWE PROFESSIONAL PHOTOGRAPHERS INC. | 1737 MT HOPE AVE | | ROCHESTER | NY | 14620 | | 203167 | CUSTOMER CREDIT BALANCE | | | X | $238.27 |
| 2.519 | ROYAL PHOTO INC | 2106 ROSEMONT BLVD. | | MONTREAL | QC | H2G 1T4 | CAN | 417570 | CUSTOMER CREDIT BALANCE | | | X | $180.00 |
| 2.520 | RULE BOSTON CAMERA | 1284 SOLDIERS FIELD ROAD | RULE BROADCAST SYSTEMS INC | BOSTON | MA | 02135 | | 431836 | CUSTOMER CREDIT BALANCE | | | X | $16.91 |
| 2.521 | RUN WILLIAM RUN LLC | 1284 NW 178 TER | | PEMBROKE PINES | FL | 33029 | | 434378 | CUSTOMER CREDIT BALANCE | | | X | $53.32 |
| 2.522 | RUNNERS AND CO LLC | 10365 NW 41ST | | DORAL | FL | 33178 | | 431648 | CUSTOMER CREDIT BALANCE | | | X | $133.46 |
| 2.523 | RUNNER'S DEPOT INC | 2233 S UNIVERSITY DRIVE | RUNNER'S DEPOT | DAVIE | FL | 33324 | | 413776 | CUSTOMER CREDIT BALANCE | | | X | $3,310.95 |
| 2.524 | RUNNER'S EDGE WEST INC. | 242 MAIN STREET | | FARMINGDALE | NY | 11735 | | 432309 | CUSTOMER CREDIT BALANCE | | | X | $175.49 |
| 2.525 | RUNNING CENTRAL INC | 311 SW WATER ST FL 1 | | PEORIA | IL | 61602 | | 435846 | CUSTOMER CREDIT BALANCE | | | X | $313.97 |
| 2.526 | RUNNING ROOM (USA) INC | 9750-47 AVENUE | | EDMONTON | AB | T6E 5P3 | CAN | 434776 | CUSTOMER CREDIT BALANCE | | | X | $227.49 |
| 2.527 | RUNNING WAREHOUSE | 181 SUBURAN ROAD | | SAN LUIS OBISPO | CA | 93401 | | 434775 | CUSTOMER CREDIT BALANCE | | | X | $4,307.14 |
| 2.528 | S&B PACKAGING, INC. | 5015 EAST RAINES ROAD | | MEMPHIS | TN | 38118 | | S&B100 | EXPENSES | | | X | $9,018.16 |
| 2.529 | SABER SHARK TECH | 4675 PARKVIEW DR | JEFF TERROZAS | PLEASANT HILL | IA | 50321 | | 433705 | CUSTOMER CREDIT BALANCE | | | X | $283.25 |
| 2.530 | SAN ISIDRO COMPUTER INC | 6020 NW 99 AVE, SUITE 206 | GUSTAVO GRANDINETTI | DORAL | FL | 33178 | | 424511 | CUSTOMER CREDIT BALANCE | | | X | $442.00 |
| 2.531 | SAN JOSE CAMERA VIDEO | 1600 S. WINCHESTER BLVD. | | CAMPBELL | CA | 95008 | | 203758 | CUSTOMER CREDIT BALANCE | | | X | $154.80 |
| 2.532 | SANDS BUSINESS EQUIPMENT & SUPPLIES | PO BOX 266 | | S BERWICK | ME | 03909 | | 434672 | CUSTOMER CREDIT BALANCE | | | X | $33.36 |
| 2.533 | SANFORD BRANDS | 2707 BUTTERFIELD RD | | OAK BROOK | IL | 60540 | | SAN107 | PRODUCT | | | X | $101,187.74 |
| 2.534 | SBR TECHNOLOGIES | 2525 S 900 WEST | REPROMAX | S SALT LAKE | UT | 84119 | | 429718 | CUSTOMER CREDIT BALANCE | | | X | $82.35 |
| 2.535 | SCHLAGE LOCK COMPANY | VON DUPRIN | | CHICAGO | IL | 60693 | | VON100 | EXPENSES | | | X | $69.16 |
| 2.536 | SCI ELECTRONICS, INC | PMB 226 | | GREENVILLE | SC | 29615 | | SCI104 | PRODUCT | | | X | $1,312.50 |
| 2.537 | SEPS GRAPHICS | 103 TRADE CENTER DRIVE | | BIRMINGHAM | AL | 35244 | | 401721 | CUSTOMER CREDIT BALANCE | | | X | $306.54 |
| 2.538 | SERVICE PHOTO SUPPLY INC | 3838 FALLS RD | | BALTIMORE | MD | 21211 | | 400116 | CUSTOMER CREDIT BALANCE | | | X | $259.43 |
| 2.539 | SEVENTH AVENUE | PO BOX 2816 | | MONROE | WI | 53566-8015 | | 411407 | CUSTOMER CREDIT BALANCE | | | X | $32.65 |
| 2.540 | SHAMROCK SOLUTIONS LLC | 39 TRESTLE TRL | | NORTH CHILI | NY | 14514 | | SHA111 | EXPENSES | | | X | $5,895.85 |
| 2.541 | SHERIDAN SPORT STOP | 208 N MAIN | | SHERIDAN | WY | 82801 | | 412008 | CUSTOMER CREDIT BALANCE | | | X | $731.04 |
| 2.542 | SHOWCASE INC | 2323 CHESHIRE BRIDGE RD | | ATLANTA | GA | 30324 | | 204232 | CUSTOMER CREDIT BALANCE | | | X | $1,012.65 |
| 2.543 | SHRED IT | 11311 CORNELL PARK DRIVE | | BLUE ASH | OH | 45242 | | SHR100 | EXPENSES | | | X | $1,356.95 |
| 2.544 | SHUTTERBUG INC | 2418 13TH STREET SE | | SALEM | OR | 97302 | | 205468 | CUSTOMER CREDIT BALANCE | | | X | $317.94 |
| 2.545 | SIERRA TRADING POST INC | 5025 CAMPSTOOL RD | | CHEYENNE | WY | 82007 | | 426259 | CUSTOMER CREDIT BALANCE | | | X | $89.33 |
| 2.546 | SIGMANET INC | 4290 E BRICKELL STREET | | ONTARIO | CA | 91761 | | 412950 | CUSTOMER CREDIT BALANCE | | | X | $23,625.00 |
| 2.547 | SILEX TECHNOLOGY AMERICA INC | 157 W 7065 S | | SALT LAKE CITY | UT | 84047 | | SIL100 | PRODUCT | | | X | $6,845.60 |
| 2.548 | SKNSOEL INC | 15551 S 94TH AVE | HOBBYTOWN USA | ORLAND PARK | IL | 60462 | | 436224 | CUSTOMER CREDIT BALANCE | | | X | $47.74 |
| 2.549 | SKYHAWK SECURITY LLC | 5647 GALERIA DR STE B | | BATON ROUGE | LA | 70816 | | 431010 | CUSTOMER CREDIT BALANCE | | | X | $275.10 |
| 2.550 | SMARTLABS INC. | 16542 MILLIKAN AVENUE | | IRVINE | CA | 92606 | | SMA106 | PRODUCT | | | X | $16,584.50 |
| 2.551 | SOFTCHOICE CORPORATION | 173 DUFFERIN ST. STE 200 | | TORONTO | ON | M6K 1Y9 | CAN | 209049 | CUSTOMER CREDIT BALANCE | | | X | $59.97 |
| 2.552 | SOG SPECIALTY KNIVES & TOOLS | 6521 212TH ST SW | | LYNNWOOD | WA | 98036 | | SOG100 | PRODUCT | | | X | $16,885.77 |
| 2.553 | SOLIDOODLE LLC. TERMS | 631 HICKS STREET | | BROOKLYN | NY | 11231 | | SOL100 | PRODUCT | | | X | $1,417.87 |
| 2.554 | SOLVE LIGHT LLC | 220 WIMAN AVE | SOLVELIGHT ROBOTICS | STATEN ISLAND | NY | 10308 | | 436585 | CUSTOMER CREDIT BALANCE | | | X | $7.22 |
| 2.555 | SOUTHWEST PLASTIC BINDING CO | PO BOX 150 | | MARYLAND HEIGHT | MO | 63043 | | 421975 | CUSTOMER CREDIT BALANCE | | | X | $170.88 |
| 2.556 | SPECTRAFLOW INC | 46 DIGITAL DRIVE SUITE 5 | | NOVATO | CA | 94949 | | 407467 | CUSTOMER CREDIT BALANCE | | | X | $7,553.50 |
| 2.557 | SPORT SYSTEMS, INC | 6915 MONTGOMERY BLVD NE | | ALBUQUERQUE | NM | 87109 | | 435543 | CUSTOMER CREDIT BALANCE | | | X | $360.55 |
| 2.558 | SPORTS AUTHORITY | 1050 WEST HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | | 434307 | CUSTOMER CREDIT BALANCE | | | X | $606,279.22 |
| 2.559 | SPRINGBOARD MEDIA | 121 S. 13TH STREET 2ND FL | | PHILADELPHIA | PA | 19104 | | 401565 | CUSTOMER CREDIT BALANCE | | | X | $28.16 |
| 2.560 | SPS COMMERCE INC | PO BOX 205782 | | DALLAS | TX | 75320-5782 | | SPS100 | EXPENSES | | | X | $189.00 |
| 2.561 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | STF100 | EXPENSES | | | X | $23,539.05 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.562 | STAHLS SCS INC | PO BOX 628 | STAHLS ID | ST CLAIR SHORES | MI | 48080 | | 207191 | CUSTOMER CREDIT BALANCE | | | X | $16,221.54 |
| 2.563 | STAPLES TECHNOLOGY SOLUTIONS | DEPT ROC | | BOSTON | MA | 02241-5256 | | STA130 | EXPENSES | | | X | $11,021.70 |
| 2.564 | STATE SYSTEMS INC | PO BOX 372 DEPT 90 | | MEMPHIS | TN | 38101 | | 436412 | CUSTOMER CREDIT BALANCE | | | X | $149.00 |
| 2.565 | STEVEN ENTERPRISES INC | PO BOX 16307 | | IRVINE | CA | 92623 | | 422876 | CUSTOMER CREDIT BALANCE | | | X | $1,397.41 |
| 2.566 | STRIKEFORCE | SUITE 603 | | EDISON | NJ | 08837 | | STR108 | PRODUCT | | | X | $49,500.00 |
| 2.567 | SUMMIT ELECTRIC SUPPLY COMPANY INC | PO BOX 6325 | | ALBUQUERQUE | NM | 87197 | | 434812 | CUSTOMER CREDIT BALANCE | | | X | $1,807.43 |
| 2.568 | SUMMIT MEDIA INC | PO BOX 914 | | SCOTTDALE | GA | 30079 | | 421115 | CUSTOMER CREDIT BALANCE | | | X | $281.56 |
| 2.569 | SUNPLAY POOLS & SPAS SUPERSTORE | 5690 S HARRISON BLVD | | SOUTH OGDEN | UT | 84403 | | 434591 | CUSTOMER CREDIT BALANCE | | | X | $45.01 |
| 2.570 | SUPERGROUP INTERNATIONAL INC | 1825 NE 149TH ST | | MIAMI | FL | 33181 | | 411949 | CUSTOMER CREDIT BALANCE | | | X | $544.79 |
| 2.571 | SUPPLY AND BEYOND LLC | 4665 GOLDEN FOOTHILL PARKWAY | | EL DORADO HILLS | CA | 95762 | | SUP108 | PRODUCT | | | X | $66,875.43 |
| 2.572 | SUSPENSE | 5801 E TAFT RD | | SYRACUSE | NY | 13211 | | 118595 | CUSTOMER CREDIT BALANCE | | | X | $1,870.32 |
| 2.573 | SYMANTEC | PO BOX 742345 | | LOS ANGELES | CA | 90074-2345 | | SYM100 | PRODUCT | | | X | $4,781.89 |
| 2.574 | SYSTEMS MANAGEMENT/PLANNING INC | 1020 JOHN STREET | | W HENRIETTA | NY | 14586 | | SYS104 | EXPENSES | | | X | $1,350.00 |
| 2.575 | SYX DISTRIBUTION INC | 7795 WEST FLAGER ST 2ND FL | VENDOR #4520 | MIAMI | FL | 33144 | | 410087 | CUSTOMER CREDIT BALANCE | | | X | $230.01 |
| 2.576 | TAYTE PRODUCTIONS | PO BOX 50148 | | LIGHTHOUSE PNT | FL | 33074 | | TAY100 | OUTSIDE COMM | | | X | $65,550.00 |
| 2.577 | TEKSERVE CORPORATION | 119 WEST 23RD ST | | NEW YORK | NY | 10011 | | 402039 | CUSTOMER CREDIT BALANCE | | | X | $3,329.13 |
| 2.578 | TEXAS MEDIA SYSTEMS LTD | 4311 MEDICAL PKWY | | AUSTIN | TX | 78756 | | 413616 | CUSTOMER CREDIT BALANCE | | | X | $106.45 |
| 2.579 | THE BOARD ROOM INC | 1220 WEST LAKEVIEW CT | COLORHQ.COM | ROMEOVILLE | IL | 60446 | | 417984 | CUSTOMER CREDIT BALANCE | | | X | $3,285.24 |
| 2.580 | THE CAMERA EXCHANGE INC. | 6635 SAN PEDRO | | SAN ANTONIO | TX | 78216 | | 204036 | CUSTOMER CREDIT BALANCE | | | X | $2,029.79 |
| 2.581 | THE CAMERA STORE INC | 802 11 AVENUE SW | | CALGARY | AB | T2R 0E5 | CAN | 417585 | CUSTOMER CREDIT BALANCE | | | X | $2,614.75 |
| 2.582 | THE CELLULAR CONNECTION LLC | 525 CONGRESSIONAL BLVD | | CARMEL | IN | 46032 | | 432975 | CUSTOMER CREDIT BALANCE | | | X | $14,519.56 |
| 2.583 | THE DIGITAL PAVILION | 1024 STANLEY AVE | MITCHEL BERKOWITZ | BROOKLYN | NY | 11208 | | 406792 | CUSTOMER CREDIT BALANCE | | | X | $499.00 |
| 2.584 | THE FACTORY DEPOT ADVANTAGES | 2821 E PHILADELPHIA ST | | ONTARIO | CA | 91761 | | 418360 | CUSTOMER CREDIT BALANCE | | | X | $4,913.51 |
| 2.585 | THE GOLF WAREHOUSE INC | 8851 EAST 34TH ST N | NORTHERN TOOL AND EQUIPMENT | WICHITA | KS | 67226 | | 422697 | CUSTOMER CREDIT BALANCE | | | X | $200.27 |
| 2.586 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | TPF100 | EXPENSES | | | X | $3,124.55 |
| 2.587 | THE PHOTOGRAPHY CENTER | 81 LANCASTER AVE | | MALVERN | PA | 19355 | | 208843 | CUSTOMER CREDIT BALANCE | | | X | $21.55 |
| 2.588 | THE PHOTO-LAB INC | 273 STATE ST | | SCHENECTADY | NY | 12305 | | 206422 | CUSTOMER CREDIT BALANCE | | | X | $7.72 |
| 2.589 | THE RUNNERS SHOP | 41 E OMAHA STREET | DPM ENTERPRISES INC | RAPID CITY | SD | 57701 | | 414964 | CUSTOMER CREDIT BALANCE | | | X | $84.50 |
| 2.590 | THE RUNNING SPECIALTY GROUP | 231 MILWAUKEE ST STE 200 | ATTN: ACCOUNTS PAYABLE | DENVER | CO | 80206 | | 431775 | CUSTOMER CREDIT BALANCE | | | X | $9,099.10 |
| 2.591 | THE SHOPPING CHANNEL | PO BOX 765 STATION K | ROGERS BROADCASTING LTD | TORONTO | ON | M4P 2A5 | CAN | 430813 | CUSTOMER CREDIT BALANCE | | | X | $704.52 |
| 2.592 | THE WEARABLES STORE LLC. | 1011 NORTH HANCOCK ST STE 208 | | PHILADELPHIA | PA | 19123 | | 435611 | CUSTOMER CREDIT BALANCE | | | X | $51.51 |
| 2.593 | THIRD WAVE POWER 3PL | 80 MARINE PARADISE ROAD #12-06 | | PARKWAY PARADE | NULL | 449269 | SN | 434501 | CUSTOMER CREDIT BALANCE | | | X | $3,354.00 |
| 2.594 | THREE RIVERS VIDEO INC. | 77 POPLAR ST | | CANONSBURG | PA | 15317 | | 431704 | CUSTOMER CREDIT BALANCE | | | X | $58.74 |
| 2.595 | THRIFTY NICKEL CORPORATION | 55 W RAILROAD AVE BLDG 14S/S | | GARNERSVILLE | NY | 10923 | | 434502 | CUSTOMER CREDIT BALANCE | | | X | $184.25 |
| 2.596 | TILE, INC | 2121 S EL CAMINO REAL | | SAN MATEO | CA | 94403 | | TIL102 | PRODUCT | | | X | $48,004.23 |
| 2.597 | TITLE NINE SPORTS INC. | 6201 DOYLE ST STE C | | EMERYVILLE | CA | 94608 | | 434648 | CUSTOMER CREDIT BALANCE | | | X | $454.76 |
| 2.598 | TOMPKINS ASSOCIATES INC | 146 WALWORTH ST | | BROOKLYN | NY | 11205 | | 438129 | CUSTOMER CREDIT BALANCE | | | X | $21.58 |
| 2.599 | TOMTOM INCORPORATED | 1915 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 8197 | PRODUCT | | | X | $549,590.93 |
| 2.600 | TONERPORT INCORPORATED | PO BOX 400 | | KALISPELL | MT | 59903 | | 414050 | CUSTOMER CREDIT BALANCE | | | X | $358.66 |
| 2.601 | TOURNEAU,LLC | 663 FIFTH AVE, 7TH FLOOR | | NEW YORK | NY | 10022 | | 437233 | CUSTOMER CREDIT BALANCE | | | X | $80.00 |
| 2.602 | TOWER PRODUCTS INC. | 1 TOWER DRIVE BOX 397 | | SAUGERTIES | NY | 12477 | | 206553 | CUSTOMER CREDIT BALANCE | | | X | $854.56 |
| 2.603 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | TRA125 | PRODUCT | | | X | $2,750.00 |
| 2.604 | TRANSCEND INFORMATION INC | 10320 LITTLE PATUXENT PARKWAY | | COLUMBIA | MD | 21044 | | TRA109 | PRODUCT | | | X | $53,561.75 |
| 2.605 | TRANSCEPTA LLC | 135 COLUMBIA | | ALISO VIEJO | CA | 92656 | | TRA110 | EXPENSES | | | X | $4,410.00 |
| 2.606 | TRAPEZE SOFTWARE GROUP INC. | 5265 ROCKWELL DRIVE NE | | CEDAR RAPIDS | IA | 52402 | | 433503 | CUSTOMER CREDIT BALANCE | | | X | $45.55 |
| 2.607 | TRIANGLE REPRODUCTIONS OF SAN ANTONI | PO BOX 172114 | REPROMAX | SAN ANTONIO | TX | 78217 | | 428683 | CUSTOMER CREDIT BALANCE | | | X | $216.60 |
| 2.608 | TRILEGIANT | 40 OAKVIEW DRIVE | AFFINION GROUP | TRUMBULL | CT | 06611 | | 405626 | CUSTOMER CREDIT BALANCE | | | X | $39,306.09 |
| 2.609 | TRIPPE MANUFACTURING COMPANY | 1111 WEST 35TH STREET | | CHICAGO | IL | 60609 | | TRI108 | PRODUCT | | | X | $16,326.56 |
| 2.610 | UBTECH ROBOTICS CORP | 16TH & 22ND FLOOR, BLOCK C1 | | SHENZHEN | XX | CHINA | | UBT100 | PRODUCT | | | X | $3,250.00 |
| 2.611 | UFC GYM | 1241 E DYER RD #100 | U GYM LLC | SANTA ANA | CA | 92705 | | 436045 | CUSTOMER CREDIT BALANCE | | | X | $741.06 |
| 2.612 | ULINE, INC | ATTN ACCOUNTS RECEIVABLE | | WAUKEGAN | IL | 60085 | | ULI100 | EXPENSES | | | X | $1,087.87 |
| 2.613 | UNIFORM MASTERS | MECHANICS LAUNDRY SERVICE INC | | MEMPHIS | TN | 38118 | | UNI117 | EXPENSES | | | X | $556.48 |
| 2.614 | UNISOURCE CANADA INC. | 4300 HICKMORE | UNISOURCE WORLDWIDE INC | ST-LAURENT | QC | H8S 3M3 | CAN | 431441 | CUSTOMER CREDIT BALANCE | | | X | $672.10 |
| 2.615 | UNISOURCE WORLDWIDE INC | PO BOX 409884 | | ALTANTA | GA | 30384-9884 | | UNI100 | EXPENSES | | | X | $223.34 |
| 2.616 | UNITED FULFILLMENT NETWORK | 4 NORTHEAST TENT ST STE 242 | | OKLAHOMA CITY | OK | 73104 | | 430064 | CUSTOMER CREDIT BALANCE | | | X | $49.69 |
| 2.617 | UNITED INFRARED INC | PO BOX 1403 | | BONSALL | CA | 92003 | | 436041 | CUSTOMER CREDIT BALANCE | | | X | $1,550.01 |
| 2.618 | UNITED PARCEL SERVICE | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | UNI101 | FREIGHT | | | X | $111,221.60 |
| 2.619 | UNITED RENTALS (N. AMERICA) INC. | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 | | UNI121 | EXPENSES | | | X | $302.61 |
| 2.620 | US DIGITAL MEDIA INC | 1929 W LONE CACTUS | CDROM2GO.COM | PHOENIX | AZ | 85027 | | 409698 | CUSTOMER CREDIT BALANCE | | | X | $38.36 |
| 2.621 | VAIL RESORTS RETAIL | 390 INTERLOCKEN CRSCNT S660 | V#302975 | BROOMFIELD | CO | 80021 | | 425887 | CUSTOMER CREDIT BALANCE | | | X | $2,095.19 |
| 2.622 | VANTUIL DISCOUNT PHOTO | 19051 PARK AVE PLAZA | | MEADVILLE | PA | 16335 | | 204226 | CUSTOMER CREDIT BALANCE | | | X | $97.55 |
| 2.623 | VARITRONICS SYSTEMS | 1924 US HWY 22 E | GEORGE & LORETTA HOLZ | BOUND BROOK | NJ | 08805 | | 119616 | CUSTOMER CREDIT BALANCE | | | X | $592.83 |
| 2.624 | VERBATIM AMERICAS LLC | 1200 WEST W.T. HARRIS BLVD. | | CHARLOTTE | NC | 28262 | | VER107 | PRODUCT | | | X | $555.26 |

**WYNIT Distribution, LLC**
**Schedule EF2**

List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Account Number | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.625 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | NJ | 07101-0408 | | VER101 | EXPENSES | | X | | $11,753.79 |
| 2.626 | VEXILAR | 6667 WEST OLD SHAKOPEE ROAD | | MINNEAPOLIS | MN | 55438 | | VEX100 | PRODUCT | | X | | $1,242.09 |
| 2.627 | VIDEO GEAR RENTALS INC. | 8969 KENAMAR DR STE 104 | | SAN DIEGO | CA | 92121 | | 421587 | CUSTOMER CREDIT BALANCE | | X | | $89.46 |
| 2.628 | VIDEOLINK INC | 45 LUCY AVE | | TORONTO | ON | M1L 1A1 | CAN | 437101 | CUSTOMER CREDIT BALANCE | | X | | $1,412.75 |
| 2.629 | VIDEOLOGY | 37M LARK INDUSTRIAL PARKWAY | | GREENVILLE | RI | 02828 | | VID106 | PRODUCT | | X | | $2,160.00 |
| 2.630 | VIDEOTEX SYSTEMS INC. | 10255 MILLER RD. | | DALLAS | TX | 75238 | | 204868 | CUSTOMER CREDIT BALANCE | | X | | $25.98 |
| 2.631 | VILLAGE OUTFITTERS | 229 FORREST AVE | | COCOA | FL | 32922 | | 431325 | CUSTOMER CREDIT BALANCE | | X | | $93.71 |
| 2.632 | VIVOTEK USA, INC | 2050 RINGWOOD AVE | | SAN JOSE | CA | 95131 | | VIV101 | PRODUCT | | X | | $402,868.77 |
| 2.633 | WACOM TECHNOLOGY CORP | ACCOUNTS RECEIVABLE | | PORTLAND | OR | 97209 | | WAC101 | PRODUCT | | X | | $1,981,883.26 |
| 2.634 | WALTER KIDDE PORTABLE EQUIPMENT | NULL | | MEBANE | NC | 27302 | | KID101 | PRODUCT | | X | | $32,674.40 |
| 2.635 | WAREHOUSE DIRECT INC | 2001 S MOUNT PROSPECT ROAD | | DES PLAINES | IL | 60018 | | 425183 | CUSTOMER CREDIT BALANCE | | X | | $2,409.44 |
| 2.636 | WASTE MANAGEMENT | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | WAS101 | EXPENSES | | X | | $10,461.17 |
| 2.637 | WAYFAIR, LLC | 177 HUNTINGTON AVE STE 6000 | | BOSTON | MA | 02115 | | 428885 | CUSTOMER CREDIT BALANCE | | X | | $27.08 |
| 2.638 | WB MASON CO INC | 647 SUMMER ST | | BOSTON | MA | 02210 | | 405637 | CUSTOMER CREDIT BALANCE | | X | | $1,762.97 |
| 2.639 | WEATHERFLOW, INC. | 108 WHISPERING PINES, SUITE 245 | | SCOTTS VALLEY | CA | 95066 | | WEA101 | PRODUCT | | X | | $3,735.40 |
| 2.640 | WEBB CAM LLC | 241 N 12TH ST. | | PHILADELPHIA | PA | 19107 | | 406520 | CUSTOMER CREDIT BALANCE | | X | | $85.72 |
| 2.641 | WELDON COLOR LAB | 8945 EXPOSITION BLVD | | LOS ANGELES | CA | 90034 | | 417291 | CUSTOMER CREDIT BALANCE | | X | | $516.44 |
| 2.642 | WELLBOTS | 115 W 18TH ST 2ND FLOOR | | NEW YORK | NY | 10011 | | 434885 | CUSTOMER CREDIT BALANCE | | X | | $2,365.23 |
| 2.643 | WESTERN DIGITAL TECHNOLOGIES INC | 15535 COLLECTIONS CENTER DRIVE | BMROBOT LLC | CHICAGO | IL | 60693 | | GTE100 | PRODUCT | | X | | $1,337,365.68 |
| 2.644 | WILD PEAR RUNNING | 9330 BROADWAY ST STE D400 | | PEARLAND | TX | 77584 | | 435819 | CUSTOMER CREDIT BALANCE | | X | | $106.47 |
| 2.645 | WILDGAME INNOVATIONS | BA PRODUCTS | | GRAND PRARIE | TX | 75050 | | WGI100 | PRODUCT | | X | | $87,144.84 |
| 2.646 | WINDOW OF THE EYE INC | 237 S WARFIELD AVE | VENICE GALLERY AND STUDIO | VENICE | FL | 34285 | | 416807 | CUSTOMER CREDIT BALANCE | | X | | $515.05 |
| 2.647 | WINTHROP RESOURCES | 11100 WAYZATA BLVD | STE 800 | MINNETONKA | MN | 55305 | | | EQUIPMENT LEASE | | X | | $3,817,288.54 |
| 2.648 | WINTHROP & WEINSTEIN, P.A. | SUITE 3500 | | MINNEAPOLIS | MN | 55402-4629 | | W&W100 | LEGAL SERVICES | | X | | $55,434.88 |
| 2.649 | WIRED FOX TECHNOLOGIES | 3195 J VERNE SMITH PARKWAY | | GREER | SC | 29651 | | 433931 | CUSTOMER CREDIT BALANCE | | X | | $20.00 |
| 2.650 | WIRELESS ADVOCATES,LLC | 2101 4TH AVENUE, STE 1250 | | SEATTLE | WA | 98121 | | 431191 | CUSTOMER CREDIT BALANCE | | X | | $2,259.53 |
| 2.651 | WOLFE'S CAMERA SHOP INC. | PO BOX 1437 | WOLFE'S CAMERAS & CAMCORDERS | TOPEKA | KS | 66601 | | 204584 | CUSTOMER CREDIT BALANCE | | X | | $146.38 |
| 2.652 | WORLD TRADING 23 INC. | 28904 AVENUE PAINE | | VALENCIA | CA | 91355 | | 435374 | CUSTOMER CREDIT BALANCE | | X | | $640.02 |
| 2.653 | WTS MEDIA | 2841 HICKORY VALLEY RD. | WHOLESALE TAPE & SUPPLY | CHATTANOOGA | TN | 37421 | | 405603 | CUSTOMER CREDIT BALANCE | | X | | $219.26 |
| 2.654 | WW GRAINGER INC | MW-H11 | ACCOUNTS PAYABLE DEPARTMENT | PALATINE | IL | 60038 | | 411139 | CUSTOMER CREDIT BALANCE | | X | | $137.02 |
| 2.655 | XENOTRONICS COMPANY | 3700 JERSEY RIDGE RD | | DAVENPORT | IA | 52807 | | 410332 | CUSTOMER CREDIT BALANCE | | X | | $91.16 |
| 2.656 | X-RITE INC | 4300 44TH STREET SE | | GRAND RAPIDS | MI | 49512 | | PAN107 | PRODUCT | | X | | $24,056.38 |
| 2.657 | YELLOWJACKET RUNNING & FITNESS INC | 155 CULVER RD STE 110 | FLEET FEET SPORTS | ROCHESTER | NY | 14620 | | 432423 | CUSTOMER CREDIT BALANCE | | X | | $237.90 |
| 2.658 | YOO FITNESS, LLC. | 54 DANBURY ROAD SUITE 414 | | RIDGEFIELD | CT | 06877 | | YOO100 | PRODUCT | | X | | $10,894.00 |
| 2.659 | YUNEEC | A DELAWARE CORPORATION | | ONTARIO | CA | 91764 | | YUN100 | PRODUCT | | X | | $698,776.45 |
| 2.660 | ZEBRA TECHNOLOGIES CORP | CARD PRINTER DIV | | VERNON HILLS | IL | 60061 | | ZEB100 | PRODUCT | | X | | $46,905.31 |
| 2.661 | ZEROTECH | FLOOR 2-203 BUILDING NO 9 | | HAIDAN DISTRICT | BJ | 100193 | | ZER100 | PRODUCT | | X | | $50,960.00 |
| 2.662 | ZONES INC | 1102 15TH ST SW | STE 102 | AUBURN | WA | 98001 | | 200862 | CUSTOMER CREDIT BALANCE | | X | | $270.05 |
| | | | | | | | | | | | | | **$82,812,371.34** |

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor name</td><td>WYNIT Distribution LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Minnesota</td></tr>
<tr><td>Case number (If kno )</td><td>DM 17-42726 KHS ............... Chapter Chapter 11</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | See Attached - Schedule G |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

WNR Distribution LLC

Schedule G

Executory Contracts and Unexpired Leases

| | Contract Counterparty | Address1 | Address2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 1 WORLDSYNC | PO BOX 78000 | | DETROIT | MI | 482781341 | | SKU MANAGEMENT FOR NATIONAL ACCOUNTS | 9/30/2018 |
| 2.2 | AT&T MOBILITY | PO BOX 35005 | | NEWARK | NJ | 07193-5005 | | MOBILE DEVICES - LEGACY NDS | M2M |
| 2.3 | AT&T WIDE AREA | PO BOX 35005 | | NEWARK | NJ | 07193-5005 | | SAP COMMUNICATIONS: EP - IBM | M2M |
| 2.4 | BARRACUDA EMAIL ARCHIEVER | | | | | | | EMAIL ARCHIEVER | 3/1/2019 |
| 2.5 | BIZLINK | | | | | | | EDI | 5/31/2018 |
| 2.6 | BLACKHAWK/POSA | | | | | | | ELECTRONIC SOFTWARE KEY ACTIVATIONS | M2M/TBC |
| 2.7 | BRAVEPOINT | SUITE 100 | 5000 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30071 | | WDS SUPPORT | M2M |
| 2.8 | CENTURY LINK | | | | | | | CANADA INTERNET COMM. | M2M |
| 2.9 | CHARTER BUSINESS - GSP 25/3 | | 2 DIGITAL PLACE | SIMPSONVILLE | SC | 29681-5789 | | GREENVILLE INTERNET COMM. | M2M |
| 2.10 | CISCO SMARTNET | | | | | | | SUPPORT FOR ALL CISCO GEAR | 12/30/2017 |
| 2.11 | CISCO SPAM FILTER AND EMAIL SECURITY | | | | | | | SPAM FILTER | 6/30/2020 |
| 2.12 | CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | USA | IT EQUIPMENT | Varies, longest 18 months |
| 2.13 | COMMERCE HUB | SUITE 327 | 255 FULLER ROAD | ALBANY | NY | 12203 | | EDI TRANSACTION | M2m |
| 2.14 | CONNECTSHIP | | | | | | | WAREHOUSE SHIPPING SOFTWARE | 12/31/2017 |
| 2.15 | DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | USA | COPIER EQUIPMENT | 13 months |
| 2.16 | DELL | PO BOX 534118 | C/O DELL USA L.P. | ATLANTA | GA | 303534118 | | BACKUP SERVER AND TAPE DRIVE | 4/15/2019 |
| 2.17 | DELL FINANCIAL SERVICES LLC | 12234 N IH-35, BLDG. B | | AUSTIN | TX | 78753 | USA | IT EQUIPMENT AND SOFTWARE | Varies, longest 24 months |
| 2.18 | DELL KACE 1100 AND 2100 | PO BOX 534118 | C/O DELL USA L.P. | ATLANTA | GA | 303534118 | | HELP DESK AND LAPTOP IMAGING | 10/31/2017 |
| 2.19 | DELL WDM ENTERPRISE | | | | | | | THIN CLIENT MANAGEMETN | 12/21/2017 |
| 2.20 | EDI ADMIN | SUITE 104 | 1769 LEXINGTON AVE N | ROSEVILLE | MN | 55113 | | CHIP SOFTWARE | 3/31/2018 |
| 2.21 | EDI ADMIN | SUITE 104 | 1769 LEXINGTON AVE N | ROSEVILLE | MN | 55113 | | EDI SUPPORT | M2M |
| 2.22 | ESKER FAX SERVICE | | PO BOX 44953 | MADISON | WI | 53744-4953 | | FAX SUPPORT | M2M |
| 2.23 | EVISION | | | | | | | EDI | 11/30/2017 |
| 2.24 | EXCLAIMER | | | | | | | EMAIL SIGNATURES | 5/30/2018 |
| 2.25 | FINGER LAKES TECHNOLOGY | | PO BOX 344 | ITHACA | NY | | | CISCO SUPPORT | M2M |
| 2.26 | GEORGIA SOFTWORKS | | | | | | | RF CONNECTION SOFTWARE FOR DC'S | 8/31/2018 |
| 2.27 | GLOBALSCAPE | | | | | | | FTP SERVER | 8/24/2018 |
| 2.28 | GOLDMINE | | | | | | | CRM | 1/31/2018 |
| 2.29 | GOLDMINE - FRONTRANGE 12/3 | | | | | | | CRM SUPPORT | 12/3/2017 |
| 2.30 | GREYSAN TECH - T. BEERS | | | | | | | SAP SUPPORT | As needed |
| 2.31 | GS1 | | | | | | | BARCODES | 2/25/2018 |
| 2.32 | HIGHJUMP | SUITE 600, 8200 TOWER | 5600 W 83RD STREET | MINNEAPOLIS | MN | 55437 | | WMS FOR DC | 12/31/2017 |
| 2.33 | HIGHRADIUS | | | | | | | PAYMENT CLOUD | 12/31/2017 |
| 2.34 | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET | 5TH FLOOR | NEW YORK | NY | 10038 | | AGREEMENT OF INDEMNITY (SURETY BOND) | 3/30/2022 |
| 2.35 | IBM | | | | | | | SAP HOSTING | 3/30/2022 |
| 2.36 | IBM /. FIBERLINK/MAAS360 | | | | | | | MAAS360: MOBILE DEVICE ADMINISTRATION/SECURITY | 4/7/2018 |
| 2.37 | IBT - PROGRESS | | | | | | | WDS SUPPORT | 12/31/2017 |
| 2.38 | IMMEDION | | PO BOX 603350 | CHARLOTTE | NC | 28260-3350 | | GSP DATACENTER | Aug-19 |
| 2.39 | LEVEL 3 | | PO BOX 910182 | DENVER | CO | 802910182 | | WIDE AREA COMMUNICATIONS | Various |
| 2.40 | LIASON TECHNOLOGIES | | | | | | | EDI PLATFORM TOOL | 2/28/2018 |
| 2.41 | LIQUIDWARE LABS | | | | | | | VIRTUAL DESKTOP SUPPORT | 10/18/2017 |
| 2.42 | LOGMEIN CENTERAL | | | | | | | LAPTOP REMOTE SUPPORT | 3/1/2018 |
| 2.43 | NET DOCUMENTS | | | | | | | LEGAL DOCUMENTS | M2M |
| 2.44 | NUBRIDGES / LIASON | | | | | | | EDI | 2/28/2018 |
| 2.45 | PHOENIX ENDEAVOURS | 19TH FLOOR | 100 SOUTH FIFTH STREET | MINNEAPOLIS | MN | 55402 | | SAP SUPPORT | As needed support |
| 2.46 | QUICKBOOKS | | | | | | | VENDOR BILLING | 10/31/2017 |
| 2.47 | SAP MAINTENANCE | | P.O. BOX 7780-824024 | PHILADELPHIA | PA | 19182-4024 | | APPENDIX 1-4 | 12/31/2017 |
| 2.48 | SHAKYA INC: OFF-SHORE | 5080 CONDONS ST SE | DBA TWIN CITIES ERP SOLUTIONS | PRIOR LAKE | MN | 55372 | | SAP SUPPORT | As needed support |
| 2.49 | SPS COMMERCE | | PO BOX 205782 | DALLAS | TX | 75320-5782 | | EDI TRANSACTION | M2M |
| 2.50 | SYMANTEC ANTIVIRUS | | | | | | | AV | 9/30/2019 |

| | Contract Counterparty | Address1 | Address2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.51 | VARIPHY INSIGHT | | | | | | | VOIP PHONE REPORTING | 6/30/2018 |
| 2.52 | VEEAM | | | | | | | BACKUP / RECOVERY SOFTWARE | 9/1/2019 |
| 2.53 | VELOCITY CHAIN | | | | | | | HIGHJUMP SUPPORT | As needed support |
| 2.54 | VISTEX VIA VITALINK | 5TH FLOOR | 2300 BARRINGTON ROAD | HOFFMAN ESTATES | IL | 60169 | | SAP | 3/1/2018 |
| 2.55 | VMWARE | | | | | | | VIRTUAL SERVER ENVIROMENT | 12/30/2018 |
| 2.56 | VMWARE ROBO KIT | | | | | | | REMOTE VIRTUAL SERVERS | 4/6/2020 |
| 2.57 | WAREHOUSE ADVANTAGE - CA | | | | | | | MAGIC LOGIC CARTONIZATION BLACK BOX | 12/12/2017 |
| 2.58 | WAREHOUSE ADVANTAGE - US | | | | | | | MAGIC LOGIC CARTONIZATION BLACK BOX | 12/12/2017 |
| 2.59 | WDS SQL DATASERVER | | | | | | | PROGRESS FOR WDS | 1/7/2018 |
| 2.60 | WDS/LINUX SUPPORT (IBT) | | | | | | | WDS SUPPORT | 10/31/2017 |
| 2.61 | WINTHROP RESOURCES | 11100 WAYZATA BOULEVARD | SUITE 800 | MINNETONKA | MN | 55305 | USA | EQUIPMENT AND SOFTWARE LEASE (3 SCHEDULES) | 36 Months |
| 2.62 | ARCH INSURANCE COMPANY | | | | | | | INSURANCE: EXECUTIVE RISK (POLICY PCD930267301 | 31-Aug-18 |
| 2.63 | BENTON-MOBLY PARTNERS, LLC | 2 N. COLLECT AVE. | 605 W. DICKSON ST., FAYETTEVILLE, AR 72701 | FAYETTEVILLE | AR | 72701 | US | OFFICE LEASE BENTONVILLE, ARKANSAS | 28-Feb-19 |
| 2.64 | BIG BOX PROPERTY OWNER D, LLC | 101 WEST ELM ST., SUITE 600 | P.O. BOX 780394, PHILADELPHIA, PA 19178-0394 | CONSHOHOCKEN | PA | 19428 | US | WAREHOUSE LEASE 4550 QUALITY DRIVE, MEMPHIS, TN | 1-Oct-18 |
| 2.65 | CHUBB | | | | | | | INSURANCE: COMMERCIAL UMBRELLA (POLICY 79893380) | 31-Aug-18 |
| 2.66 | CONTINENTAL CASUALTY COMPANY | | | | | | | INSURANCE: PROPERTY BLANKET BUSINESS PERSONAL PROPERTY, INCLUDING INVENTORY AND EDP; BUSINESS INCOME; EXTRA EXPENSE, UTILITY INTERRUPTION DIRECT & INDIRECT INCLUDING OVERHEAD TRANSMISSION LINES; EARTHQUAKE; FLOOD; CONTRACTOR'S EQUIPMENT FLOATER (POLICY RMP5084789584) | 31-Aug-18 |
| 2.67 | CONTINENTAL CASUALTY COMPANY | | | | | | | INSURANCE: EXECUTIVE RISK (POLICY 596820920 | 31-Aug-18 |
| 2.68 | CONTINENTAL CASUALTY COMPANY | | | | | | | INSURANCE: CRIME (POLICY 596821355) | 31-Aug-18 |
| 2.69 | CONTINENTAL CASUALTY COMPANY | | | | | | | INSURANCE: INTERNATIONAL PACKAGE - FOREIGN PROPERTY/FOREIGN GENERAL LIABILITY/FOREIGN AUTO (POLICY WP623051953) | 31-Aug-18 |
| 2.70 | G&I SOUTHPOINT I&II, LLC | 2620 THOUSAND OAKS BLVD, SUITE 4000 | 220 EAST 42ND ST. (27TH FLOOR), NEW YORK, NY 10017 | MEMPHIS | TN | 38118 | US | WAREHOUSE LEASE 4655 E. SHELBY DRIVE, MEMPHIS, TN | 30-Sep-19 |
| 2.71 | GREENVILLE 1.1, LLC | 1 NORTH MAIN STREET, SUITE 902 | | GREENVILLE | SC | 29601 | US | OFFICE LEASE 2 WEST WASHINGTON ST., SUITE 500, GREENVILLE, SC | |
| 2.72 | HARTFORD | | | | | | | INSURANCE: WORKERS COMP (POLICY 01 WE DL3553) | 1-Jan-18 |
| 2.73 | INDIAN HARBOR INSURANCE CO. | | | | | | | INSURANCE: CYBER LIABILITY (POLICY MTP903116203 | 31-Aug-18 |
| 2.74 | LIBERTY MUTUAL INSURANCE | | | | | | | INSURANCE: BUSINESS AUTO (POLICY AS2Z112622390117) | 31-Aug-18 |
| 2.75 | LIBERTY MUTUAL INSURANCE | | | | | | | INSURANCE: COMMERCIAL GENERAL LIABILITY (POLICY TB5Z11262239027) | 31-Aug-18 |
| 2.76 | STARR INDEMNITY & LIABILITY CO | | | | | | | INSURANCE: TRANSPORTATION/OCEAN CARGO (POLICY MASICBN0144US17) | 31-Aug-18 |
| 2.77 | TOM UVA | 111 ARIEL WAY | | EASLEY | SC | 29642 | US | GUARANTEED PAYMENT TWO YEAR'S SALARY PLUS COBRA IN EVENT OF SEPARATION OR LOSING POSITION | |
| 2.78 | TRAVELERS PROPERTY AND CASUALTY COMPANY OF AMERICA | | | | | | | INSURANCE: WAREHOUSE LEGAL LIABILITY (POLICY QT6605C522569TIL17 (WLL)) | 31-Aug-18 |

WWM Distribution LLC
Schedule G

Executory Contracts and Unexpired Leases

| | Contract Counterparty | Address1 | Address2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.79 | WILLIAM CAVE | 413 KINGSGATE COURT | | SIMPSONVILLE | SC | 29681 | US | GUARANTEED PAYMENT ONE YEAR'S SALARY IN EVENT OF SEPARATION OR LOSING POSITION | |
| 2.80 | XL SPECIALTY INSURANCE COMPANY | | | | | | | INSURANCE: TRADE RECEIVABLES (POLICY RMP5084789584) | 31-Aug-18 |

**Fill in this information to identify the case:**

Debtor name     WYNIT Distribution LLC

United States Bankruptcy Court for the:  District of Minnesota

Case number (If known):     17-42726 KHS

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach
the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
   creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each
   schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | Column 2: Creditor | |
|---|---|---|
| Name 5 bX Mailing address | Name | Check all schedules that apply: |
| 2.1   See Attached - Schedule H | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | ☐ D<br>☐ E/F<br>☐ G |

WYNIT Distribution LLC
Schedule H

Codebtors

| Name of Codebtor | Name of Creditor | List all schedules that apply (D, E/F, G): |
|---|---|---|
| 2.1 WD Encore Software, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.2 WD Navarre Canada, ULC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.3 WD Navarre Digital Services, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.4 WD Navarre Distribution, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.5 WD Navarre Holdings, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.6 WYNIT Holdings, Inc.<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Fitbit, Inc. | D |
| 2.7 WD Encore Software, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |
| 2.8 WD Navarre Canada, ULC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |
| 2.9 WD Navarre Digital Services, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |
| 2.10 WD Navarre Distribution, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |
| 2.11 WD Navarre Holdings, LLC<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |
| 2.12 WYNIT Holdings, Inc.<br>2 W. Washington St., Ste 500<br>Greenville, SC 29601 | Wells Fargo Bank NA, as administrative agent for lenders: Wells Fargo Capital Finance Corporation Canada, JP Morgan Chase Bank, N.A., JP Morgan Chase Bank, N.A. (Toronto Branch), Suntrust Bank, Bank of the West, City National Bank, a National Banking Association, Webster Business Credit Corporation | D |

Fill in this information to identify the case and this filing:

Debtor Name __WYNIT Distribution LLC__

United States Bankruptcy Court for the: __District of Minnesota__

Case number (*If known*): __17-42726 KHS__

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☒ *Schedule H: Codebtors* (Official Form 206H)

- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __10/05/17__          ✗ _____

MM / DD / YYYY                         Signature of individual signing on behalf of debtor

Pete Richichi
_____
Printed name

_____
Position or relationship to debtor

Declaration Under Penalty of Perjury for Non-Individual Debtors

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MINNESOTA

| | |
|---|---|
| In re: | JOINTLY ADMINISTERED UNDER |
| | BKY 17-42726 |
| | |
| WYNIT Distribution, LLC, | BKY 17-42726 |
| WD Navarre Distribution, LLC, | BKY 17-42728 |
| WD Encore Software, LLC, | BKY 17-42729 |
| WD Navarre Holdings, LLC, | BKY 17-32864 |
| WD Navarre Digital Services, LLC, | BKY 17-32865 |
| WYNIT Holdings, Inc., | BKY 17-32866 |
| WD Navarre Canada, ULC, | BKY 17-32867 |
| | |
| Debtors. | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## WYNIT DISTRIBUTION LLC
## (17-42726)

## GLOBAL NOTES FOR THE
## STATEMENT OF FINANCIAL AFFAIRS

**SOFA 5**

In the ordinary and daily course of its business operations, the debtor conducts a significant number of returns to sellers.  The debtors have not provided a listing of such returns due to the voluminous nature of such information and because such returns were conducted in the ordinary course of its business operations. The debtor will make such information available to any requesting party.

In late August 2017, the debtor voluntarily surrendered certain inventory to Wells Fargo Commercial Distribution Finance, LLC ("CDF") pursuant to a Voluntary Surrender Agreement. Prior to the bankruptcy filing, CDF too possession of the surrendered inventory, including Epson and HP printers, ink cartridges and related accessories.  CDF had a first priority-lien position in such inventory, which had a book value of $10,398,244.30.

**SOFA 6**

In the ordinary and daily course of its business operations, the debtor and its creditors (customers, vendors, suppliers, etc.) conducted numerous transactions relating to the purchase and delivery or return of goods.  In the course of these routine business operations, the debtor and its creditors would perform offsets relating to such goods.  Due to the voluminous nature of such information, the debtor has not provided a list of all such returns, but will make such information available to any requesting party.

**SOFA 27**

The debtor did not perform physical inventories.  Cycle counts were performed on a daily basis and any required adjustments were recognized within the month the counts were performed.

**Fill in this information to identify the case:**

Debtor name ___WYNIT Distribution LLC___

United States Bankruptcy Court for the: ___District of Minnesota___

Case number (If known): ___17-42726 KHS___

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  4/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:    Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**  From 11/1/2016 to Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 360,226,152.00 |
| **For prior year:**  From 11/1/2015 to 10/31/2016<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 636,952,471.00 |
| **For the year before that:**  From 11/1/2014 to 10/31/2015<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 640,147,588.00 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**  From 11/1/2016 to Filing date<br>MM / DD / YYYY | Freight Revenue, 3PL services | $ 1,253,467.00 |
| **For prior year:**  From 11/1/2015 to 10/31/2016<br>MM / DD / YYYY    MM / DD / YYYY | Freight Revenue, 3PL services | $ 2,015,244.00 |
| **For the year before that:**  From 11/1/2014 to 10/31/2015<br>MM / DD / YYYY    MM / DD / YYYY | Freight Revenue, 3PL services | $ 2,251,172.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached - SOFA 3 <br> Creditor's name | _____ <br> _____ <br> _____ | $_____ | ❑ Secured debt <br> ❑ Unsecured loan repayments <br> ❑ Suppliers or vendors <br> ❑ Services <br> ❑ Other _____ |
| 3.2. | _____ <br> Creditor's name | _____ <br> _____ <br> _____ | $_____ | ❑ Secured debt <br> ❑ Unsecured loan repayments <br> ❑ Suppliers or vendors <br> ❑ Services <br> ❑ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attached - SOFA 4 <br> Insider's name | _____ <br> _____ <br> _____ | $_____ | |
| | **Relationship to debtor** <br> _____ | | | |
| 4.2. | _____ <br> Insider's name | _____ <br> _____ <br> _____ | $_____ | |
| | **Relationship to debtor** <br> _____ | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ |
| | Creditor's name | | | |

Last 4 digits of account number: XXXX– __ __ __ __

---

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Attached - SOFA 7 | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | | | | ☐ Concluded |
| | Case number | | | |
| | | | | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | | | | ☐ Concluded |
| | Case number | | | |

| Debtor | WYNIT Distribution LLC | Case number (*if known*) | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | | Name |
| | **Case number** | |
| | | |
| | **Date of order or assignment** | |
| | | |

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Mandel Jewish Day School | Cash pledge on Personal Fundraising Page for Adam Levin for Mandel Jewish Day School | 6/2/2017 | $ 1,800.00 |
| Recipient's name | | | |
| **Recipient's relationship to debtor** | | | |
| | | | |
| 9.2. UNC Charlotte | MP05825R - Refurbished Replicator 5th Gen 3D Desktop Printer | 2/22/2017 | $ 1,075.00 |
| Recipient's name | | | |
| **Recipient's relationship to debtor** | | | |

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss — If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| See Attached - SOFA 10 | | | $_____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

---

**Part 6:** **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See Attached - SOFA 11 | | | $ |
| | **Address** | | | |

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |
| | **Address** | | | |

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | _____ | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | See Attached - SOFA 14 | From _____ | To _____ |
| 14.2. | | From _____ | To _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number (if known) | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**

*Check all that apply:*
☐ Electronically
☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____ Facility name | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**

*Check all that apply:*
☐ Electronically
☐ Paper |

---

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.  See Attached - SOFA 16

Does the debtor have a privacy policy about that information?

☒ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| See Attached - SOFA 17 | EIN: __ __ __ __ __ __ __ __ __ |

Has the plan been terminated?

☒ No

☐ Yes

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

**Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 See Attached - SOFA 18 Exhibit<br>Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2 _____<br>Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | _____ | _____ | ☐ No<br>☐ Yes |
| | Address | | |
| | _____ | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached - SOFA 20<br>Name | _____ | _____ | ☐ No<br>☐ Yes |
| | Address | | |
| | _____ | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Generated by CaseFilePRO
10/06/2017 14:14

| Debtor | WYNIT Distribution LLC | Case number (if known) | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list property leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See Attached - SOFA 21 | | | $_____ |
| Name | | | |

---

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    WYNIT Distribution LLC
_____
Name

Case number (*if known*)  17-42726 KHS
_____

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | WYNIT Navarre Holdings, LLC<br>_____<br>Name<br>700 W 76th St., Ste 116<br>Eden Prarie, MN 55344 | _____ | EIN: 4 7 - 1 0 8 8 2 0 9<br>**Dates business existed**<br>From _____  To  Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2 | _____<br>Name | _____ | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____  To _____ |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.3 | _____<br>Name | _____ | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____  To _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number *(if known)* | 17-42726 KHS |
|---|---|---|---|
| | Name | | 17-42726 KHS |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 See Attached - SOFA 26A | From _____ To _____ |
| Name | |

| Name and address | Dates of service |
|---|---|
| 26a.2 | From _____ To _____ |
| Name | |

26b List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 Firley Moran Freer & Eassa PC | From Continuous To _____ |
| Name | |
| 5010 Campuswood Dr | |
| Suite 4 | |
| East Syracuse, NY 13057 | |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From _____ To _____ |
| Name | |

26c List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 | |
| Name | |
| | _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   WYNIT Distribution LLC
_____      Case number (if known) 17-42726 KHS
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 _____ | |
| Name | _____ |

26d List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 See Attached - SOFA 26D |
| Name |

| Name and address |
|---|
| 26d.2. _____ |
| Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Nick Brown | 06/12/17-06/16/17 | $ Returns Only ($2M approximate) |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. Pat Lawton |
| Name |
| 2 W. Washington St. |
| Suite 500 |
| Greenville, SC 29601 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | WYNIT Distribution LLC | Case number (*if known*) | 17-42726 KHS |
|---|---|---|---|
| | Name | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2 _____ |
| Name |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position | % of interest, if any |
|---|---|---|---|
| See Attached - SOFA 28 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position | Period during which position or interest was held |
|---|---|---|---|
| | | | From_____ To_____ |
| | | | From_____ To_____ |
| | | | From_____ To_____ |
| | | | From_____ To_____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA 4 | Unknown | | |
| Name | | | |
| | | | _____ |

| Relationship to debtor |
|---|
| _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor  WYNIT Distribution LLC
_____
Name

Case number (if known) 17-42726 KHS
_____

---

Name and address of recipient

30.2  _____    _____  _____
Name

                                     _____  _____

                                                  _____

Relationship to debtor                            _____
_____                  _____

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☒ No
☐ Yes. Identify below.

Name of the parent corporation                    Employer Identification number of the parent
                                                  corporation
_____                  EIN: __ __ __ __ __ __ __ __ __

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☒ No
☐ Yes. Identify below.

Name of the pension fund                          Employer Identification number of the pension fund
_____                  EIN: __ __ __ __ __ __ __ __ __

---

**Part 14:**   **Signature and Declaration**

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by
fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that
the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10 / 05 / 17
            MM  / DD  / YYYY

✗ _____              Printed name  Pete Richichi
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  COO
_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☒ Yes

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | ADVANCED CLASSROOM TECHNOLOGIES IN | | | | | | | 6/2/2017 | $161.46 | Customer Refund |
| | | | | | | | | SUB-TOTAL: | $161.46 | |
| 3.2 | AFLAC GROUP INSURANCE | PO BOX 84069 | | COLUMBUS | GA | 31908-4069 | | 7/7/2017 | $4,369.68 | INSURANCE (EMPLOYEES) |
| 3.3 | AFLAC GROUP INSURANCE | PO BOX 84069 | | COLUMBUS | GA | 31908-4069 | | 7/14/2017 | $4,326.62 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $8,696.30 | |
| 3.4 | AFTERSHOKZ LLC | 6311 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | 7/7/2017 | $47,900.12 | PRODUCT |
| 3.5 | AFTERSHOKZ LLC | 6311 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | 7/27/2017 | $7,000.00 | PRODUCT |
| 3.6 | AFTERSHOKZ LLC | 6311 FLY ROAD | | EAST SYRACUSE | NY | 13057 | | 8/4/2017 | $20,270.87 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $75,170.99 | |
| 3.7 | ALLSAFE TECHNOLOGIES, INC. | 290 CREEKSIDE DR | | AMHERST | NY | 14228 | | 6/23/2017 | $10,095.72 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $10,095.72 | |
| 3.8 | ALLURE ENERGY, INC. | 901 SO. MOPAC EXPRESSWAY | BLDG. II, SUITE 100 | AUSTIN | TX | 78746 | | 6/7/2017 | $200,600.60 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $200,600.60 | |
| 3.9 | AMANDA L. CLEMENT | 341 MONTANLCINO WAY | | SIMPSONVILLE | SC | 29681 | | 7/7/2017 | $457.46 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $457.46 | |
| 3.10 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 6/2/2017 | $85,878.46 | CORPORATE CREDIT CARD |
| 3.11 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 6/16/2017 | $41,033.99 | CORPORATE CREDIT CARD |
| 3.12 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 6/22/2017 | $2,648.80 | CORPORATE CREDIT CARD |
| 3.13 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 6/29/2017 | $119,817.86 | CORPORATE CREDIT CARD |
| 3.14 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 7/14/2017 | $10,081.35 | CORPORATE CREDIT CARD |
| 3.15 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 7/20/2017 | $3,364.18 | CORPORATE CREDIT CARD |
| 3.16 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 7/20/2017 | $58,744.96 | CORPORATE CREDIT CARD |
| 3.17 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 7/27/2017 | $1,208.43 | CORPORATE CREDIT CARD |
| 3.18 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/1/2017 | $1,948.11 | CORPORATE CREDIT CARD |
| 3.19 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/4/2017 | $58,119.54 | CORPORATE CREDIT CARD |
| 3.20 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/8/2017 | $30.00 | CORPORATE CREDIT CARD |
| 3.21 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/8/2017 | $75.00 | CORPORATE CREDIT CARD |
| 3.22 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/10/2017 | $547.65 | CORPORATE CREDIT CARD |
| 3.23 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/18/2017 | $1,410.46 | CORPORATE CREDIT CARD |
| 3.24 | AMERICAN EXPRESS CORPORATION | PO BOX 53779 | | PHOENIX | AZ | 85072-3779 | | 8/24/2017 | $30.00 | CORPORATE CREDIT CARD |
| | | | | | | | | SUB-TOTAL: | $384,938.79 | |
| 3.25 | APPLIED WIRELESS IDENTIFICATION | 18300 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | 6/2/2017 | $10,115.50 | PRODUCT |
| 3.26 | APPLIED WIRELESS IDENTIFICATION | 18300 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | 6/23/2017 | $32,407.28 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $42,522.78 | |
| 3.27 | ARC-CORPORATE | | | | | | | 8/18/2017 | $6,419.97 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $6,419.97 | |
| 3.28 | AUBRIGHT INC. | 6305 GLENN CARLSON DR. | | ST. CLOUD | MN | 56301 | | 7/13/2017 | $69,868.98 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $69,868.98 | |
| 3.29 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 6/9/2017 | $165,047.71 | PRODUCT |
| 3.30 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 6/16/2017 | $165,220.26 | PRODUCT |
| 3.31 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 6/23/2017 | $169,103.06 | PRODUCT |
| 3.32 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 7/7/2017 | $183,205.48 | PRODUCT |
| 3.33 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 7/14/2017 | $50,053.87 | PRODUCT |
| 3.34 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 7/21/2017 | $200,121.68 | PRODUCT |
| 3.35 | AVERY DENNISON GRAPHICS | 260 CHESTER STREET | | PAINESVILLE | OH | 44077 | | 7/31/2017 | $980.31 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $933,732.37 | |
| 3.36 | B&B EMPIRE STATE | 500 PLUM ST STE 200 | | SYRACUSE | NY | 13204-1480 | | 8/30/2017 | $567,100.18 | INSURANCE |
| | | | | | | | | SUB-TOTAL: | $567,100.18 | |
| 3.37 | BARBARA HARRIS | | | | | | | 8/18/2017 | $609.87 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $609.87 | |
| 3.38 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 6/2/2017 | $33,655.57 | TEMP EMPLOYMENT SERVICES |
| 3.39 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 6/9/2017 | $61,539.60 | TEMP EMPLOYMENT SERVICES |
| 3.40 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 6/16/2017 | $36,922.77 | TEMP EMPLOYMENT SERVICES |
| 3.41 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 6/22/2017 | $24,988.04 | TEMP EMPLOYMENT SERVICES |
| 3.42 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 6/29/2017 | $25,240.08 | TEMP EMPLOYMENT SERVICES |
| 3.43 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 7/6/2017 | $25,887.42 | TEMP EMPLOYMENT SERVICES |
| 3.44 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 7/14/2017 | $21,501.79 | TEMP EMPLOYMENT SERVICES |
| 3.45 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 7/20/2017 | $11,841.96 | TEMP EMPLOYMENT SERVICES |
| 3.46 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 7/27/2017 | $9,744.03 | TEMP EMPLOYMENT SERVICES |
| 3.47 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 8/4/2017 | $8,163.99 | TEMP EMPLOYMENT SERVICES |
| 3.48 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 8/10/2017 | $10,026.63 | TEMP EMPLOYMENT SERVICES |
| 3.49 | BG STAFF SERVICES | PO BOX 660282 | | DALLAS | TX | 75266-0282 | | 8/18/2017 | $8,022.55 | TEMP EMPLOYMENT SERVICES |
| | | | | | | | | SUB-TOTAL: | $277,536.43 | |
| 3.50 | BIG BOX PROPERTY OWNER D, LLC | C/O EXETER PROPERTY GROUP | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 6/1/2017 | $70,681.45 | RENT |
| 3.51 | BIG BOX PROPERTY OWNER D, LLC | C/O EXETER PROPERTY GROUP | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 7/3/2017 | $71,593.64 | RENT |
| 3.52 | BIG BOX PROPERTY OWNER D, LLC | C/O EXETER PROPERTY GROUP | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 8/2/2017 | $70,681.45 | RENT |
| 3.53 | BIG BOX PROPERTY OWNER D, LLC | C/O EXETER PROPERTY GROUP | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | | 8/29/2017 | $71,593.64 | RENT |
| | | | | | | | | SUB-TOTAL: | $284,550.18 | |
| 3.54 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 6/16/2017 | $1,124.47 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| 3.55 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 6/22/2017 | $64,643.23 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |

Within Distribution Flier
Current Statement Page 56 of

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.56 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 6/29/2017 | $259.44 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| 3.57 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 7/14/2017 | $567.03 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| 3.58 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 7/20/2017 | $555.05 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| 3.59 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 7/27/2017 | $64,643.23 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| 3.60 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | MEMPHIS | TN | 38118 | | 8/4/2017 | $2,169.12 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| | | | | | | | | SUB-TOTAL: | $133,961.57 | |
| 3.61 | BOKER USA, INC. | 1550 BALSAM STREET | | LAKEWOOD | CO | 80214-5917 | | 6/29/2017 | $10,607.09 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $10,607.09 | |
| 3.62 | BOND,SCHOENECK & KING PLLC | ATTORNEYS AT LAW | ONE LINCOLN CENTER | SYRACUSE | NY | 13202-1355 | | 7/27/2017 | $15,879.23 | LEGAL SERVICES |
| | | | | | | | | SUB-TOTAL: | $15,879.23 | |
| 3.63 | BOW TO STERN LLC | ATTN: RYAN ALLEN | 2318 W. 20TH AVE | EUGENE | OR | 97405 | | 6/22/2017 | $1,423.92 | OUTSIDE COMMISSIONS |
| 3.64 | BOW TO STERN LLC | ATTN: RYAN ALLEN | 2319 W. 20TH AVE | EUGENE | OR | 97405 | | 7/27/2017 | $3,254.35 | OUTSIDE COMMISSIONS |
| 3.65 | BOW TO STERN LLC | ATTN: RYAN ALLEN | 2320 W. 20TH AVE | EUGENE | OR | 97405 | | 8/10/2017 | $2,481.78 | OUTSIDE COMMISSIONS |
| | | | | | | | | SUB-TOTAL: | $7,160.05 | |
| 3.66 | BRAND MANAGEMENT GROUP | 1605 MAIN STREET | SUITE 503 | SARASOTA | FL | 34236 | | 6/30/2017 | $57,851.00 | PRODUCT |
| 3.67 | BRAND MANAGEMENT GROUP | 1605 MAIN STREET | SUITE 503 | SARASOTA | FL | 34236 | | 7/21/2017 | $93,439.17 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $151,290.17 | |
| 3.68 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/1/2017 | $485,184.00 | PRODUCT |
| 3.69 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/9/2017 | $20,222.66 | PRODUCT |
| 3.70 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/9/2017 | $316,154.23 | PRODUCT |
| 3.71 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/14/2017 | $126,897.62 | PRODUCT |
| 3.72 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/14/2017 | $209,252.85 | PRODUCT |
| 3.73 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/21/2017 | $86,033.37 | PRODUCT |
| 3.74 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/21/2017 | $244,317.30 | PRODUCT |
| 3.75 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/28/2017 | $51,137.64 | PRODUCT |
| 3.76 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 6/28/2017 | $131,611.40 | PRODUCT |
| 3.77 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 7/13/2017 | $638,428.00 | PRODUCT |
| 3.78 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 7/21/2017 | $92,417.55 | PRODUCT |
| 3.79 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 7/27/2017 | $341,769.50 | PRODUCT |
| 3.80 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 7/27/2017 | $347,269.55 | PRODUCT |
| 3.81 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/4/2017 | $2,448.01 | PRODUCT |
| 3.82 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/4/2017 | $701,524.90 | PRODUCT |
| 3.83 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/7/2017 | $521,804.30 | PRODUCT |
| 3.84 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/30/2017 | $50,987.72 | PRODUCT |
| 3.85 | CANON | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/30/2017 | $206,491.43 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $4,573,952.03 | |
| 3.86 | CANON USA INC, DHPS DIV | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 7/21/2017 | $82,617.63 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $82,617.63 | |
| 3.87 | CAR TOYS INC | PO BOX 33157 | | NEWARK | NJ | 07188-0188 | | 8/10/2017 | $2,053.83 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $2,053.83 | |
| 3.88 | CAROLE JOHNSON | 11340 17TH PLACE NE | | ST MICHAEL | MN | 55376 | | 6/9/2017 | $5,600.00 | CONSULTANT |
| 3.89 | CAROLE JOHNSON | 11340 17TH PLACE NE | | ST MICHAEL | MN | 55376 | | 7/14/2017 | $3,600.00 | CONSULTANT |
| 3.90 | CAROLE JOHNSON | 11340 17TH PLACE NE | | ST MICHAEL | MN | 55376 | | 8/18/2017 | $5,520.00 | CONSULTANT |
| | | | | | | | | SUB-TOTAL: | $14,720.00 | |
| 3.91 | CBRE | 2620 THOUSAND OAKS BLVD | SUITE 4000 | MEMPHIS | TN | 38118 | | 6/1/2017 | $84,550.34 | RENT |
| 3.92 | CBRE | 2620 THOUSAND OAKS BLVD | SUITE 4000 | MEMPHIS | TN | 38118 | | 7/3/2017 | $70,990.77 | RENT |
| 3.93 | CBRE | 2620 THOUSAND OAKS BLVD | SUITE 4000 | MEMPHIS | TN | 38118 | | 8/1/2017 | $84,550.34 | RENT |
| | | | | | | | | SUB-TOTAL: | $240,091.45 | |
| 3.94 | CCH INCORPORATED | PO BOX 4307 | | CAROL STREAM | IL | 60197-4307 | | 6/29/2017 | $6,678.00 | IT SERVICES |
| | | | | | | | | SUB-TOTAL: | $6,678.00 | |
| 3.95 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 6/9/2017 | $3,869.32 | IT EQUIPMENT |
| 3.96 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 6/16/2017 | $431.93 | IT EQUIPMENT |
| 3.97 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 6/22/2017 | $2,675.49 | IT EQUIPMENT |
| 3.98 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 7/20/2017 | $159.41 | IT EQUIPMENT |
| 3.99 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 7/27/2017 | $1,083.61 | IT EQUIPMENT |
| 3.100 | CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | 8/10/2017 | $102.80 | IT EQUIPMENT |
| | | | | | | | | SUB-TOTAL: | $8,322.56 | |
| 3.101 | CHECK REVERSAL | | | | | | | 9/7/2017 | $189.67 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $189.67 | |
| 3.102 | CHLIC | PO BOX 644546 | | PITTSBURGH | PA | 15264-4546 | | 6/9/2017 | $183,682.67 | PRODUCT |
| 3.103 | CHLIC | PO BOX 644546 | | PITTSBURGH | PA | 15264-4546 | | 7/20/2017 | $190,939.91 | PRODUCT |
| 3.104 | CHLIC | PO BOX 644546 | | PITTSBURGH | PA | 15264-4546 | | 7/27/2017 | $180,828.31 | PRODUCT |
| 3.105 | CHLIC | PO BOX 644546 | | PITTSBURGH | PA | 15264-4546 | | 8/31/2017 | $177,266.13 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $732,717.02 | |
| 3.106 | CHUBB GROUP OF INSURANCE COMPANIES | PO BOX 382001 | | PITTSBURGH | PA | 15250-8001 | | 8/30/2017 | $86,523.00 | INSURANCE |
| | | | | | | | | SUB-TOTAL: | $86,523.00 | |
| 3.107 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 6/16/2017 | $5,130.54 | LEASE PAYMENT |
| 3.108 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 6/22/2017 | $21,532.24 | LEASE PAYMENT |
| 3.109 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 7/14/2017 | $5,130.54 | LEASE PAYMENT |
| 3.110 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 7/20/2017 | $21,124.85 | LEASE PAYMENT |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.111 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 8/10/2017 | $5,130.54 | LEASE PAYMENT |
| 3.112 | CISCO SYSTEMS CAPITAL | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | 8/18/2017 | $21,124.85 | LEASE PAYMENT |
| | | | | | | | | SUB-TOTAL: | $79,163.56 | |
| 3.113 | CITY OF GREENVILLE | PO BOX 2207 | ATTN: PARKING SERVICES | GREENVILLE | SC | 29602 | | 6/22/2017 | $11,520.00 | PARKING |
| 3.114 | CITY OF GREENVILLE | PO BOX 2207 | ATTN: PARKING SERVICES | GREENVILLE | SC | 29602 | | 7/27/2017 | $11,232.00 | PARKING |
| | | | | | | | | SUB-TOTAL: | $22,752.00 | |
| 3.115 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 6/2/2017 | $22,904.91 | SECURITY SERVICES |
| 3.116 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 6/22/2017 | $21,428.28 | SECURITY SERVICES |
| 3.117 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 6/29/2017 | $19,268.91 | SECURITY SERVICES |
| 3.118 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 7/14/2017 | $24,340.12 | SECURITY SERVICES |
| 3.119 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 7/27/2017 | $18,928.94 | SECURITY SERVICES |
| 3.120 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 8/29/2017 | $47,150.14 | SECURITY SERVICES |
| 3.121 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 9/1/2017 | $27,564.18 | SECURITY SERVICES |
| 3.122 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 9/15/2017 | $17,400.00 | SECURITY SERVICES |
| 3.123 | CLARION SECURITY LLC | 5496 POPLAR AVENUE | SUITE 3 | MEMPHIS | TN | 38119 | | 9/19/2017 | $17,400.00 | SECURITY SERVICES |
| | | | | | | | | SUB-TOTAL: | $216,385.48 | |
| 3.124 | CLIENT ANALYSIS STATEMENT | | | | | | | 9/11/2017 | $16,959.81 | BANK FEES |
| | | | | | | | | SUB-TOTAL: | $16,959.81 | |
| 3.125 | COMMERCE TECHNOLOGIES | 255 FULLER ROAD | SUITE 327 | ALBANY | NY | 12203 | | 6/22/2017 | $24,084.01 | IT EQUIPMENT |
| 3.126 | COMMERCE TECHNOLOGIES | 255 FULLER ROAD | SUITE 327 | ALBANY | NY | 12203 | | 6/29/2017 | $445.55 | IT EQUIPMENT |
| 3.127 | COMMERCE TECHNOLOGIES | 255 FULLER ROAD | SUITE 327 | ALBANY | NY | 12203 | | 7/14/2017 | $18,100.68 | IT EQUIPMENT |
| 3.128 | COMMERCE TECHNOLOGIES | 255 FULLER ROAD | SUITE 327 | ALBANY | NY | 12203 | | 8/4/2017 | $428.45 | IT EQUIPMENT |
| 3.129 | COMMERCE TECHNOLOGIES | 255 FULLER ROAD | SUITE 327 | ALBANY | NY | 12203 | | 8/31/2017 | $16,771.98 | IT EQUIPMENT |
| | | | | | | | | SUB-TOTAL: | $59,830.67 | |
| 3.130 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 6/2/2017 | $3,523.45 | IT EXPENSE |
| 3.131 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 7/6/2017 | $3,523.45 | IT EXPENSE |
| 3.132 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 7/31/2017 | $226.87 | IT EXPENSE |
| 3.133 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 8/4/2017 | $3,523.45 | IT EXPENSE |
| 3.134 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 8/31/2017 | $3,523.45 | IT EXPENSE |
| | | | | | | | | SUB-TOTAL: | $14,320.67 | |
| 3.135 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 6/2/2017 | $103,977.44 | OUTSIDE SERVICES |
| 3.136 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 6/9/2017 | $199.09 | OUTSIDE SERVICES |
| 3.137 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 6/16/2017 | $54,917.50 | OUTSIDE SERVICES |
| 3.138 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 6/29/2017 | $77,612.15 | OUTSIDE SERVICES |
| 3.139 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 7/14/2017 | $3,916.98 | OUTSIDE SERVICES |
| 3.140 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 7/20/2017 | $1,963.12 | OUTSIDE SERVICES |
| 3.141 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 7/27/2017 | $5,532.85 | OUTSIDE SERVICES |
| 3.142 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 8/10/2017 | $3,565.10 | OUTSIDE SERVICES |
| 3.143 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 8/18/2017 | $1,852.00 | OUTSIDE SERVICES |
| 3.144 | CONSOLIDATED SERVICES | CONTAINER & DISPLAY INC | 8825 BOSTON PLACE | RANCHO CUCAMONG | CA | 91730 | | 8/30/2017 | $1,852.00 | OUTSIDE SERVICES |
| | | | | | | | | SUB-TOTAL: | $255,388.23 | |
| 3.145 | CONSUMER TECHNOLOGY ASSOCATION | PO BOX 37154 | | BALTIMORE | MD | 21297 | | 8/10/2017 | $32,998.00 | IT EXPENSES |
| | | | | | | | | SUB-TOTAL: | $32,998.00 | |
| 3.146 | CONTOUR DESIGN  LLC | 10 INDUSTRIAL DR | | WINDHAM | NH | 3087 | | 6/9/2017 | $61,140.91 | PRODUCT |
| 3.147 | CONTOUR DESIGN  LLC | 10 INDUSTRIAL DR | | WINDHAM | NH | 3087 | | 6/16/2017 | $57,341.70 | PRODUCT |
| 3.148 | CONTOUR DESIGN  LLC | 10 INDUSTRIAL DR | | WINDHAM | NH | 3087 | | 6/2/2017 | $10,627.65 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $129,110.26 | |
| 3.149 | CONWAY MACKENZIE ATLANTA, LLC | 1075 PEACHTREE ST NE | SUITE 3675 | ATLANTA | GA | 30309 | | 8/29/2017 | $75,000.00 | CONSULTANT |
| 3.150 | CONWAY MACKENZIE ATLANTA, LLC | 1075 PEACHTREE ST NE | SUITE 3675 | ATLANTA | GA | 30309 | | 9/5/2017 | $75,000.00 | CONSULTANT |
| 3.151 | CONWAY MACKENZIE ATLANTA, LLC | 1075 PEACHTREE ST NE | SUITE 3675 | ATLANTA | GA | 30309 | | 9/5/2017 | $275,000.00 | CONSULTANT |
| 3.152 | CONWAY MACKENZIE ATLANTA, LLC | 1075 PEACHTREE ST NE | SUITE 3675 | ATLANTA | GA | 30309 | | 9/7/2017 | $65,000.00 | CONSULTANT |
| | | | | | | | | SUB-TOTAL: | $490,000.00 | |
| 3.153 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/2/2017 | $25,236.93 | PRODUCT |
| 3.154 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/13/2017 | $150,165.19 | PRODUCT |
| 3.155 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/13/2017 | $151,090.19 | PRODUCT |
| 3.156 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/13/2017 | $151,090.19 | PRODUCT |
| 3.157 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/14/2017 | $150,165.19 | PRODUCT |
| 3.158 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/14/2017 | $151,090.19 | PRODUCT |
| 3.159 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/23/2017 | $150,252.56 | PRODUCT |
| 3.160 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/23/2017 | $150,252.56 | PRODUCT |
| 3.161 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/23/2017 | $150,252.56 | PRODUCT |
| 3.162 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/29/2017 | $150,077.73 | PRODUCT |
| 3.163 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/29/2017 | $150,077.73 | PRODUCT |
| 3.164 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 6/29/2017 | $150,086.33 | PRODUCT |
| 3.165 | CORESWX | 91B COMMERCIAL STREET | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 7/21/2017 | $145,534.19 | PRODUCT |
| 3.166 | CORESWX | | 91B COMMERCIAL STTREET | PLAINVIEW | NY | 11803 | | 8/10/2017 | $152,116.62 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $1,977,488.16 | |
| 3.167 | CRYSTAL COMMUNICATIONS INC | | | | | | | 6/22/2017 | $249.25 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $249.25 | |
| 3.168 | CUSTOM CARD SYSTEMS INC | | | | | | | 8/18/2017 | $13,395.75 | PRODUCT |

www.distribution...
...rrent...Statement...of...r

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SUB-TOTAL: | $13,395.75 | |
| 3.169 | DAVID LYONS | 1627 PEARLSTONE LANE | | MATTHEWS | NC | 28104 | | 7/5/2017 | $13,682.56 | PAYROLL? BONUS? |
| | | | | | | | | SUB-TOTAL: | $16,682.85 | |
| 3.170 | DAYMEN ASIA LIMITED | UNIT 901-2 METROPLAZA TOWER 2 | KWAI FONG, NET TERRITORIES | | | | HONG KONG | 8/30/2017 | $154,323.37 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $154,323.37 | |
| 3.171 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 6/2/2017 | $4,888.92 | LEASE- COPIER |
| 3.172 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 6/9/2017 | $298.79 | LEASE- COPIER |
| 3.173 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 7/6/2017 | $4,888.92 | LEASE- COPIER |
| 3.174 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 7/14/2017 | $284.80 | LEASE- COPIER |
| 3.175 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 8/4/2017 | $4,888.92 | LEASE- COPIER |
| 3.176 | DE LAGE LANDEN FINANCIAL SERVICE I | REF NO 00000000199328 | PO BOX 41601 | PHILADELPHIA | PA | 19101-1601 | | 8/18/2017 | $298.79 | LEASE- COPIER |
| | | | | | | | | SUB-TOTAL: | $15,549.14 | |
| 3.177 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6547 | CAROL STREAM | IL | 60197-6547 | | 6/9/2017 | $4,868.17 | LEASE PAYMENT |
| 3.178 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6547 | CAROL STREAM | IL | 60197-6547 | | 6/16/2017 | $9,986.71 | LEASE PAYMENT |
| 3.179 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6547 | CAROL STREAM | IL | 60197-6547 | | 7/6/2017 | $11,229.06 | LEASE PAYMENT |
| 3.180 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6547 | CAROL STREAM | IL | 60197-6547 | | 7/14/2017 | $3,878.85 | LEASE PAYMENT |
| 3.181 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6547 | CAROL STREAM | IL | 60197-6547 | | 8/4/2017 | $14,543.06 | LEASE PAYMENT |
| | | | | | | | | SUB-TOTAL: | $44,505.85 | |
| 3.182 | DELTA DENTAL | | | | | | | 6/8/2017 | $16,382.27 | INSURANCE (EMPLOYEES) |
| 3.183 | DELTA DENTAL | | | | | | | 7/13/2017 | $16,766.42 | INSURANCE (EMPLOYEES) |
| 3.184 | DELTA DENTAL | | | | | | | 8/10/2017 | $16,470.84 | INSURANCE (EMPLOYEES) |
| 3.185 | DELTA DENTAL | | | | | | | 9/14/2017 | $14,987.35 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $64,606.88 | |
| 3.186 | DIRECT CONNECT LOGISTIX INC | 212 W-10TH STREET, SUITE D-405 | | INDIANAPOLIS | IN | 46202 | | 8/29/2017 | $32,470.00 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $32,470.00 | |
| 3.187 | DIRECT DEPOSIT | | | | | | | 6/8/2017 | $694,058.08 | PAYROLL |
| 3.188 | DIRECT DEPOSIT | | | | | | | 6/22/2017 | $644,979.95 | PAYROLL |
| 3.189 | DIRECT DEPOSIT | | | | | | | 6/30/2017 | $668,480.14 | PAYROLL |
| 3.190 | DIRECT DEPOSIT | | | | | | | 7/20/2017 | $634,337.75 | PAYROLL |
| 3.191 | DIRECT DEPOSIT | | | | | | | 8/3/2017 | $552,609.73 | PAYROLL |
| 3.192 | DIRECT DEPOSIT | | | | | | | 8/17/2017 | $737,982.95 | PAYROLL |
| 3.193 | DIRECT DEPOSIT | | | | | | | 8/31/2017 | $614,919.67 | PAYROLL |
| 3.194 | DIRECT DEPOSIT | | | | | | | 9/22/2017 | $408,417.08 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $4,955,785.35 | |
| 3.195 | DIRECT DEPOSIT REVERSAL | | | | | | | 7/21/2017 | $98.80 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $98.80 | |
| 3.196 | DISCOVERY BENEFITS | | | | | | | 6/2/2017 | $50.00 | INSURANCE (EMPLOYEES) |
| 3.197 | DISCOVERY BENEFITS | | | | | | | 6/13/2017 | $100.00 | INSURANCE (EMPLOYEES) |
| 3.198 | DISCOVERY BENEFITS | | | | | | | 6/13/2017 | $52.93 | INSURANCE (EMPLOYEES) |
| 3.199 | DISCOVERY BENEFITS | | | | | | | 6/13/2017 | $110.99 | INSURANCE (EMPLOYEES) |
| 3.200 | DISCOVERY BENEFITS | | | | | | | 6/14/2017 | $10.00 | INSURANCE (EMPLOYEES) |
| 3.201 | DISCOVERY BENEFITS | | | | | | | 6/15/2017 | $20.00 | INSURANCE (EMPLOYEES) |
| 3.202 | DISCOVERY BENEFITS | | | | | | | 6/15/2017 | $139.38 | INSURANCE (EMPLOYEES) |
| 3.203 | DISCOVERY BENEFITS | | | | | | | 6/20/2017 | $40.00 | INSURANCE (EMPLOYEES) |
| 3.204 | DISCOVERY BENEFITS | | | | | | | 6/20/2017 | $202.55 | INSURANCE (EMPLOYEES) |
| 3.205 | DISCOVERY BENEFITS | | | | | | | 6/21/2017 | $903.21 | INSURANCE (EMPLOYEES) |
| 3.206 | DISCOVERY BENEFITS | | | | | | | 6/22/2017 | $50.00 | INSURANCE (EMPLOYEES) |
| 3.207 | DISCOVERY BENEFITS | | | | | | | 6/23/2017 | $38.00 | INSURANCE (EMPLOYEES) |
| 3.208 | DISCOVERY BENEFITS | | | | | | | 6/26/2017 | $40.00 | INSURANCE (EMPLOYEES) |
| 3.209 | DISCOVERY BENEFITS | | | | | | | 6/27/2017 | $39.68 | INSURANCE (EMPLOYEES) |
| 3.210 | DISCOVERY BENEFITS | | | | | | | 6/27/2017 | $192.31 | INSURANCE (EMPLOYEES) |
| 3.211 | DISCOVERY BENEFITS | | | | | | | 6/28/2017 | $42.32 | INSURANCE (EMPLOYEES) |
| 3.212 | DISCOVERY BENEFITS | | | | | | | 6/30/2017 | $105.00 | INSURANCE (EMPLOYEES) |
| 3.213 | DISCOVERY BENEFITS | | | | | | | 6/6/2017 | $44.00 | INSURANCE (EMPLOYEES) |
| 3.214 | DISCOVERY BENEFITS | | | | | | | 7/3/2017 | $83.00 | INSURANCE (EMPLOYEES) |
| 3.215 | DISCOVERY BENEFITS | | | | | | | 7/3/2017 | $221.57 | INSURANCE (EMPLOYEES) |
| 3.216 | DISCOVERY BENEFITS | | | | | | | 6/7/2017 | $110.66 | INSURANCE (EMPLOYEES) |
| 3.217 | DISCOVERY BENEFITS | | | | | | | 6/8/2017 | $65.00 | INSURANCE (EMPLOYEES) |
| 3.218 | DISCOVERY BENEFITS | | | | | | | 6/9/2017 | $10.00 | INSURANCE (EMPLOYEES) |
| 3.219 | DISCOVERY BENEFITS | | | | | | | 6/12/2017 | $44.01 | INSURANCE (EMPLOYEES) |
| 3.220 | DISCOVERY BENEFITS | | | | | | | 7/5/2017 | $11.47 | INSURANCE (EMPLOYEES) |
| 3.221 | DISCOVERY BENEFITS | | | | | | | 7/11/2017 | $40.00 | INSURANCE (EMPLOYEES) |
| 3.222 | DISCOVERY BENEFITS | | | | | | | 7/11/2017 | $192.31 | INSURANCE (EMPLOYEES) |
| 3.223 | DISCOVERY BENEFITS | | | | | | | 7/12/2017 | $31.16 | INSURANCE (EMPLOYEES) |
| 3.224 | DISCOVERY BENEFITS | | | | | | | 7/13/2017 | $40.00 | INSURANCE (EMPLOYEES) |
| 3.225 | DISCOVERY BENEFITS | | | | | | | 7/14/2017 | $448.22 | INSURANCE (EMPLOYEES) |
| 3.226 | DISCOVERY BENEFITS | | | | | | | 7/17/2017 | $68.00 | INSURANCE (EMPLOYEES) |
| 3.227 | DISCOVERY BENEFITS | | | | | | | 7/17/2017 | $430.00 | INSURANCE (EMPLOYEES) |
| 3.228 | DISCOVERY BENEFITS | | | | | | | 7/19/2017 | $27.00 | INSURANCE (EMPLOYEES) |
| 3.229 | DISCOVERY BENEFITS | | | | | | | 7/21/2017 | $206.00 | INSURANCE (EMPLOYEES) |
| 3.230 | DISCOVERY BENEFITS | | | | | | | 7/24/2017 | $44.10 | INSURANCE (EMPLOYEES) |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.231 | DISCOVERY BENEFITS | | | | | | | 7/25/2017 | $12.17 | INSURANCE (EMPLOYEES) |
| 3.232 | DISCOVERY BENEFITS | | | | | | | 7/25/2017 | $38.23 | INSURANCE (EMPLOYEES) |
| 3.233 | DISCOVERY BENEFITS | | | | | | | 7/25/2017 | $192.31 | INSURANCE (EMPLOYEES) |
| 3.234 | DISCOVERY BENEFITS | | | | | | | 7/25/2017 | $278.23 | INSURANCE (EMPLOYEES) |
| 3.235 | DISCOVERY BENEFITS | | | | | | | 7/27/2017 | $42.50 | INSURANCE (EMPLOYEES) |
| 3.236 | DISCOVERY BENEFITS | | | | | | | 7/31/2017 | $4.00 | INSURANCE (EMPLOYEES) |
| 3.237 | DISCOVERY BENEFITS | | | | | | | 8/1/2017 | $15.00 | INSURANCE (EMPLOYEES) |
| 3.238 | DISCOVERY BENEFITS | | | | | | | 7/6/2017 | $30.00 | INSURANCE (EMPLOYEES) |
| 3.239 | DISCOVERY BENEFITS | | | | | | | 7/10/2017 | $80.89 | INSURANCE (EMPLOYEES) |
| 3.240 | DISCOVERY BENEFITS | | | | | | | 7/11/2017 | $140.00 | INSURANCE (EMPLOYEES) |
| 3.241 | DISCOVERY BENEFITS | | | | | | | 7/11/2017 | $200.00 | INSURANCE (EMPLOYEES) |
| 3.242 | DISCOVERY BENEFITS | | | | | | | 8/11/2017 | $20.00 | INSURANCE (EMPLOYEES) |
| 3.243 | DISCOVERY BENEFITS | | | | | | | 8/11/2017 | $30.00 | INSURANCE (EMPLOYEES) |
| 3.244 | DISCOVERY BENEFITS | | | | | | | 8/11/2017 | $185.84 | INSURANCE (EMPLOYEES) |
| 3.245 | DISCOVERY BENEFITS | | | | | | | 8/14/2017 | $35.49 | INSURANCE (EMPLOYEES) |
| 3.246 | DISCOVERY BENEFITS | | | | | | | 8/15/2017 | $21.16 | INSURANCE (EMPLOYEES) |
| 3.247 | DISCOVERY BENEFITS | | | | | | | 8/15/2017 | $40.00 | INSURANCE (EMPLOYEES) |
| 3.248 | DISCOVERY BENEFITS | | | | | | | 8/15/2017 | $500.27 | INSURANCE (EMPLOYEES) |
| 3.249 | DISCOVERY BENEFITS | | | | | | | 8/16/2017 | $20.00 | INSURANCE (EMPLOYEES) |
| 3.250 | DISCOVERY BENEFITS | | | | | | | 8/21/2017 | $19.95 | INSURANCE (EMPLOYEES) |
| 3.251 | DISCOVERY BENEFITS | | | | | | | 8/21/2017 | $441.61 | INSURANCE (EMPLOYEES) |
| 3.252 | DISCOVERY BENEFITS | | | | | | | 8/22/2017 | $55.00 | INSURANCE (EMPLOYEES) |
| 3.253 | DISCOVERY BENEFITS | | | | | | | 8/22/2017 | $78.00 | INSURANCE (EMPLOYEES) |
| 3.254 | DISCOVERY BENEFITS | | | | | | | 8/22/2017 | $192.31 | INSURANCE (EMPLOYEES) |
| 3.255 | DISCOVERY BENEFITS | | | | | | | 8/24/2017 | $20.00 | INSURANCE (EMPLOYEES) |
| 3.256 | DISCOVERY BENEFITS | | | | | | | 8/28/2017 | $363.48 | INSURANCE (EMPLOYEES) |
| 3.257 | DISCOVERY BENEFITS | | | | | | | 8/29/2017 | $50.00 | INSURANCE (EMPLOYEES) |
| 3.258 | DISCOVERY BENEFITS | | | | | | | 8/31/2017 | $105.00 | INSURANCE (EMPLOYEES) |
| 3.259 | DISCOVERY BENEFITS | | | | | | | 9/1/2017 | $45.00 | INSURANCE (EMPLOYEES) |
| 3.260 | DISCOVERY BENEFITS | | | | | | | 8/8/2017 | $50.00 | INSURANCE (EMPLOYEES) |
| 3.261 | DISCOVERY BENEFITS | | | | | | | 8/8/2017 | $6.47 | INSURANCE (EMPLOYEES) |
| 3.262 | DISCOVERY BENEFITS | | | | | | | 8/8/2017 | $110.00 | INSURANCE (EMPLOYEES) |
| 3.263 | DISCOVERY BENEFITS | | | | | | | 9/5/2017 | $110.00 | INSURANCE (EMPLOYEES) |
| 3.264 | DISCOVERY BENEFITS | | | | | | | 9/12/2017 | $22.00 | INSURANCE (EMPLOYEES) |
| 3.265 | DISCOVERY BENEFITS | | | | | | | 9/20/2017 | $287.58 | INSURANCE (EMPLOYEES) |
| 3.266 | DISCOVERY BENEFITS | | | | | | | 9/13/2017 | $217.57 | INSURANCE (EMPLOYEES) |
| 3.267 | DISCOVERY BENEFITS | | | | | | | 9/14/2017 | $55.00 | INSURANCE (EMPLOYEES) |
| 3.268 | DISCOVERY BENEFITS | | | | | | | 9/19/2017 | $22.00 | INSURANCE (EMPLOYEES) |
| 3.269 | DISCOVERY BENEFITS | | | | | | | 9/6/2017 | $45.00 | INSURANCE (EMPLOYEES) |
| 3.270 | DISCOVERY BENEFITS | | | | | | | 9/6/2017 | $233.61 | INSURANCE (EMPLOYEES) |
| 3.271 | DISCOVERY BENEFITS | | | | | | | 9/6/2017 | $4,390.93 | INSURANCE (EMPLOYEES) |
| 3.272 | DISCOVERY BENEFITS | | | | | | | 9/7/2017 | $10.00 | INSURANCE (EMPLOYEES) |
| 3.273 | DISCOVERY BENEFITS | | | | | | | 9/20/2017 | $136.25 | INSURANCE (EMPLOYEES) |
| 3.274 | DISCOVERY BENEFITS | | | | | | | 9/20/2017 | $203.22 | INSURANCE (EMPLOYEES) |
| 3.275 | DISCOVERY BENEFITS | | | | | | | 9/20/2017 | $30.00 | INSURANCE (EMPLOYEES) |
| 3.276 | DISCOVERY BENEFITS | | | | | | | 9/20/2017 | $60.00 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $13,499.03 | |
| 3.277 | DISCOVERY BENEFITS ADMIN FEE | | | | | | | 7/25/2017 | $636.50 | INSURANCE (EMPLOYEES) |
| 3.278 | DISCOVERY BENEFITS ADMIN FEE | | | | | | | 8/25/2017 | $620.00 | INSURANCE (EMPLOYEES) |
| 3.279 | DISCOVERY BENEFITS ADMIN FEE | | | | | | | 6/26/2017 | $646.00 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $1,902.50 | |
| 3.280 | DISCOVERY BENEFITS EE H.S.A. | | | | | | | 9/6/2017 | $7,176.98 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $7,176.98 | |
| 3.281 | DISCOVERY BENEFITS ER FUNDING | | | | | | | 7/14/2017 | $26,437.50 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $26,437.50 | |
| 3.282 | DISCOVERY BENEFITS ER H.S.A. | | | | | | | 9/6/2017 | $62.50 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $62.50 | |
| 3.283 | DISCOVERY BENEFITS H.S.A. - EE | | | | | | | 8/22/2017 | $7,328.45 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $7,328.45 | |
| 3.284 | DISCOVERY BENEFITS H.S.A. EE FUNDING | | | | | | | 6/13/2017 | $7,900.52 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $7,900.52 | |
| 3.285 | DISCOVERY BENEFITS H.S.A. FUNDING | | | | | | | 8/8/2017 | $7,187.70 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $7,187.70 | |
| 3.286 | DISCOVERY BENEFITS H.S.A.-EE | | | | | | | 9/19/2017 | $3,396.14 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $3,396.14 | |
| 3.287 | DISCOVERY BENEFITS HSA EE FUNDING | | | | | | | 7/25/2017 | $6,860.79 | INSURANCE (EMPLOYEES) |
| 3.288 | DISCOVERY BENEFITS HSA-EE FUNDING | | | | | | | 7/11/2017 | $7,345.14 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $14,205.93 | |
| 3.289 | DISCOVERY BENEFITS PD 6/23/17 | | | | | | | 6/27/2017 | $7,411.29 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $7,411.29 | |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.290 | DJI EUROPE B.V. | BIJDORP-OOST 6 | | BARENDRECHT | 12 | 2992 LA | NETHERLANDS | 8/9/2017 | $1,000,000.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $1,000,000.00 | |
| 3.291 | DUN & BRADSTREET | 4836 BRECKSVILLE RD | PO BOX 498 | RICHFIELD | OH | 44286 | | 6/9/2017 | $20,397.99 | CREDIT REPORTING SERVICE |
| | | | | | | | | SUB-TOTAL: | $20,397.99 | |
| 3.292 | DUN & BRADSTREET | 4836 BRECKSVILLE RD | PO BOX 498 | RICHFIELD | OH | 44286 | | 7/20/2017 | $21,123.00 | CREDIT REPORTING SERVICE |
| 3.293 | DUN & BRADSTREET | 4836 BRECKSVILLE RD | PO BOX 498 | RICHFIELD | OH | 44286 | | 8/18/2017 | $21,123.00 | CREDIT REPORTING SERVICE |
| | | | | | | | | SUB-TOTAL: | $42,246.00 | |
| 3.294 | EDIADMIN | 1769 LEXINGTON AVE N | SUITE 104 | ROSEVILLE | MN | 55113 | | 9/5/2017 | $17,040.00 | IT EQUIPMENT |
| | | | | | | | | SUB-TOTAL: | $17,040.00 | |
| 3.295 | ELECTRONICS FOR IMAGING, INC. (EFI | 303 VELOCITY WAY | | FOSTER CITY | CA | 94404 | | 6/2/2017 | $17,055.00 | PRODUCT |
| 3.296 | ELECTRONICS FOR IMAGING, INC. (EFI | 304 VELOCITY WAY | | FOSTER CITY | CA | 94404 | | 6/9/2017 | $17,001.25 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $34,056.25 | |
| 3.297 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 6/9/2017 | $247,076.36 | PRODUCT |
| 3.298 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 6/16/2017 | $78,035.98 | PRODUCT |
| 3.299 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 6/23/2017 | $75,276.50 | PRODUCT |
| 3.300 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 7/6/2017 | $333,002.20 | PRODUCT |
| 3.301 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 7/14/2017 | $152,503.00 | PRODUCT |
| 3.302 | ELMO USA CORP | 1478 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | | 7/21/2017 | $282,165.37 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $1,168,059.41 | |
| 3.303 | ENRIQUE VILLAZON | 3387 HALLSHIRE DR | | MEMPHIS | TN | 38115 | | 8/4/2017 | $815.60 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $815.60 | |
| 3.304 | ENTRUST DATACARD CORPORATION | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | | 6/23/2017 | $60,864.30 | PRODUCT |
| 3.305 | ENTRUST DATACARD CORPORATION | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | | 7/21/2017 | $50,827.11 | PRODUCT |
| 3.306 | ENTRUST DATACARD CORPORATION | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | | 8/2/2017 | $30,096.49 | PRODUCT |
| 3.307 | ENTRUST DATACARD CORPORATION | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | | 8/8/2017 | $56,305.25 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $198,093.15 | |
| 3.308 | ESCORT INC. | 5440 WEST CHESTER ROAD | | WEST CHESTER | OH | 45069 | | 6/6/2017 | $8,699.21 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $8,699.21 | |
| 3.309 | ETILIZE  INC | ATTN: CRAIG GERNANDT | 120 EAGLE ROCK AVE, SUITE 200 | EAST HANOVER | NJ | 7936 | | 6/29/2017 | $12,500.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $12,500.00 | |
| 3.310 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 6/2/2017 | $2,830.47 | FREIGHT |
| 3.311 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 6/9/2017 | $3,067.85 | FREIGHT |
| 3.312 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 6/16/2017 | $2,124.05 | FREIGHT |
| 3.313 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 6/22/2017 | $4,774.41 | FREIGHT |
| 3.314 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 6/29/2017 | $41,723.44 | FREIGHT |
| 3.315 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 7/6/2017 | $1,937.61 | FREIGHT |
| 3.316 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 7/20/2017 | $13,621.49 | FREIGHT |
| 3.317 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 7/27/2017 | $22,223.55 | FREIGHT |
| 3.318 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 8/4/2017 | $13,679.38 | FREIGHT |
| 3.319 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 8/18/2017 | $6,559.48 | FREIGHT |
| 3.320 | FEDEX | PO BOX 1140 | | MEMPHIS | TN | 38101 | | 8/24/2017 | $1,838.06 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $114,379.79 | |
| 3.321 | FIDELITY | | | | | | | 6/9/2017 | $3,267.50 | 401K REMITTANCE |
| 3.322 | FIDELITY | | | | | | | 6/9/2017 | $75,478.95 | 401K REMITTANCE |
| 3.323 | FIDELITY | | | | | | | 6/23/2017 | $3,379.35 | 401K REMITTANCE |
| 3.324 | FIDELITY | | | | | | | 6/23/2017 | $71,943.43 | 401K REMITTANCE |
| 3.325 | FIDELITY | | | | | | | 7/10/2017 | $2,789.91 | 401K REMITTANCE |
| 3.326 | FIDELITY | | | | | | | 7/10/2017 | $51,331.83 | 401K REMITTANCE |
| 3.327 | FIDELITY | | | | | | | 7/24/2017 | $3,532.53 | 401K REMITTANCE |
| 3.328 | FIDELITY | | | | | | | 7/24/2017 | $57,557.58 | 401K REMITTANCE |
| 3.329 | FIDELITY | | | | | | | 8/4/2017 | $3,568.97 | 401K REMITTANCE |
| 3.330 | FIDELITY | | | | | | | 8/4/2017 | $54,493.92 | 401K REMITTANCE |
| 3.331 | FIDELITY | | | | | | | 8/18/2017 | $3,485.88 | 401K REMITTANCE |
| 3.332 | FIDELITY | | | | | | | 8/18/2017 | $72,706.68 | 401K REMITTANCE |
| 3.333 | FIDELITY | | | | | | | 9/1/2017 | $3,805.61 | 401K REMITTANCE |
| 3.334 | FIDELITY | | | | | | | 9/1/2017 | $48,507.13 | 401K REMITTANCE |
| 3.335 | FIDELITY | | | | | | | 9/15/2017 | $221.01 | 401K REMITTANCE |
| 3.336 | FIDELITY | | | | | | | 9/15/2017 | $3,062.60 | 401K REMITTANCE |
| 3.337 | FIDELITY | | | | | | | 9/15/2017 | $38,041.38 | 401K REMITTANCE |
| | | | | | | | | SUB-TOTAL: | $497,174.26 | |
| 3.338 | FIDELITY SECURITY LIFE INSURANCE C | PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | | 6/16/2017 | $3,377.07 | INSURANCE (EMPLOYEES) |
| 3.339 | FIDELITY SECURITY LIFE INSURANCE C | PO BOX 632531 | | CINCINNATI | OH | 45263-2531 | | 7/6/2017 | $3,547.62 | INSURANCE (EMPLOYEES) |
| 3.340 | FIDELITY SECURITY LIFE INSURANCE C | PO BOX 632532 | | CINCINNATI | OH | 45263-2532 | | 7/14/2017 | $3,456.18 | INSURANCE (EMPLOYEES) |
| 3.341 | FIDELITY SECURITY LIFE INSURANCE C | PO BOX 632533 | | CINCINNATI | OH | 45263-2533 | | 8/4/2017 | $3,235.32 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $13,616.19 | |
| 3.342 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 6/2/2017 | $1,256.60 | TEMP LABOR |
| 3.343 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 6/9/2017 | $1,209.48 | TEMP LABOR |
| 3.344 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 6/16/2017 | $29,755.28 | EMPLOYMENT RECRUITER |
| 3.345 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 6/22/2017 | $1,256.60 | TEMP LABOR |
| 3.346 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 6/29/2017 | $1,036.70 | TEMP LABOR |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.347 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 7/14/2017 | $2,387.54 | EMPLOYMENT RECRUITER |
| 3.348 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 7/20/2017 | $942.45 | TEMP LABOR |
| 3.349 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 7/27/2017 | $1,256.60 | TEMP LABOR |
| 3.350 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 8/4/2017 | $1,256.60 | TEMP LABOR |
| 3.351 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 8/10/2017 | $1,256.60 | TEMP LABOR |
| 3.352 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 8/18/2017 | $1,256.60 | TEMP LABOR |
| 3.353 | FIND GREAT PEOPLE LLC | 15 BRENDAN WAY, STE 140 | | GREENVILLE | SC | 29615 | | 8/24/2017 | $1,256.60 | TEMP LABOR |
| | | | | | | | | SUB-TOTAL: | $44,127.65 | |
| 3.354 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | 6/2/2017 | $9,959.93 | PRODUCT |
| 3.355 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | 6/9/2017 | $8,389.26 | PRODUCT |
| 3.356 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | 6/23/2017 | $13,500.36 | PRODUCT |
| 3.357 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | 7/7/2017 | $11,125.48 | PRODUCT |
| 3.358 | FINEEYE COLOR SOLUTIONS | 3535 ROGER B CHAFFEE MEM DR SE #A | | GRAND RAPIDS | MI | 49548 | | 7/21/2017 | $20,731.60 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $63,706.63 | |
| 3.359 | FIRLEY MORAN FREER & EASSA PC | 5010 CAMPUSWOOD DR STE 4 | | EAST SYRACUSE | NY | 13057 | | 7/27/2017 | $73,568.00 | ACCOUNTING FIRM |
| 3.360 | FIRLEY MORAN FREER & EASSA PC | 5010 CAMPUSWOOD DR STE 4 | | EAST SYRACUSE | NY | 13057 | | 8/24/2017 | $73,915.00 | ACCOUNTING FIRM |
| | | | | | | | | SUB-TOTAL: | $147,483.00 | |
| 3.361 | FITBIT INC | 625 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/2/2017 | $33,085.92 | PRODUCT |
| 3.362 | FITBIT INC | 626 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/9/2017 | $823,480.13 | PRODUCT |
| 3.363 | FITBIT INC | 627 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/13/2017 | $210,772.12 | PRODUCT |
| 3.364 | FITBIT INC | 628 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/15/2017 | $1,159.16 | PRODUCT |
| 3.365 | FITBIT INC | 629 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/15/2017 | $76,900.14 | PRODUCT |
| 3.366 | FITBIT INC | 630 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/16/2017 | $551,464.55 | PRODUCT |
| 3.367 | FITBIT INC | 631 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/16/2017 | $999,776.62 | PRODUCT |
| 3.368 | FITBIT INC | 632 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/22/2017 | $34,111.50 | PRODUCT |
| 3.369 | FITBIT INC | 633 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/23/2017 | $5,000,000.00 | PRODUCT |
| 3.370 | FITBIT INC | 634 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 6/30/2017 | $1,902,950.45 | PRODUCT |
| 3.371 | FITBIT INC | 635 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 7/7/2017 | $885,756.71 | PRODUCT |
| 3.372 | FITBIT INC | 636 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 7/11/2017 | $1,754,794.10 | PRODUCT |
| 3.373 | FITBIT INC | 637 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 7/26/2017 | $1,293,770.40 | PRODUCT |
| 3.374 | FITBIT INC | 638 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 8/30/2017 | $30.00 | PRODUCT |
| 3.375 | FITBIT INC | 639 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 8/30/2017 | $33,157.06 | PRODUCT |
| 3.376 | FITBIT INC | 640 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 8/30/2017 | $85,825.92 | PRODUCT |
| 3.377 | FITBIT INC | 641 MARKET STREET | 14TH FLOOR | SAN FRANCISCO | CA | 94105 | | 8/30/2017 | $1,856,946.17 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $15,543,980.95 | |
| 3.378 | FLASHFORGE USA - ILY ENTERPRISES I | 18545 GALE AVE. | | CITY OF INDUSTR | CA | 91748 | | 8/9/2017 | $131,134.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $131,134.00 | |
| 3.379 | FLIR COMMERCIAL SYSTEMS, INC. | 9 TOWNSEND WEST | | NASHUA | NH | 3063 | | 7/7/2017 | $2,946.61 | PRODUCT |
| 3.380 | FLIR COMMERCIAL SYSTEMS, INC. | 9 TOWNSEND WEST | | NASHUA | NH | 3063 | | 7/14/2017 | $3,373.97 | PRODUCT |
| 3.381 | FLIR COMMERCIAL SYSTEMS, INC. | 9 TOWNSEND WEST | | NASHUA | NH | 3063 | | 7/20/2017 | $80,190.11 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $86,510.69 | |
| 3.382 | FLIR COMMERCIAL SYSTEMS, INC. | 70 CASTILIAN DRIVE | | GOLETA | CA | 93117 | | 7/7/2017 | $191,972.99 | PRODUCT |
| 3.383 | FLIR COMMERCIAL SYSTEMS, INC. | 70 CASTILIAN DRIVE | | GOLETA | CA | 93117 | | 7/14/2017 | $44,004.55 | PRODUCT |
| 3.384 | FLIR COMMERCIAL SYSTEMS, INC. | 70 CASTILIAN DRIVE | | GOLETA | CA | 93117 | | 7/20/2017 | $37,063.95 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $273,041.49 | |
| 3.385 | FLIR SYSTEMS / LOREX | 7055 TROY HILL DRIVE | SUITE 400 | ELKRIDGE | MD | 21075 | | 7/14/2017 | $2,635.07 | PRODUCT |
| 3.386 | FLIR SYSTEMS / LOREX | 7055 TROY HILL DRIVE | SUITE 400 | ELKRIDGE | MD | 21075 | | 7/19/2017 | $5,422.28 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $8,057.35 | |
| 3.387 | FOCUS MANAGEMENT GROUP USA | | | | | | | 9/5/2017 | $27,372.51 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $27,372.51 | |
| 3.388 | FUEL 3D, INC. | 1800 NORTH GREENE STREET | SUITE J | GREENVILLE | NC | 27834 | | 8/18/2017 | $10,000.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $10,000.00 | |
| 3.389 | GARNISHMENT | | | | | | | 6/8/2017 | $5,137.30 | PAYROLL |
| 3.390 | GARNISHMENT | | | | | | | 6/22/2017 | $5,546.17 | PAYROLL |
| 3.391 | GARNISHMENT | | | | | | | 6/30/2017 | $5,635.43 | PAYROLL |
| 3.392 | GARNISHMENT | | | | | | | 7/20/2017 | $5,491.90 | PAYROLL |
| 3.393 | GARNISHMENT | | | | | | | 8/3/2017 | $5,683.57 | PAYROLL |
| 3.394 | GARNISHMENT | | | | | | | 8/17/2017 | $6,610.50 | PAYROLL |
| 3.395 | GARNISHMENT | | | | | | | 8/31/2017 | $5,651.09 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $39,755.96 | |
| 3.396 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE | SUITE 210 | SAN JOSE | CA | 95131 | | 6/2/2017 | $20,893.60 | PRODUCT |
| 3.397 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE | SUITE 210 | SAN JOSE | CA | 95131 | | 6/9/2017 | $20,000.00 | PRODUCT |
| 3.398 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE | SUITE 210 | SAN JOSE | CA | 95131 | | 6/13/2017 | $54,135.08 | PRODUCT |
| 3.399 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE | SUITE 210 | SAN JOSE | CA | 95131 | | 8/4/2017 | $206,000.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $301,028.68 | |
| 3.400 | GLOBAL SCANNING AMERICAS | 14155 SULLYFIELD CIRCLE | SUITE C | CHANTILLY | VA | 20151 | | 6/23/2017 | $11,520.00 | PRODUCT |
| 3.401 | GLOBAL SCANNING AMERICAS | 14155 SULLYFIELD CIRCLE | SUITE C | CHANTILLY | VA | 20151 | | 6/30/2017 | $43,287.50 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $54,807.50 | |
| 3.402 | GN NETCOM, INC. | 77 NORTHEASTERN BLVD | | NASHUA | NH | 3062 | | 7/7/2017 | $35,050.33 | IT EXPENSES |
| | | | | | | | | SUB-TOTAL: | $35,050.33 | |

SOFA 3 attachment - Statement Question page 62 of

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.403 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 6/9/2017 | $934.65 | TEMP LABOR |
| 3.404 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 6/16/2017 | $832.14 | TEMP LABOR |
| 3.405 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 6/22/2017 | $1,814.93 | TEMP LABOR |
| 3.406 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 6/29/2017 | $1,712.42 | TEMP LABOR |
| 3.407 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 7/6/2017 | $1,790.29 | TEMP LABOR |
| 3.408 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 7/14/2017 | $1,829.59 | TEMP LABOR |
| 3.409 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 7/20/2017 | $1,471.32 | TEMP LABOR |
| 3.410 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 7/27/2017 | $3,724.57 | TEMP LABOR |
| 3.411 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 8/4/2017 | $1,037.04 | TEMP LABOR |
| 3.412 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 8/10/2017 | $1,846.48 | TEMP LABOR |
| 3.413 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 8/18/2017 | $1,465.10 | TEMP LABOR |
| 3.414 | GODSHALL & GODSHALL CONSULTANTS IN | PO BOX 1984 | | GREENVILLE | SC | 29602 | | 8/24/2017 | $1,614.68 | TEMP LABOR |
| | | | | | | | | SUB-TOTAL: | $20,073.21 | |
| 3.415 | GOLDMAN SLOAN NASH HABER LLP | | | | | | | 9/5/2017 | $25,000.00 | ATTORNEY FEES |
| | | | | | | | | SUB-TOTAL: | $25,000.00 | |
| 3.416 | GOODMANS LLP | | | | | | | 9/5/2017 | $22,367.06 | ATTORNEY FEES |
| | | | | | | | | SUB-TOTAL: | $22,367.06 | |
| 3.417 | GRAPHIC FINISHING PARTNERS, LLC | PO BOX 1097 | | MARYLAND HEIGHT | MO | 63043 | | 6/13/2017 | $52,532.94 | PRODUCT |
| 3.418 | GRAPHIC FINISHING PARTNERS, LLC | PO BOX 1097 | | MARYLAND HEIGHT | MO | 63043 | | 6/23/2017 | $28,494.10 | PRODUCT |
| 3.419 | GRAPHIC FINISHING PARTNERS, LLC | PO BOX 1097 | | MARYLAND HEIGHT | MO | 63043 | | 8/4/2017 | $108,051.90 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $189,078.94 | |
| 3.420 | GRAPHTEC AMERICA, INC. | 17462 ARMSTRONG AVENUE | | IRVINE | CA | 92614 | | 6/23/2017 | $69,398.57 | PRODUCT |
| 3.421 | GRAPHTEC AMERICA, INC. | 17462 ARMSTRONG AVENUE | | IRVINE | CA | 92614 | | 8/3/2017 | $71,436.91 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $140,835.48 | |
| 3.422 | GREAT ROCK CAPITAL - GOOD FAITH DEP | | | | | | | 8/3/2017 | $75,000.00 | GOOD FAITH DEPOSIT - NEW FINANCING |
| | | | | | | | | SUB-TOTAL: | $75,000.00 | |
| 3.423 | GREAT ROCK CAPITAL PARTNERS | | | | | | | 8/18/2017 | $30,000.00 | GOOD FAITH DEPOSIT - NEW FINANCING |
| | | | | | | | | SUB-TOTAL: | $30,000.00 | |
| 3.424 | GREENBERG TRAURIG LLP | | | | | | | 9/5/2017 | $100,000.00 | ATTORNEY FEES |
| 3.425 | GREENBERG TRAURIG LLP | | | | | | | 9/20/2017 | $95,000.00 | ATTORNEY FEES |
| 3.426 | GREENBERG TRAURIG LLP | | | | | | | 9/1/2017 | $175,000.00 | ATTORNEY FEES |
| | | | | | | | | SUB-TOTAL: | $370,000.00 | |
| 3.427 | GREENVILLE 1.1 LLC | PO DRWER 2567 | | GREENVILLE | SC | 29602-2567 | | 6/1/2017 | $119,219.64 | RENT |
| 3.428 | GREENVILLE 1.1 LLC | PO DRWER 2567 | | GREENVILLE | SC | 29602-2567 | | 7/3/2017 | $119,219.64 | RENT |
| 3.429 | GREENVILLE 1.1 LLC | PO DRWER 2567 | | GREENVILLE | SC | 29602-2567 | | 8/1/2017 | $119,219.64 | RENT |
| 3.430 | GREENVILLE 1.1 LLC | PO DRWER 2567 | | GREENVILLE | SC | 29602-2567 | | 8/8/2017 | $8,345.62 | RENT |
| 3.431 | GREENVILLE 1.1 LLC | PO DRWER 2567 | | GREENVILLE | SC | 29602-2567 | | 8/29/2017 | $127,565.26 | RENT |
| | | | | | | | | SUB-TOTAL: | $493,569.80 | |
| 3.432 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/5/2017 | $438,627.58 | PRODUCT |
| 3.433 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/19/2017 | $272,429.71 | PRODUCT |
| 3.434 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/26/2017 | $299,446.60 | PRODUCT |
| 3.435 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/10/2017 | $758,330.09 | PRODUCT |
| 3.436 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/27/2017 | $308,182.21 | PRODUCT |
| 3.437 | HARMAN TECH. (ILFORD PHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 8/30/2017 | $488,814.44 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $2,565,832.63 | |
| 3.438 | HARMAN TECHNOLOGY (KENTMERE) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/5/2017 | $6,946.11 | PRODUCT |
| 3.439 | HARMAN TECHNOLOGY (KENTMERE) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/26/2017 | $22,519.70 | PRODUCT |
| 3.440 | HARMAN TECHNOLOGY (KENTMERE) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/27/2017 | $11,883.90 | PRODUCT |
| 3.441 | HARMAN TECHNOLOGY (KENTMERE) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 8/30/2017 | $10,325.85 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $51,675.56 | |
| 3.442 | HARMAN TECHNOLOGY LTD. (AGFAPHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/5/2017 | $9,053.40 | PRODUCT |
| 3.443 | HARMAN TECHNOLOGY LTD. (AGFAPHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/26/2017 | $10,031.90 | PRODUCT |
| 3.444 | HARMAN TECHNOLOGY LTD. (AGFAPHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/10/2017 | $3,108.70 | PRODUCT |
| 3.445 | HARMAN TECHNOLOGY LTD. (AGFAPHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/27/2017 | $9,349.13 | PRODUCT |
| 3.446 | HARMAN TECHNOLOGY LTD. (AGFAPHOTO) | TOWN LANE | MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 8/30/2017 | $4,376.17 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $35,919.30 | |
| 3.447 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB | | ROCHESTER | NY | 14604-2711 | | 6/2/2017 | $170.00 | LEGAL SERVICES |
| 3.448 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB | | ROCHESTER | NY | 14604-2711 | | 7/27/2017 | $20,499.97 | LEGAL SERVICES |
| 3.449 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB | | ROCHESTER | NY | 14604-2711 | | 8/4/2017 | $1,254.00 | LEGAL SERVICES |
| 3.450 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB | | ROCHESTER | NY | 14604-2711 | | 8/10/2017 | $3,187.50 | LEGAL SERVICES |
| | | | | | | | | SUB-TOTAL: | $25,111.47 | |
| 3.451 | HARTFORD INSURANCE | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 9/20/2017 | $9,471.63 | INSURANCE |
| 3.452 | HARTFORD LIFE INSURANCE COMPANY | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 9/21/2017 | $15,015.51 | INSURANCE |
| | | | | | | | | SUB-TOTAL: | $24,487.14 | |
| 3.453 | HAYNSWORTH SINKLER BOYD P.A. | ONE NORTH MAIN 2ND FLOOR | PO BOX 2048 | GREENVILLE | SC | 29602-2048 | | 6/9/2017 | $15,908.50 | LEGAL SERVICES |
| 3.454 | HAYNSWORTH SINKLER BOYD P.A. | ONE NORTH MAIN 2ND FLOOR | PO BOX 2048 | GREENVILLE | SC | 29602-2048 | | 6/29/2017 | $2,002.00 | LEGAL SERVICES |
| 3.455 | HAYNSWORTH SINKLER BOYD P.A. | ONE NORTH MAIN 2ND FLOOR | PO BOX 2048 | GREENVILLE | SC | 29602-2048 | | 7/27/2017 | $10,087.50 | LEGAL SERVICES |
| | | | | | | | | SUB-TOTAL: | $27,998.00 | |
| 3.456 | HERTZ | | | | | | | 6/16/2017 | $1,025.08 | REPAIRS |
| | | | | | | | | SUB-TOTAL: | $1,025.08 | |

Statement of Financial Affairs

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.457 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/2/2017 | $38,936.10 | PRODUCT |
| 3.458 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/9/2017 | $81,971.86 | PRODUCT |
| 3.459 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/16/2017 | $51,721.90 | PRODUCT |
| 3.460 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/23/2017 | $93,105.27 | PRODUCT |
| 3.461 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/29/2017 | $65,656.15 | PRODUCT |
| 3.462 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/6/2017 | $52,440.78 | PRODUCT |
| 3.463 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/14/2017 | $2,471.99 | PRODUCT |
| 3.464 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/21/2017 | $100,821.64 | PRODUCT |
| 3.465 | HID CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 8/10/2017 | $190,836.77 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $677,962.46 | |
| 3.466 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/2/2017 | $9,002.93 | PRODUCT |
| 3.467 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/9/2017 | $18,038.22 | PRODUCT |
| 3.468 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/16/2017 | $49,312.55 | PRODUCT |
| 3.469 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/23/2017 | $307,003.72 | PRODUCT |
| 3.470 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 6/29/2017 | $34,458.52 | PRODUCT |
| 3.471 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/6/2017 | $48,041.23 | PRODUCT |
| 3.472 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/14/2017 | $98,029.53 | PRODUCT |
| 3.473 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 7/21/2017 | $2.65 | PRODUCT |
| 3.474 | HID GLOBAL CORPORATION | 611 CENTER RIDGE RD | | AUSTIN | TX | 78753 | | 8/10/2017 | $309,178.87 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $873,068.22 | |
| 3.475 | HITACHI AMERICA LTD-UB DIVISION | COM DIVISION | DRAWER CS 198308 | ATLANTA | GA | 30384-8308 | | 6/23/2017 | $35,469.45 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $35,469.45 | |
| 3.476 | HITACHI AMERICA, LTD | COM DIVISION | DRAWER CS 198308 | ATLANTA | GA | 30384-8308 | | 6/9/2017 | $36,375.22 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $36,375.22 | |
| 3.477 | HORIZON OF MEMPHIS INC | PO BOX 180 | | BRUNSWICK | TN | 38014 | | 6/2/2017 | $3,655.00 | JANITORIAL SERVICES |
| 3.478 | HORIZON OF MEMPHIS INC | PO BOX 180 | | BRUNSWICK | TN | 38014 | | 6/29/2017 | $3,655.00 | JANITORIAL SERVICES |
| 3.479 | HORIZON OF MEMPHIS INC | PO BOX 180 | | BRUNSWICK | TN | 38014 | | 8/4/2017 | $4,430.00 | JANITORIAL SERVICES |
| | | | | | | | | SUB-TOTAL: | $11,740.00 | |
| 3.480 | HYATT SALES INC | PO BOX 50148 | | LIGHTHOUSEPOINT | FL | 33074 | | 6/22/2017 | $31,680.78 | OUTSIDE COMMISSIONS |
| 3.481 | HYATT SALES INC | PO BOX 50148 | | LIGHTHOUSEPOINT | FL | 33074 | | 7/27/2017 | $77,168.54 | OUTSIDE COMMISSIONS |
| | | | | | | | | SUB-TOTAL: | $108,849.32 | |
| 3.482 | IBM CORPORATION | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | 6/22/2017 | $37,567.38 | SAP HOSTING |
| 3.483 | IBM CORPORATION | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | 7/14/2017 | $36,919.00 | SAP HOSTING |
| 3.484 | IBM CORPORATION | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | 8/4/2017 | $36,919.00 | SAP HOSTING |
| 3.485 | IBM CORPORATION | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | 8/31/2017 | $36,919.00 | SAP HOSTING |
| | | | | | | | | SUB-TOTAL: | $148,324.38 | |
| 3.486 | IDAHO BUSINESS FORMS, INC | | | | | | | 6/22/2017 | $331.10 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $331.10 | |
| 3.487 | IMMEDION LLC | PO BOX 603350 | | CHARLOTTE | NC | 28260-3350 | | 6/16/2017 | $4,663.50 | IT EXPENSES |
| 3.488 | IMMEDION LLC | PO BOX 603350 | | CHARLOTTE | NC | 28260-3350 | | 7/20/2017 | $4,663.50 | IT EXPENSES |
| 3.489 | IMMEDION LLC | PO BOX 603350 | | CHARLOTTE | NC | 28260-3350 | | 8/18/2017 | $4,663.50 | IT EXPENSES |
| | | | | | | | | SUB-TOTAL: | $13,990.50 | |
| 3.490 | IMPOSSIBLE B.V. | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | NETHERLANDS | 6/2/2017 | $250,119.32 | PRODUCT |
| 3.491 | IMPOSSIBLE B.V. | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | NETHERLANDS | 6/23/2017 | $100,637.01 | PRODUCT |
| 3.492 | IMPOSSIBLE B.V. | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | NETHERLANDS | 7/5/2017 | $154,244.24 | PRODUCT |
| 3.493 | IMPOSSIBLE B.V. | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | NETHERLANDS | 7/17/2017 | $24,455.80 | PRODUCT |
| 3.494 | IMPOSSIBLE B.V. | HOGE BOTHOFSTRAAT 45 | | ENSCHEDE | OV | 7511ZA | NETHERLANDS | 7/27/2017 | $33,021.60 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $562,477.97 | |
| 3.495 | INNOVATIVE DTV SOLUTIONS, INC. | 12070 TELEGRAPH ROAD, SUITE 103 | | SANTA FE SPRING | CA | 90670 | | 6/23/2017 | $54,613.06 | PRODUCT |
| 3.496 | INNOVATIVE DTV SOLUTIONS, INC. | 12070 TELEGRAPH ROAD, SUITE 103 | | SANTA FE SPRING | CA | 90670 | | 7/7/2017 | $25,221.94 | PRODUCT |
| 3.497 | INNOVATIVE DTV SOLUTIONS, INC. | 12070 TELEGRAPH ROAD, SUITE 103 | | SANTA FE SPRING | CA | 90670 | | 7/21/2017 | $72,010.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $151,845.00 | |
| 3.498 | JESSUP MANUFACTURING COMPANY | 2815 WEST ROUT 120 | | MCHENRY | IL | 60051 | | 6/2/2017 | $11,263.33 | PRODUCT |
| 3.499 | JESSUP MANUFACTURING COMPANY | 2815 WEST ROUT 120 | | MCHENRY | IL | 60051 | | 7/13/2017 | $5,802.80 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $17,066.13 | |
| 3.500 | JK IMAGING, LTD | 17239 S MAIN ST | | GARDENA | CA | 90248 | | 6/7/2017 | $70,140.88 | PRODUCT |
| 3.501 | JK IMAGING, LTD | 17239 S MAIN ST | | GARDENA | CA | 90248 | | 6/23/2017 | $13,464.00 | PRODUCT |
| 3.502 | JK IMAGING, LTD | 17239 S MAIN ST | | GARDENA | CA | 90248 | | 6/29/2017 | $10,097.44 | PRODUCT |
| 3.503 | JK IMAGING, LTD | 17239 S MAIN ST | | GARDENA | CA | 90248 | | 8/2/2017 | $201,384.99 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $295,087.31 | |
| 3.504 | JNR ADJUSTMENT COMPANY, INC | 1375 S. SEMORAN BLVD., SUITE 1347 | | WINTER PARK | FL | 32792 | | 8/17/2017 | $790.00 | REPAIRS |
| | | | | | | | | SUB-TOTAL: | $790.00 | |
| 3.505 | JOHNATHAN SMITH | | | | | | | 7/12/2017 | $321.24 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $321.24 | |
| 3.506 | KARMALOOP LLC | | | | | | | 6/2/2017 | $353.96 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $353.96 | |
| 3.507 | KERI SYSTEMS INC | 2305 BERING DRIVE | | SAN JOSE | CA | 95131 | | 6/2/2017 | $2,778.75 | PRODUCT |
| 3.508 | KERI SYSTEMS INC | 2305 BERING DRIVE | | SAN JOSE | CA | 95131 | | 6/16/2017 | $9,427.82 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $12,206.57 | |
| 3.509 | KSV KOFMAN INC | | | | | | | 9/5/2017 | $100,000.00 | ATTORNEY FEES |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SUB-TOTAL: | $100,000.00 | |
| 3.510 | LEE HARTMAN & SONS INC | | | | | | | 6/2/2017 | $256.88 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $256.88 | |
| 3.511 | LEONARD'S STUDIO | | | | | | | 8/10/2017 | $12.96 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $12.96 | |
| 3.512 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 6/9/2017 | $10,534.42 | NETWORK BILLINGS |
| 3.513 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 6/16/2017 | $16.25 | NETWORK BILLINGS |
| 3.514 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 6/22/2017 | $5,845.36 | NETWORK BILLINGS |
| 3.515 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 7/14/2017 | $29,263.09 | NETWORK BILLINGS |
| 3.516 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 7/20/2017 | $5,849.98 | NETWORK BILLINGS |
| 3.517 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 8/10/2017 | $26,874.65 | NETWORK BILLINGS |
| 3.518 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 8/18/2017 | $5.14 | NETWORK BILLINGS |
| 3.519 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | DENVER | CO | 80291-0182 | | 8/24/2017 | $5,849.98 | NETWORK BILLINGS |
| | | | | | | | | SUB-TOTAL: | $84,238.87 | |
| 3.520 | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 7247-0109 | | PHILADELPHIA | PA | 19170-0109 | | 9/7/2017 | $128,832.00 | INSURANCE (EMPLOYEES) |
| | | | | | | | | SUB-TOTAL: | $128,832.00 | |
| 3.521 | LOGISTIC SOLUTIONS | 1428 MISTY SEA WAY | | SAN MARCOS | CA | 92027 | | 8/18/2017 | $6,431.25 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $6,431.25 | |
| 3.522 | LUIS MORALES | 1845 WATSON STREET | | MEMPHIS | TN | 38111 | | 8/4/2017 | $930.61 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $930.61 | |
| 3.523 | MARSH USA INC | PO BOX 417724 | | BOSTON | MA | 02241-7724 | | 8/29/2017 | $459,000.00 | CREDIT INSURANCE PREMIUM |
| | | | | | | | | SUB-TOTAL: | $459,000.00 | |
| 3.524 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 6/2/2017 | $3,614.88 | UTILITIES |
| 3.525 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 6/16/2017 | $16,774.48 | UTILITIES |
| 3.526 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 6/22/2017 | $416.30 | UTILITIES |
| 3.527 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 7/6/2017 | $6,143.08 | UTILITIES |
| 3.528 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 7/20/2017 | $21,490.72 | UTILITIES |
| 3.529 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 7/27/2017 | $3,027.78 | UTILITIES |
| 3.530 | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | | MEMPHIS | TN | 38145 | | 8/18/2017 | $25,014.94 | UTILITIES |
| | | | | | | | | SUB-TOTAL: | $76,482.18 | |
| 3.531 | MEUS GROUP 05 | 5900-A KATELLA AVENUE | | CYPRESS | CA | 90630 | | 6/2/2017 | $10,050.00 | ROYALTIES/DEVELOPMENT |
| | | | | | | | | SUB-TOTAL: | $10,050.00 | |
| 3.532 | MICRON CONSUMER PRODUCTS GROUP, INC. | 590 ALDER DRIVE | | MILPITAS | CA | 95035 | | 6/9/2017 | $18,100.45 | PRODUCT |
| 3.533 | MICRON CONSUMER PRODUCTS GROUP, INC. | 590 ALDER DRIVE | | MILPITAS | CA | 95035 | | 6/23/2017 | $178,440.23 | PRODUCT |
| 3.534 | MICRON CONSUMER PRODUCTS GROUP, INC. | 590 ALDER DRIVE | | MILPITAS | CA | 95035 | | 7/18/2017 | $307,447.08 | PRODUCT |
| 3.535 | MICRON CONSUMER PRODUCTS GROUP, INC. | 590 ALDER DRIVE | | MILPITAS | CA | 95035 | | 8/2/2017 | $76,050.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $580,037.76 | |
| 3.536 | MIDLAND RADIO CORPORATION | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120 | | 6/13/2017 | $58,011.32 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $58,011.32 | |
| 3.537 | MONSARRAT PALLET COMPANY | 1018 N. HOLLYWOOD ST. | | MEMPHIS | TN | 38108 | | 6/29/2017 | $4,940.00 | WAREHOUSE SUPPLIES |
| 3.538 | MONSARRAT PALLET COMPANY | 1018 N. HOLLYWOOD ST. | | MEMPHIS | TN | 38108 | | 7/14/2017 | $12,800.00 | WAREHOUSE SUPPLIES |
| 3.539 | MONSARRAT PALLET COMPANY | 1018 N. HOLLYWOOD ST. | | MEMPHIS | TN | 38108 | | 8/4/2017 | $2,660.00 | WAREHOUSE SUPPLIES |
| 3.540 | MONSARRAT PALLET COMPANY | 1018 N. HOLLYWOOD ST. | | MEMPHIS | TN | 38108 | | 8/18/2017 | $2,280.00 | WAREHOUSE SUPPLIES |
| | | | | | | | | SUB-TOTAL: | $22,680.00 | |
| 3.541 | MOTOROLA SOLUTIONS | 5990 AVEBURY ROAD | | MISSISSAUGA | ON | L5R 3R2 | CA | 6/23/2017 | $201,313.78 | PRODUCT |
| 3.542 | MOTOROLA SOLUTIONS | 5990 AVEBURY ROAD | | MISSISSAUGA | ON | L5R 3R2 | CA | 7/21/2017 | $101,174.77 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $302,488.55 | |
| 3.543 | NACM TAMPA INC | PO BOX 22827 | | TAMPA | FL | 33622 | | 6/9/2017 | $1,087.50 | CREDIT REPORTING SERVICE |
| 3.544 | NACM TAMPA INC | PO BOX 22827 | | TAMPA | FL | 33622 | | 6/29/2017 | $825.50 | CREDIT REPORTING SERVICE |
| 3.545 | NACM TAMPA INC | PO BOX 22827 | | TAMPA | FL | 33622 | | 7/14/2017 | $1,001.00 | CREDIT REPORTING SERVICE |
| | | | | | | | | SUB-TOTAL: | $2,914.00 | |
| 3.546 | NACM TAMPA INC | PO BOX 22827 | | TAMPA | FL | 33622 | | 8/10/2017 | $4,908.00 | CREDIT REPORTING SERVICE |
| | | | | | | | | SUB-TOTAL: | $4,908.00 | |
| 3.547 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 6/2/2017 | $95,410.71 | FREIGHT |
| 3.548 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 6/9/2017 | $67,248.28 | FREIGHT |
| 3.549 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 6/16/2017 | $75,499.07 | FREIGHT |
| 3.550 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 6/22/2017 | $46,512.90 | FREIGHT |
| 3.551 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 6/29/2017 | $81,968.47 | FREIGHT |
| 3.552 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 7/6/2017 | $81,747.93 | FREIGHT |
| 3.553 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 7/20/2017 | $61,361.24 | FREIGHT |
| 3.554 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 7/27/2017 | $100,109.12 | FREIGHT |
| 3.555 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 8/4/2017 | $12,432.02 | FREIGHT |
| 3.556 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 8/18/2017 | $43,976.47 | FREIGHT |
| 3.557 | NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228 | | 8/24/2017 | $46,585.01 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $713,251.22 | |
| 3.558 | NEO CATS | | | | | | | 6/2/2017 | $393.23 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $393.23 | |
| 3.559 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 6/2/2017 | $14,708.50 | TEMP EMPLOYMENT SERVICES |
| 3.560 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 6/16/2017 | $8,306.16 | TEMP EMPLOYMENT SERVICES |
| 3.561 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 6/29/2017 | $3,572.50 | TEMP EMPLOYMENT SERVICES |

SOFA - Distribution Statement of Financial Affairs

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.562 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 7/6/2017 | $3,798.16 | TEMP EMPLOYMENT SERVICES |
| 3.563 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 7/14/2017 | $2,000.00 | TEMP EMPLOYMENT SERVICES |
| 3.564 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 7/20/2017 | $4,240.00 | TEMP EMPLOYMENT SERVICES |
| 3.565 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 8/4/2017 | $1,000.00 | TEMP EMPLOYMENT SERVICES |
| 3.566 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 8/10/2017 | $1,000.00 | TEMP EMPLOYMENT SERVICES |
| 3.567 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 8/18/2017 | $5,583.75 | TEMP EMPLOYMENT SERVICES |
| 3.568 | NEVADA DISTRIBUTION SERVICES | 625 WALTHAM WAY SUITE 104 | | SPARKS | NV | 89434 | | 8/24/2017 | $1,935.00 | TEMP EMPLOYMENT SERVICES |
| | | | | | | | | SUB-TOTAL: | $46,144.07 | |
| 3.569 | NEVADA OVERHEAD DOOR CO | 1335 GREG ST SUITE 107 | | SPARKS | NV | 89431 | | 6/16/2017 | $7,235.00 | OUTSIDE SERVICES-MAINTENANCE AND SERVICE |
| | | | | | | | | SUB-TOTAL: | $7,235.00 | |
| 3.570 | NEVADA TAX 7/1/16 - 6/30/17 | 1550 COLLEGE PARKWAY, SUITE 115 | | CARSON CITY | NV | 89706 | | 7/24/2017 | $51,295.92 | TAXES |
| | | | | | | | | SUB-TOTAL: | $51,295.92 | |
| 3.571 | NIGHTWINE CONSTRUCTION CO INC | 205 LAKE POINTE COVE | | ROSSVILLE | TN | 38066 | | 7/27/2017 | $1,750.00 | REPAIRS |
| 3.572 | NIGHTWINE CONSTRUCTION CO INC | 205 LAKE POINTE COVE | | ROSSVILLE | TN | 38066 | | 8/10/2017 | $2,750.00 | REPAIRS |
| 3.573 | NIGHTWINE CONSTRUCTION CO INC | 205 LAKE POINTE COVE | | ROSSVILLE | TN | 38066 | | 8/18/2017 | $2,700.00 | REPAIRS |
| | | | | | | | | SUB-TOTAL: | $7,200.00 | |
| 3.574 | NJ DIVISION OF REVENUE | 5010 CAMPUSWOOD DR STE 4 | | EAST SYRACUSE | NY | 13057 | | 7/27/2017 | $100.00 | TAXES |
| | | | | | | | | SUB-TOTAL: | $100.00 | |
| 3.575 | NJ PARTNERSHIP TAX 11/1/15-10/31/16 | PO BOX 252 | | TRENTON | NJ | 08625-0308 | | 7/14/2017 | $16,809.00 | TAX PAYMENT |
| | | | | | | | | SUB-TOTAL: | $16,809.00 | |
| 3.576 | OGLETREE DEAKINS NASH SMOAK & STEW | PO BOX 89 | | COLUMBIA | SC | 29202 | | 6/14/2017 | $5,360.00 | ATTORNEY FEES |
| 3.577 | OGLETREE DEAKINS NASH SMOAK & STEW | PO BOX 89 | | COLUMBIA | SC | 29202 | | 7/20/2017 | $832.00 | ATTORNEY FEES |
| 3.578 | OGLETREE DEAKINS NASH SMOAK & STEW | PO BOX 89 | | COLUMBIA | SC | 29202 | | 8/10/2017 | $3,912.00 | ATTORNEY FEES |
| | | | | | | | | SUB-TOTAL: | $10,104.00 | |
| 3.579 | OH CAT TAX QTR END 3/31/17 | PO BOX 181140 | | COLUMBUS | OH | 43218-1140 | | 7/7/2017 | $15,103.07 | TAXES |
| 3.580 | OH CAT TAX QTR END 6/30/17 | PO BOX 181140 | | COLUMBUS | OH | 43218-1140 | | 7/7/2017 | $15,675.00 | TAXES |
| | | | | | | | | SUB-TOTAL: | $30,778.07 | |
| 3.581 | P/R TAXES | | | | | | | 6/8/2017 | $359,554.48 | PAYROLL (TAXES) |
| 3.582 | P/R TAXES | | | | | | | 6/22/2017 | $321,556.27 | PAYROLL (TAXES) |
| 3.583 | P/R TAXES | | | | | | | 6/30/2017 | $282,884.34 | PAYROLL (TAXES) |
| 3.584 | P/R TAXES | | | | | | | 7/20/2017 | $293,817.88 | PAYROLL (TAXES) |
| 3.585 | P/R TAXES | | | | | | | 8/3/2017 | $271,509.16 | PAYROLL (TAXES) |
| 3.586 | P/R TAXES | | | | | | | 8/17/2017 | $421,236.73 | PAYROLL (TAXES) |
| 3.587 | P/R TAXES | | | | | | | 8/31/2017 | $280,412.92 | PAYROLL (TAXES) |
| | | | | | | | | SUB-TOTAL: | $2,230,971.78 | |
| 3.588 | PABLO VALERIO | 1547 MARCIA ROAD | | MEMPHIS | TN | 38117 | | 8/4/2017 | $960.44 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $960.44 | |
| 3.589 | PAPER CHECKS | | | | | | | 6/8/2017 | $28,788.75 | PAYROLL |
| 3.590 | PAPER CHECKS | | | | | | | 6/22/2017 | $29,822.24 | PAYROLL |
| 3.591 | PAPER CHECKS | | | | | | | 6/30/2017 | $27,586.09 | PAYROLL |
| 3.592 | PAPER CHECKS | | | | | | | 7/20/2017 | $36,208.62 | PAYROLL |
| 3.593 | PAPER CHECKS | | | | | | | 8/3/2017 | $40,503.30 | PAYROLL |
| 3.594 | PAPER CHECKS | | | | | | | 8/17/2017 | $39,943.14 | PAYROLL |
| 3.595 | PAPER CHECKS | | | | | | | 8/31/2017 | $34,843.51 | PAYROLL |
| 3.596 | PAPER CHECKS | | | | | | | 9/22/2017 | $17,125.30 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $254,820.95 | |
| 3.597 | PAPER TRADE NETWORK, LLC | 200 BARR HARBOR DRIVE, SUITE 400 | WEST CONSHOHOCKEN | WEST CONSHOHOCK | PA | 19428 | | 6/16/2017 | $3,476.00 | PRODUCT |
| 3.598 | PAPER TRADE NETWORK, LLC | 200 BARR HARBOR DRIVE, SUITE 400 | WEST CONSHOHOCKEN | WEST CONSHOHOCK | PA | 19428 | | 7/31/2017 | $2,105.30 | PRODUCT |
| 3.599 | PAPER TRADE NETWORK, LLC | 200 BARR HARBOR DRIVE, SUITE 400 | WEST CONSHOHOCKEN | WEST CONSHOHOCK | PA | 19428 | | 8/14/2017 | $1,222.91 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $6,804.21 | |
| 3.600 | PATERSON PHOTOGRAPHIC | HARMAN TECHNOLOGY | TOWN LANE   MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/5/2017 | $15,441.52 | PRODUCT |
| 3.601 | PATERSON PHOTOGRAPHIC | HARMAN TECHNOLOGY | TOWN LANE   MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 6/26/2017 | $53,354.99 | PRODUCT |
| 3.602 | PATERSON PHOTOGRAPHIC | HARMAN TECHNOLOGY | TOWN LANE   MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/10/2017 | $11,030.82 | PRODUCT |
| 3.603 | PATERSON PHOTOGRAPHIC | HARMAN TECHNOLOGY | TOWN LANE   MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 7/27/2017 | $41,077.85 | PRODUCT |
| 3.604 | PATERSON PHOTOGRAPHIC | HARMAN TECHNOLOGY | TOWN LANE   MOBBERLEY | CHESHIRE | MA | WA167JL | UNITED KINGDOM | 8/30/2017 | $12,970.92 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $133,876.10 | |
| 3.605 | PAYLOCITY | | | | | | | 6/9/2017 | $2,045.94 | PAYROLL |
| 3.606 | PAYLOCITY | | | | | | | 6/23/2017 | $6,747.91 | PAYROLL |
| 3.607 | PAYLOCITY | | | | | | | 7/7/2017 | $1,129.43 | PAYROLL |
| 3.608 | PAYLOCITY | | | | | | | 7/21/2017 | $8.11 | PAYROLL |
| 3.609 | PAYLOCITY | | | | | | | 7/21/2017 | $4,462.37 | PAYROLL |
| 3.610 | PAYLOCITY | | | | | | | 7/24/2017 | $53.21 | PAYROLL |
| 3.611 | PAYLOCITY | | | | | | | 8/4/2017 | $1,104.74 | PAYROLL |
| 3.612 | PAYLOCITY | | | | | | | 8/18/2017 | $94.97 | PAYROLL |
| 3.613 | PAYLOCITY | | | | | | | 8/18/2017 | $4,267.26 | PAYROLL |
| 3.614 | PAYLOCITY | | | | | | | 8/22/2017 | $263.75 | PAYROLL |
| 3.615 | PAYLOCITY | | | | | | | 8/22/2017 | $2,149.00 | PAYROLL |
| 3.616 | PAYLOCITY | | | | | | | 9/1/2017 | $1,661.72 | PAYROLL |
| 3.617 | PAYLOCITY | | | | | | | 9/15/2017 | $1,478.97 | PAYROLL |
| 3.618 | PAYLOCITY | | | | | | | 9/15/2017 | $1,644.94 | PAYROLL |

AMH-Distribution/LLC
Current Statement Page - 66

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SUB-TOTAL: | $27,112.32 | |
| 3.619 | PAYLOCITY Q117 | | | | | | | 8/4/2017 | $11.96 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $11.96 | |
| 3.620 | PAYLOCITY Q117 FUTA TRUE UP | | | | | | | 6/30/2017 | $1,723.60 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $1,723.60 | |
| 3.621 | PAYLOCITY REFUND | | | | | | | 9/18/2017 | $250.00 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $250.00 | |
| 3.622 | PAYLOCITY RETURN | | | | | | | 6/27/2017 | $457.46 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $457.46 | |
| 3.623 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $12.62 | PAYROLL |
| 3.624 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $36.00 | PAYROLL |
| 3.625 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $54.75 | PAYROLL |
| 3.626 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $92.24 | PAYROLL |
| 3.627 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $249.00 | PAYROLL |
| 3.628 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $273.00 | PAYROLL |
| 3.629 | PAYLOCITY-AMENDED RETURNS-WRONG STAT | | | | | | | 6/20/2017 | $278.00 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $995.61 | |
| 3.630 | PAYMENTECH LLC | | | | | | | 9/21/2017 | $8,858.11 | IT SERVICES |
| | | | | | | | | SUB-TOTAL: | $8,858.11 | |
| 3.631 | PAYROLL TAXES | | | | | | | 9/22/2017 | $5,409.17 | PAYROLL (TAXES) |
| 3.632 | PAYROLL TAXES | | | | | | | 9/22/2017 | $170,370.49 | PAYROLL (TAXES) |
| | | | | | | | | SUB-TOTAL: | $175,779.66 | |
| 3.633 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 6/2/2017 | $16,675.91 | WAREHOUSE SUPPLIES |
| 3.634 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 6/9/2017 | $18,979.95 | WAREHOUSE SUPPLIES |
| 3.635 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 6/16/2017 | $24,164.17 | WAREHOUSE SUPPLIES |
| 3.636 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 6/22/2017 | $20,692.33 | WAREHOUSE SUPPLIES |
| 3.637 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 6/29/2017 | $17,930.68 | WAREHOUSE SUPPLIES |
| 3.638 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 7/6/2017 | $26,705.54 | WAREHOUSE SUPPLIES |
| 3.639 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 7/14/2017 | $2,418.12 | WAREHOUSE SUPPLIES |
| 3.640 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 7/20/2017 | $11,431.63 | WAREHOUSE SUPPLIES |
| 3.641 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 7/27/2017 | $29,243.61 | WAREHOUSE SUPPLIES |
| 3.642 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 8/10/2017 | $11,082.94 | WAREHOUSE SUPPLIES |
| 3.643 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 8/18/2017 | $3,765.95 | WAREHOUSE SUPPLIES |
| 3.644 | PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | CHARLOTTE | NC | 28289-0938 | | 8/24/2017 | $2,217.25 | WAREHOUSE SUPPLIES |
| | | | | | | | | SUB-TOTAL: | $185,308.08 | |
| 3.645 | PRECISION TECHNOLOGY SOLUTIONS | 8965 BROOKHOLLOW DR | | OLIVE BRANCH | MS | 38654 | | 6/2/2017 | $3,880.00 | WAREHOUSE SUPPLIES |
| 3.646 | PRECISION TECHNOLOGY SOLUTIONS | 8965 BROOKHOLLOW DR | | OLIVE BRANCH | MS | 38654 | | 6/9/2017 | $1,917.00 | WAREHOUSE SUPPLIES |
| 3.647 | PRECISION TECHNOLOGY SOLUTIONS | 8965 BROOKHOLLOW DR | | OLIVE BRANCH | MS | 38654 | | 6/22/2017 | $2,750.00 | WAREHOUSE SUPPLIES |
| 3.648 | PRECISION TECHNOLOGY SOLUTIONS | 8965 BROOKHOLLOW DR | | OLIVE BRANCH | MS | 38654 | | 7/14/2017 | $1,917.00 | WAREHOUSE SUPPLIES |
| 3.649 | PRECISION TECHNOLOGY SOLUTIONS | 8965 BROOKHOLLOW DR | | OLIVE BRANCH | MS | 38654 | | 8/10/2017 | $1,917.00 | WAREHOUSE SUPPLIES |
| | | | | | | | | SUB-TOTAL: | $12,381.00 | |
| 3.650 | PREMIUM ASSIGNMENT CORPORATION | PO BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | | 6/22/2017 | $52,716.31 | INSURANCE |
| | | | | | | | | SUB-TOTAL: | $52,716.31 | |
| 3.651 | PRIMERA TECHNOLOGY INC | TWO CARLSON PKWY N STE 375 | | PLYMOUTH | MN | 55447 | | 6/13/2017 | $32,644.35 | PRODUCT |
| 3.652 | PRIMERA TECHNOLOGY INC | TWO CARLSON PKWY N STE 375 | | PLYMOUTH | MN | 55447 | | 6/26/2017 | $85,000.00 | PRODUCT |
| 3.653 | PRIMERA TECHNOLOGY INC | TWO CARLSON PKWY N STE 375 | | PLYMOUTH | MN | 55447 | | 8/4/2017 | $81,388.53 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $199,032.88 | |
| 3.654 | PRO BUYING GROUP | PO BOX 320236 | | FAIRFIELD | CT | 6432 | | 6/29/2017 | $584.04 | MARKETING FUNDING PASS THROUGH |
| 3.655 | PRO BUYING GROUP | PO BOX 320236 | | FAIRFIELD | CT | 6432 | | 7/3/2017 | $529.66 | MARKETING FUNDING PASS THROUGH |
| 3.656 | PRO BUYING GROUP | PO BOX 320236 | | FAIRFIELD | CT | 6432 | | 7/14/2017 | $12,719.60 | MARKETING FUNDING PASS THROUGH |
| | | | | | | | | SUB-TOTAL: | $13,833.30 | |
| 3.657 | PUBLIN EDUCATION PARTNERS | 225 S. PLEASANTBURG DRIVE, SUITE E6 | | GREENVILLE | SC | 29607 | | 6/29/2017 | $11,214.00 | OTHER |
| | | | | | | | | SUB-TOTAL: | $11,214.00 | |
| 3.658 | QARDIO, INC. | 340 S. LEMON AVE #1104F | | WALNUT | CA | 91789 | | 7/10/2017 | $44,002.92 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $44,002.92 | |
| 3.659 | RATHI MAHENDRANATH | 102 HIGH GROVE CT | | SIMPSONVILLE | SC | 29681 | | 7/7/2017 | $1,315.51 | EMPLOYEE CHECK - MANUAL |
| | | | | | | | | SUB-TOTAL: | $1,315.51 | |
| 3.660 | RHA TECHNOLOGIES LTD. | UNIT 3 69 HAUGH ROAD | GLASGOW | SCOTLAND | UK | G3 8TX | UNITED KINGDOM | 7/21/2017 | $25,000.00 | PRODUCT |
| 3.661 | RHA TECHNOLOGIES LTD. | UNIT 3 69 HAUGH ROAD | GLASGOW | SCOTLAND | UK | G3 8TX | UNITED KINGDOM | 8/4/2017 | $27,465.88 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $52,465.88 | |
| 3.662 | RTRN OF DIR DEP | | | | | | | 7/11/2017 | $321.24 | PAYROLL |
| | | | | | | | | SUB-TOTAL: | $321.24 | |
| 3.663 | SANFORD BRANDS | 2707 BUTTERFIELD RD | | OAK BROOK | IL | 60540 | | 8/4/2017 | $8,539.13 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $8,539.13 | |
| 3.664 | SENECA DATA | PO BOX 10245 | | ALBANY | NY | 12201-5245 | | 6/2/2017 | $10,454.00 | SUPPLIES |
| 3.665 | SENECA DATA | PO BOX 10245 | | ALBANY | NY | 12201-5245 | | 8/4/2017 | $769.00 | SUPPLIES |
| | | | | | | | | SUB-TOTAL: | $11,223.00 | |
| 3.666 | SILEX TECHNOLOGY AMERICA INC | 157 W 7065 S | | SALT LAKE CITY | UT | 84047 | | 6/23/2017 | $27,438.57 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $27,438.57 | |

Within Distribution Filing
Statement of Financial Affairs

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.667 | SMARTLABS INC. | 16542 MILLIKAN AVE | | IRVINE | CA | 92606 | | 7/21/2017 | $50,789.58 | PRODUCT |
| | | | | | | | | **SUB-TOTAL:** | **$50,789.58** | |
| 3.668 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 6/22/2017 | $11,424.54 | TEMP EMPLOYMENT SERVICES |
| 3.669 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 6/29/2017 | $3,054.17 | TEMP EMPLOYMENT SERVICES |
| 3.670 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 7/14/2017 | $8,725.30 | TEMP EMPLOYMENT SERVICES |
| 3.671 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 7/20/2017 | $32,690.90 | TEMP EMPLOYMENT SERVICES |
| 3.672 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 7/27/2017 | $4,856.11 | TEMP EMPLOYMENT SERVICES |
| 3.673 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 8/4/2017 | $6,051.27 | TEMP EMPLOYMENT SERVICES |
| 3.674 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 8/10/2017 | $9,098.99 | TEMP EMPLOYMENT SERVICES |
| 3.675 | STAFFLINE | 6750 POPLAR AVE SUITE 400 | | MEMPHIS | TN | 38138 | | 8/18/2017 | $5,960.28 | TEMP EMPLOYMENT SERVICES |
| | | | | | | | | **SUB-TOTAL:** | **$81,861.56** | |
| 3.676 | STAPLES BUSINESS ADVANTAGE | DEPT ROC | PO BOX 415256 | BOSTON | MA | 02241-5256 | | 6/2/2017 | $3,345.33 | OFFICE SUPPLIES |
| 3.677 | STAPLES BUSINESS ADVANTAGE | DEPT ROC | PO BOX 415256 | BOSTON | MA | 02241-5256 | | 6/29/2017 | $4,767.96 | OFFICE SUPPLIES |
| | | | | | | | | **SUB-TOTAL:** | **$8,113.29** | |
| 3.678 | STINSON LEONARD STREET LLP | 150 SOUTH FIFTH STREET | SUITE 2300 | MINNEAPOLIS | MN | 55402 | | 9/7/2017 | $100,000.00 | ATTORNEY FEES |
| 3.679 | STINSON LEONARD STREET LLP | 150 SOUTH FIFTH STREET | SUITE 2300 | MINNEAPOLIS | MN | 55402 | | 8/29/2017 | $100,000.00 | ATTORNEY FEES |
| 3.680 | STINSON LEONARD STREET LLP | 150 SOUTH FIFTH STREET | SUITE 2300 | MINNEAPOLIS | MN | 55402 | | 9/5/2017 | $100,000.00 | ATTORNEY FEES |
| | | | | | | | | **SUB-TOTAL:** | **$300,000.00** | |
| 3.681 | STOWE MOUNTAIN LODGE | 7412 MOUNTAIN ROAD | | STOWE | VT | 5672 | | 8/18/2017 | $71,004.30 | LODGING- INTERCHANGE |
| | | | | | | | | **SUB-TOTAL:** | **$71,004.30** | |
| 3.682 | SUPERIOR MOVERS, INC. | 6004 W. 7TH STREET | | TEXARKANA | TX | 75501 | | 6/14/2017 | $8,000.00 | RELOCATION FEES |
| | | | | | | | | **SUB-TOTAL:** | **$8,000.00** | |
| 3.683 | SWYFT INC | | | | | | | 7/20/2017 | $6,624.98 | CUSTOMER REFUND |
| | | | | | | | | **SUB-TOTAL:** | **$6,624.98** | |
| 3.684 | SYNCB/AMAZON | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-1226 | | 6/29/2017 | $8,309.60 | OFFICE SUPPLIES |
| 3.685 | SYNCB/AMAZON | 411 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-1226 | | 8/18/2017 | $11,600.53 | OFFICE SUPPLIES |
| | | | | | | | | **SUB-TOTAL:** | **$19,910.13** | |
| 3.686 | TAYTE PRODUCTIONS | PO BOX 50148 | | LIGHTHOUSE PNT | FL | 33074 | | 7/27/2017 | $27,495.00 | OUTSIDE COMMISSION |
| | | | | | | | | **SUB-TOTAL:** | **$27,495.00** | |
| 3.687 | THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 6/9/2017 | $16,475.80 | INSURANCE |
| 3.688 | THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 7/14/2017 | $20,588.53 | INSURANCE |
| 3.689 | THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 7/27/2017 | $382.29 | INSURANCE |
| 3.690 | THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 8/10/2017 | $14,991.92 | INSURANCE |
| | | | | | | | | **SUB-TOTAL:** | **$52,438.54** | |
| 3.691 | THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 6/16/2017 | $9,471.63 | INSURANCE |
| 3.692 | THE HARTFORD-PRIORITY ACCOUNTS | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | 8/18/2017 | $5,572.26 | INSURANCE |
| | | | | | | | | **SUB-TOTAL:** | **$15,043.89** | |
| 3.693 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | 6/22/2017 | $3,124.55 | WAREHOUSE SUPPLIES |
| 3.694 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | 6/29/2017 | $1,980.00 | WAREHOUSE SUPPLIES |
| 3.695 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | 7/27/2017 | $1,980.00 | WAREHOUSE SUPPLIES |
| 3.696 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | 8/4/2017 | $2,643.85 | WAREHOUSE SUPPLIES |
| 3.697 | THE PALLET FACTORY INC | PO BOX 181055 | | MEMPHIS | TN | 38181-1055 | | 8/18/2017 | $2,643.85 | WAREHOUSE SUPPLIES |
| | | | | | | | | **SUB-TOTAL:** | **$12,372.25** | |
| 3.698 | THE PARK AT FOREST HILL | 8285 IRENE BLVD | | MEMPHIS | TN | 38125 | | 6/1/2017 | $2,624.00 | RENT |
| 3.699 | THE PARK AT FOREST HILL | 8285 IRENE BLVD | | MEMPHIS | TN | 38125 | | 7/3/2017 | $1,836.00 | RENT |
| 3.700 | THE PARK AT FOREST HILL | 8285 IRENE BLVD | | MEMPHIS | TN | 38125 | | 8/1/2017 | $1,836.00 | RENT |
| 3.701 | THE PARK AT FOREST HILL | 8285 IRENE BLVD | | MEMPHIS | TN | 38125 | | 8/14/2017 | $66.00 | RENT |
| 3.702 | THE PARK AT FOREST HILL | 8285 IRENE BLVD | | MEMPHIS | TN | 38125 | | 8/29/2017 | $1,836.00 | RENT |
| | | | | | | | | **SUB-TOTAL:** | **$8,198.00** | |
| 3.703 | TN FRANCHISE AND EXCISE TAX PMT | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | NASHVILLE | TN | 37242 | | 7/17/2017 | $10,000.00 | TAX PAYMENT |
| 3.704 | TN FRANCHISE AND EXCISE TAX PMT | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | NASHVILLE | TN | 37242 | | 7/17/2017 | $70,000.00 | TAX PAYMENT |
| | | | | | | | | **SUB-TOTAL:** | **$80,000.00** | |
| 3.705 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 6/2/2017 | $2,750.00 | REPAIRS |
| 3.706 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 6/9/2017 | $1,028.00 | REPAIRS |
| 3.707 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 6/29/2017 | $3,341.71 | REPAIRS |
| 3.708 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 7/6/2017 | $6,322.06 | REPAIRS |
| 3.709 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 7/27/2017 | $2,327.82 | REPAIRS |
| 3.710 | TRANE U.S. INC | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | | 8/4/2017 | $432.00 | REPAIRS |
| | | | | | | | | **SUB-TOTAL:** | **$16,201.59** | |
| 3.711 | TRANSCEND INFORMATION INC | 10320 LITTLE PATUXENT PARKWAY | SUITE 808 | COLUMBIA | MD | 21044 | | 6/2/2017 | $10,195.40 | PRODUCT |
| 3.712 | TRANSCEND INFORMATION INC | 10320 LITTLE PATUXENT PARKWAY | SUITE 808 | COLUMBIA | MD | 21044 | | 6/16/2017 | $250,164.10 | PRODUCT |
| 3.713 | TRANSCEND INFORMATION INC | 10320 LITTLE PATUXENT PARKWAY | SUITE 808 | COLUMBIA | MD | 21044 | | 6/23/2017 | $460,140.40 | PRODUCT |
| 3.714 | TRANSCEND INFORMATION INC | 10320 LITTLE PATUXENT PARKWAY | SUITE 808 | COLUMBIA | MD | 21044 | | 6/23/2017 | $460,140.40 | PRODUCT |
| | | | | | | | | **SUB-TOTAL:** | **$1,180,640.30** | |
| 3.715 | TRANSCEPTA LLC | 135 COLUMBIA | SUITE 202 | ALISO VIEJO | CA | 92656 | | 6/9/2017 | $4,410.00 | MAIL SERVICE |
| 3.716 | TRANSCEPTA LLC | 135 COLUMBIA | SUITE 202 | ALISO VIEJO | CA | 92656 | | 7/6/2017 | $5,210.00 | MAIL SERVICE |
| 3.717 | TRANSCEPTA LLC | 135 COLUMBIA | SUITE 202 | ALISO VIEJO | CA | 92656 | | 8/4/2017 | $4,410.00 | MAIL SERVICE |
| | | | | | | | | **SUB-TOTAL:** | **$14,030.00** | |
| 3.718 | TRANSILWRAP COMPANY INC | 60 MAXWELL COURT | | SANTA ROSA | CA | 95401 | | 6/16/2017 | $23,289.74 | SUPPLIES |
| 3.719 | TRANSILWRAP COMPANY INC | 60 MAXWELL COURT | | SANTA ROSA | CA | 95401 | | 7/7/2017 | $12,169.90 | SUPPLIES |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SUB-TOTAL: | $35,459.64 | |
| 3.720 | TREASURER, CITY OF MEMPHIS | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | | 8/10/2017 | $23,432.96 | PROPERTY TAX |
| | | | | | | | | SUB-TOTAL: | $23,432.96 | |
| 3.721 | UNITRADE GROUP INC | | | | | | | 6/2/2017 | $168.96 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $168.96 | |
| 3.722 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/2/2017 | $31,119.75 | FREIGHT |
| 3.723 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/9/2017 | $104,569.18 | FREIGHT |
| 3.724 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/16/2017 | $93,163.91 | FREIGHT |
| 3.725 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/22/2017 | $66,012.38 | FREIGHT |
| 3.726 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/29/2017 | $109,504.01 | FREIGHT |
| 3.727 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 7/6/2017 | $124,855.54 | FREIGHT |
| 3.728 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 7/20/2017 | $12,845.99 | FREIGHT |
| 3.729 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 7/27/2017 | $61,317.51 | FREIGHT |
| 3.730 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 8/4/2017 | $25,693.80 | FREIGHT |
| 3.731 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 8/18/2017 | $24,638.90 | FREIGHT |
| 3.732 | UPS | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 8/24/2017 | $23,933.41 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $677,654.38 | |
| 3.733 | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 8/31/2017 | $1,281.00 | FREIGHT |
| 3.734 | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 6/2/2017 | $293.36 | FREIGHT |
| 3.735 | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 4980 | | HAGERSTOWN | MD | 21747-4980 | | 8/31/2017 | $6.90 | FREIGHT |
| | | | | | | | | SUB-TOTAL: | $1,581.26 | |
| 3.736 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | NJ | 07101-0408 | | 7/6/2017 | $8,276.01 | UTILITIES-PHONE |
| 3.737 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | NJ | 07101-0408 | | 7/14/2017 | $267.01 | UTILITIES-PHONE |
| 3.738 | VERIZON WIRELESS | PO BOX 408 | | NEWARK | NJ | 07101-0408 | | 7/27/2017 | $8,077.14 | UTILITIES-PHONE |
| | | | | | | | | SUB-TOTAL: | $16,620.16 | |
| 3.739 | VIVOTEK USA, INC | 2050 RINGWOOD AVE | | SAN JOSE | CA | 95131 | | 6/2/2017 | $20,984.62 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $20,984.62 | |
| 3.740 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 6/16/2017 | $103,292.03 | PRODUCT |
| 3.741 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 6/26/2017 | $500,179.99 | PRODUCT |
| 3.742 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 7/6/2017 | $350,587.02 | PRODUCT |
| 3.743 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 7/14/2017 | $138,745.70 | PRODUCT |
| 3.744 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 7/21/2017 | $300,000.00 | PRODUCT |
| 3.745 | WACOM TECHNOLOGY CORP | 1455 NW IRVING STREET  SUITE 800 | | PORTLAND | OR | 97209 | | 8/9/2017 | $352,910.88 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $1,745,715.62 | |
| 3.746 | WASTE MANAGEMENT OF TENN - MEMPHIS | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | 6/16/2017 | $10,428.42 | UTILITIES-WASTE REMOVAL |
| 3.747 | WASTE MANAGEMENT OF TENN - MEMPHIS | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | 6/29/2017 | $382.22 | UTILITIES-WASTE REMOVAL |
| 3.748 | WASTE MANAGEMENT OF TENN - MEMPHIS | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | 7/14/2017 | $10,223.10 | UTILITIES-WASTE REMOVAL |
| 3.749 | WASTE MANAGEMENT OF TENN - MEMPHIS | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | 7/27/2017 | $757.60 | UTILITIES-WASTE REMOVAL |
| 3.750 | WASTE MANAGEMENT OF TENN - MEMPHIS | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | 8/18/2017 | $8,342.86 | UTILITIES-WASTE REMOVAL |
| | | | | | | | | SUB-TOTAL: | $30,134.20 | |
| 3.751 | WEBCO GENERAL PARTNERSHIP | 24600 MILLSTREAM DRIVE | SUITE 300 | ALDIE | VA | 20105 | | 6/9/2017 | $20.10 | OUTSIDE COMMISSIONS |
| 3.752 | WEBCO GENERAL PARTNERSHIP | 24600 MILLSTREAM DRIVE | SUITE 300 | ALDIE | VA | 20105 | | 6/16/2017 | $41,089.78 | OUTSIDE COMMISSIONS |
| 3.753 | WEBCO GENERAL PARTNERSHIP | 24600 MILLSTREAM DRIVE | SUITE 300 | ALDIE | VA | 20105 | | 7/14/2017 | $11,339.14 | OUTSIDE COMMISSIONS |
| 3.754 | WEBCO GENERAL PARTNERSHIP | 24600 MILLSTREAM DRIVE | SUITE 300 | ALDIE | VA | 20105 | | 8/4/2017 | $9,500.00 | OUTSIDE COMMISSIONS |
| | | | | | | | | SUB-TOTAL: | $61,949.02 | |
| 3.755 | WELLS FARGO CAPITAL FINANCE | | | | | | | 6/15/2017 | $20,000.00 | BANK FEES |
| | | | | | | | | SUB-TOTAL: | $20,000.00 | |
| 3.756 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/7/2017 | $116,400.00 | FLOOR FINANCING PAYMENT |
| 3.757 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/7/2017 | $3,863,927.52 | FLOOR FINANCING PAYMENT |
| 3.758 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/12/2017 | $230,479.16 | FLOOR FINANCING PAYMENT |
| 3.759 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/15/2017 | $256,063.05 | FLOOR FINANCING PAYMENT |
| 3.760 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/15/2017 | $2,680,609.22 | FLOOR FINANCING PAYMENT |
| 3.761 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/26/2017 | $59,410.83 | FLOOR FINANCING PAYMENT |
| 3.762 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 6/26/2017 | $2,053,839.37 | FLOOR FINANCING PAYMENT |
| 3.763 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/7/2017 | $101,445.90 | FLOOR FINANCING PAYMENT |
| 3.764 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/7/2017 | $692,701.04 | FLOOR FINANCING PAYMENT |
| 3.765 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/7/2017 | $744,713.37 | FLOOR FINANCING PAYMENT |
| 3.766 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/7/2017 | $1,410,664.21 | FLOOR FINANCING PAYMENT |
| 3.767 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/7/2017 | $3,144,988.44 | FLOOR FINANCING PAYMENT |
| 3.768 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/11/2017 | $910,752.86 | FLOOR FINANCING PAYMENT |
| 3.769 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/19/2017 | $67,669.44 | FLOOR FINANCING PAYMENT |
| 3.770 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/19/2017 | $2,542,120.86 | FLOOR FINANCING PAYMENT |
| 3.771 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/31/2017 | $561,347.23 | FLOOR FINANCING PAYMENT |
| 3.772 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 7/31/2017 | $3,181,045.65 | FLOOR FINANCING PAYMENT |
| 3.773 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/3/2017 | $2,654,099.74 | FLOOR FINANCING PAYMENT |
| 3.774 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/8/2017 | $95,520.33 | FLOOR FINANCING PAYMENT |
| 3.775 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/9/2017 | $1,790,595.88 | FLOOR FINANCING PAYMENT |
| 3.776 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/24/2017 | $943,088.41 | FLOOR FINANCING PAYMENT |
| 3.777 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/24/2017 | $1,280,961.33 | FLOOR FINANCING PAYMENT |
| 3.778 | WELLS FARGO CDF (FLOOR FINANCE) | | | | | | | 8/30/2017 | $185,220.32 | FLOOR FINANCING PAYMENT |

3. Certain payments or transfers to creditors within 90 days before filing this case.

| Line Number | Name | Address 1 | Address 2 | City | State | Zip | Country | Date(s) of payment | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.779 | WELLS FARGO CDF (FLOOR FINANCING) | | | | | | | 8/30/2017 | $1,055,190.24 | FLOOR FINANCING PAYMENT |
| 3.780 | WELLS FARGO CDF (FLOOR FINANCING) | | | | | | | 8/30/2017 | $2,332,317.52 | FLOOR FINANCING PAYMENT |
| | | | | | | | | SUB-TOTAL: | $32,855,171.92 | |
| 3.781 | WESTERN DIGITAL TECHNOLOGIES, INC | 15535 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 6/22/2017 | $1,072.00 | PRODUCT |
| 3.782 | WESTERN DIGITAL TECHNOLOGIES, INC | 15535 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 6/30/2017 | $214,338.36 | PRODUCT |
| 3.783 | WESTERN DIGITAL TECHNOLOGIES, INC | 15535 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 7/14/2017 | $19,195.00 | PRODUCT |
| 3.784 | WESTERN DIGITAL TECHNOLOGIES, INC | 15535 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 7/28/2017 | $27,656.64 | PRODUCT |
| 3.785 | WESTERN DIGITAL TECHNOLOGIES, INC | 15535 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 8/4/2017 | $66,264.00 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $328,526.00 | |
| 3.786 | WESTERN DIGITAL TECHNOLOGIES, INC. | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-7933 | | 6/22/2017 | $5,725.50 | PRODUCT |
| 3.787 | WESTERN DIGITAL TECHNOLOGIES, INC. | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-7933 | | 6/22/2017 | $524,517.92 | PRODUCT |
| 3.788 | WESTERN DIGITAL TECHNOLOGIES, INC. | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-7933 | | 7/14/2017 | $83,642.82 | PRODUCT |
| 3.789 | WESTERN DIGITAL TECHNOLOGIES, INC. | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-7933 | | 7/28/2017 | $212,100.01 | PRODUCT |
| 3.790 | WESTERN DIGITAL TECHNOLOGIES, INC. | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-7933 | | 7/28/2017 | $562,681.16 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $1,388,667.41 | |
| 3.791 | WF CLIENT ANALYSIS FEES | | | | | | | 7/11/2017 | $18,867.71 | BANK FEES |
| 3.792 | WF CLIENT ANALYSIS FEES | | | | | | | 6/12/2017 | $20,966.49 | BANK FEES |
| 3.793 | WF CLIENT ANALYSIS FEES | | | | | | | 8/11/2017 | $17,480.09 | BANK FEES |
| | | | | | | | | SUB-TOTAL: | $57,314.29 | |
| 3.794 | WINTHROP & WEINSTEIN, P.A. | SUITE 3500 | 225 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402-4629 | | 6/22/2017 | $22,904.56 | ATTORNEY FEES |
| 3.795 | WINTHROP & WEINSTEIN, P.A. | SUITE 3500 | 225 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402-4629 | | 8/18/2017 | $12,411.72 | ATTORNEY FEES |
| | | | | | | | | SUB-TOTAL: | $35,316.28 | |
| 3.796 | WINTHROP RESOURCES CORP | PO BOX 650 | | HOPKINS | MN | 55343-0650 | | 6/9/2017 | $178,752.62 | LEASE PAYMENT |
| 3.797 | WINTHROP RESOURCES CORP | PO BOX 650 | | HOPKINS | MN | 55343-0650 | | 6/29/2017 | $2,012.88 | LEASE PAYMENT |
| 3.798 | WINTHROP RESOURCES CORP | PO BOX 650 | | HOPKINS | MN | 55343-0650 | | 7/6/2017 | $177,614.89 | LEASE PAYMENT |
| 3.799 | WINTHROP RESOURCES CORP | PO BOX 650 | | HOPKINS | MN | 55343-0650 | | 7/20/2017 | $754.38 | LEASE PAYMENT |
| 3.800 | WINTHROP RESOURCES CORP | PO BOX 650 | | HOPKINS | MN | 55343-0650 | | 7/27/2017 | $181,523.12 | LEASE PAYMENT |
| | | | | | | | | SUB-TOTAL: | $540,657.89 | |
| 3.801 | WORLD WIDE GOLF | | | | | | | 7/14/2017 | $5,746.02 | CUSTOMER REFUND |
| | | | | | | | | SUB-TOTAL: | $5,746.02 | |
| 3.802 | X-RITE INC | 4300 44TH STREET SE | | GRAND RAPIDS | MI | 49512 | | 6/7/2017 | $35,894.64 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $35,894.64 | |
| 3.803 | ZEBRA TECHNOLOGIES CORP | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 6/23/2017 | $250,021.11 | PRODUCT |
| 3.804 | ZEBRA TECHNOLOGIES CORP | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 7/6/2017 | $150,163.23 | PRODUCT |
| 3.805 | ZEBRA TECHNOLOGIES CORP | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 7/13/2017 | $150,013.49 | PRODUCT |
| 3.806 | ZEBRA TECHNOLOGIES CORP | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 7/21/2017 | $151,365.64 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $701,563.47 | |
| 3.807 | ZEBRA TECHNOLOGIES, CARD PRINTER D | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 6/29/2017 | $150,264.67 | PRODUCT |
| 3.808 | ZEBRA TECHNOLOGIES, CARD PRINTER D | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 7/21/2017 | $39.24 | PRODUCT |
| 3.809 | ZEBRA TECHNOLOGIES, CARD PRINTER D | PHOTO PRINTER DIVISION | 1001 FLYNN RD | CAMARILLO | CA | 93012 | | 8/4/2017 | $100,564.11 | PRODUCT |
| | | | | | | | | SUB-TOTAL: | $250,868.02 | |
| | | | | | | | | TOTAL: | $91,521,313.88 | |

WYNIT Distribution, LLC
**Form 207 Statement of Financial Affairs**

4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Creditor name | Address 1 | City | State | Zip | Relationship to Debtor | Reason for payment / transfer | Date | Total amount |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | BILL CAVE | 413 KINGSGATE COURT | SIMPSONVILLE | SC | 29681 | OFFICER | GROSS WAGES | VARIOUS | $391,692.42 |
| 4.2 | GEOF LEWIS | 2 ANGELL ST.   UNIT 2 | PROVIDENCE | RI | 02903 | CO-OWNER | GROSS WAGES | VARIOUS | $1,184,624.75 |
| 4.3 | GEOF LEWIS / WYNIT INC | 2 ANGELL ST.   UNIT 2 | PROVIDENCE | RI | 02903 | CO-OWNER | TAX DISTRIBUTION PAYMENT | 9/20/2016 | $500,000.00 |
| 4.4 | GEOF LEWIS / WYNIT INC | 2 ANGELL ST.   UNIT 2 | PROVIDENCE | RI | 02903 | CO-OWNER | TAX DISTRIBUTION PAYMENT | 12/27/2016 | $400,000.00 |
| 4.5 | GEOF LEWIS / WYNIT INC | 2 ANGELL ST.   UNIT 2 | PROVIDENCE | RI | 02903 | CO-OWNER | TAX DISTRIBUTION PAYMENT (PAID TO STATE OF RHODE ISLAND) | 1/10/2017 | $500.00 |
| 4.6 | G. THOMAS CHASE | 3 WILD INDIGO CIR. | GREENVILLE | SC | 29607 | OFFICER | GROSS WAGES | VARIOUS | $150,201.76 |
| 4.7 | PETE RICHICHI | 209 N. MAIN ST. | GREENVILLE | SC | 29601 | CO-OWNER | OFFICER DRAW - PAYROLL | VARIOUS | $346,696.76 |
| 4.8 | PETE RICHICHI | 209 N. MAIN ST. | GREENVILLE | SC | 29601 | CO-OWNER | GROSS WAGES | VARIOUS | $271,599.37 |
| 4.9 | PETER RICHICHI | 209 N. MAIN ST. | GREENVILLE | SC | 29601 | CO-OWNER | TAX DISTRIBUTION PAYMENT | 9/12/2016 | $500,000.00 |
| 4.10 | PETER RICHICHI | 209 N. MAIN ST. | GREENVILLE | SC | 29601 | CO-OWNER | TAX DISTRIBUTION PAYMENT | 12/27/2016 | $400,000.00 |
| | | | | | | | | | **$4,145,315.06** |

WYNIT Distribution LLC
Statement of Financial Affairs

7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.1 | FREDERICK SUNDERMAN V. WYNIT DISTRIBUTION, LLC, AND GREG JOHNSON | 27-CV-16-4921 | DISCRIMINATION | STATE OF MINNESOTA DISTRICT COURT, FOURTH JUDICIAL DISTRICT COURT, COUNTY OF HENNEPIN 300 SOUTH 6TH STREET, C-332 MINNEAPOLIS, MN 55487 | DISMISSED WITH PREJUDICE |
| 7.2 | HANS VELASCO V. WYNIT DISTRIBUTION, LLC | 2016EF0274; RJI # 33-16-0168 | BREACH OF CONTRACT | SUPREME COURT, ONONDAGA COUNTY, NEW YORK 401 MONTGOMERY ST SYRACUSE, NY 13202 | DISMISSED WITH PREJUDICE |
| 7.3 | MARCO GRANDBERRY V. WYNIT DISTRIBUTION, LLC AND TRUMBULL INSURANCE CO. | docket # 2017-08-0083; state number 34964-2016 | WORKERS COMPENSATION | TENNESSEE BUREAU OF WORKERS' COMPENSATION IN THE COURT OF WORKERS COMPENSATION CLAIMS AT MEMPHIS 220 FRENCH LANDING DRIVE NASHVILLE, TENNESSEE 37243 | SETTLED AND APPROVED BY ORDER |
| 7.4 | QUEEN E. KELLYBREW V. WYNIT DISTRIBUTION, LLC | charge # 490-2017-00747 | EEOC CLAIM | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MEMPHIS DISTRICT OFFICE 1407 UNION AVENUE, 9TH FLOOR MEMPHIS, TN 38104 | SETTLED WITHOUT SUIT |
| 7.5 | SMITH MICRO SOFTWARE, INC. V. WYNIT DISTRIBUTION, LLC | 16-CV-4349 | BREACH OF CONTRACT | U.S. DISTRICT COURT FOR DISTRICT OF MINNESOTA 300 SOUTH FOURTH STREET, SUITE 202 MINNEAPOLIS, MN 55415 | DISCOVERY PHASE - STAYED |
| 7.6 | SPA, INC. V. BLING SOFTWARE, LTD. V. WYNIT DISTRIBUTION, LLC | 27-Cv-15-9627 | CONTRACT | STATE OF MINNESOTA DISTRICT COURT, FOURTH JUDICIAL CIRCUIT, COUNTY OF HENNEPIN 300 SOUTH 6TH STREET, C-332 MINNEAPOLIS, MN 55487 | DISMISSED WITH PREJUDICE |
| 7.7 | STARKESHA L. CAPLES V. WYNIT DISTRIBUTION, LLC | charge # 846-2016-37594 | EEOC CLAIM | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MEMPHIS DISTRICT OFFICE 1407 UNION AVENUE, 9TH FLOOR MEMPHIS, TN 38104 | SETTLED WITHOUT SUIT |
| 7.8 | TSAWD HOLDINGS, INC., ET.AL., DEBTORS IN POSSESSION, TSA STORES, INC., V. WYNIT DISTRIBUTION, LLC | 16-10527 | CLAIM OF AMOUNTS DUE FROM WYNIT TO TSA | U.S. BANKRUPTCY COURT FOR DISTRICT OF DELAWARE 824 MARKET ST N 3RD FLOOR WILMINGTON, DE 19801 | DISCOVERY PHASE - STAYED |
| 7.9 | WYNIT DISTRIBUTION, LLC V. ACCESS PHOTOGRAPHICS | | COLLECTIONS | | PENDING |
| 7.10 | WYNIT DISTRIBUTION, LLC V. BECHOOSEY | | COLLECTIONS | | PENDING |
| 7.11 | WYNIT DISTRIBUTION, LLC V. DRONES PLUS, INC. | | COLLECTIONS | | PENDING |
| 7.12 | WYNIT DISTRIBUTION, LLC V. EVERGREEN TECHNOLOGIES | | COLLECTIONS | | PENDING |
| 7.13 | WYNIT DISTRIBUTION, LLC V. GOTHAM ELECTRONICS I | | COLLECTIONS | | PENDING |
| 7.14 | WYNIT DISTRIBUTION, LLC V. LOCATION BASED TECHNOLOGIES, INC. | 27-CV-17-3770 | COLLECTIONS | MINNESOTA DISTRICT COURT COUNTY OF HENNEPIN FOURTH JUDICIAL CIRCUIT | PENDING |
| 7.15 | WYNIT DISTRIBUTION, LLC V. PROFESSIONAL REPRODUCTIONS | | COLLECTIONS | | PENDING |

**WYNIT Distribution LLC**
**Form 207 Statement of Financial Affairs**

10. All losses from fire, theft, or other casualty within 1 year before filing this case

| Line number | Description of the Property and Circumstatnces of the Loss | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|---|
| 10.1 | WAREHOUSE PRODUCT / THEFT | $0.00 | 12/10/2016 | $13,607.58 |
| 10.2 | WAREHOUSE PRODUCT / THEFT | $0.00 | 3/16/2017 | $53,462.63 |

WYNIT Distribution, LLC
**Form 207 Statement of Financial Affairs**

## 11. Payments related to bankruptcy

| | Who was paid? | Date | Description | Total Amount Paid |
|---|---|---|---|---|
| 11.1 | CONWAY MACKENZIE, INC.<br>401 S. OLD WOODWARD AVE, STE 340<br>BIRMINGHAM, MI 48009 | VARIOUS | PREPETITION RETAINER<br>FEES & EXPENSES | $150,000.00<br>$340,000.00 |
| 11.2 | KSV KOFMAN, INC.<br>150 KING STREET WEST, STE 2308<br>TORONTO, ONT M5H 1J9 CANADA | VARIOUS | PREPETITION RETAINER | $25,000.00 |
| 11.3 | GOLDMAN SLOAN NASH & HABER LLP<br>480 UNIVERSITY AVE, STE 1600<br>TORONTO, ONT M5G 1V2 | VARIOUS | PREPETITION RETAINER | $100,000.00 |
| 11.4 | JND CORPORATE RESTRUCTURING<br>8269 E 23RD AVE, STE 275<br>DENVER, CO 80238 | 9/5/2017 | PREPETITION RETAINER | $3,000.00 |
| 11.5 | STINSON LEONARD STREET<br>50 SOUTH 6TH ST, STE 2600<br>MINNEAPOLIS, MN 55402 | VARIOUS | PREPETITION RETAINER | $300,000.00 |

**Form 207 Statement of Financial Affairs**

14. Previous addresses (Within 3 years prior to filing)

|      | Address | Dates of Occupancy From | Dates of Occupancy To | Description of Location |
|------|---------|-------------------------|-----------------------|------------------------|
| 14.1 | 5801 EAST TAFT RD<br>NORTH SYRACUSE, NY 13212 | MAY, 2006 | MAY, 2017 | OFFICE |
| 14.2 | 4670 AIRCENTER CIRCLE<br>RENO, NV 89502 | JUNE, 2011 | MAY,2017 | WAREHOUSE |
| 14.3 | 10300 SANDEN DRIVE, SUITE 200<br>DALLAS, TX 75238-1734 | JULY, 2014 | JUNE, 2015 | WAREHOUSE |

Generated by CaseFilePRO
10/06/2017 14:14

**WYNIT Distribution LLC**
**Form 207 Statement of Financial Affairs**

16. Does the debtor collect and retain personally identifiable information of customers?

| Line Number | Nature of the Personally Identifiable Information of Customers | Privacy Policy (Yes / No) |
|---|---|---|
| 16.1 | BANKING INFORMATION | NO |
| 16.2 | BUSINESS ADDRESS | NO |
| 16.3 | BUSINESS TAX RETURNS | NO |
| 16.4 | CREDIT CARD INFORMATION | NO |
| 16.5 | EMAIL | NO |
| 16.6 | FINANCIAL STATEMENTS | NO |
| 16.7 | HOME ADDRESS | NO |
| 16.8 | LEGAL NAME | NO |
| 16.9 | PERSONAL TAX RETURNS | NO |
| 16.10 | SOCIAL SECURITY NUMBER/ EIN | NO |
| 16.11 | STATE RESALE TAX LICENSE | NO |
| 16.12 | TELEPHONE | NO |
| 16.13 | TRADE REPORTS | NO |

Sofa - Question: 16 - SOFA 16

17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Line Number | Name of the Plan | Plan Administered by the Debtor (Yes / No) | Employer Identification Number | Terminated (Yes / No) | Vendor | Contract or ID Number | EIN |
|---|---|---|---|---|---|---|---|
| 17.1 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | ACCT NO. 3340440; CLIENT ID 51914 | NO | CIGNA | 55914 | |
| 17.2 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | UNITED HEALTHCARE INSURANCE COMPANY | 694144 | |
| 17.3 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | UNITED HEALTHCARE INSURANCE COMPANY | 304342 | |
| 17.4 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | EXCELLUS BLUE CROSS BLUE SHIELD | 00112509 | 15-0329043 |
| 17.5 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 00438066 | 13-5123390 |
| 17.6 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | COLONIAL LIFE & ACCIDENT INSURANCE CO | E3181161 | 57-0144607 |
| 17.7 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | 27-5005230 | YES | PAUL REVERE LIFE INSURANCE CO | E3181161 | 04-1590994 |
| 17.8 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | | NO | DISCOVERY BENEFITS | | |
| 17.9 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | ACCT NO. 33-1807000000 | NO | DELTA DENTAL | | |
| 17.10 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | GROUP ID 1010055; SUBGROUP 1001 | NO | EYE MED | | |
| 17.11 | WYNIT DISTRIBUTION HEALTH BENEFIT PLAN | YES | POLICY 0GL 879030; CUST # 009 309 290002 | NO | HARTFORD | | |
| 17.12 | WYNIT DISTRIBUTION, LLC 401(K) PLAN | YES | 27-5005230 | NO | FIDELITY INVESTMENTS INSTITUTIONAL | 22461 | 04-2647786 |
| 17.13 | WYNIT DISTRIBUTION, LLC 401(K) PLAN | YES | 27-5005230 | YES | ING LIFE INSURANCE & ANNUITY CO | 878082 | 71-0294708 |
| 17.14 | WYNIT DISTRIBUTION, LLC WAREHOUSE 401(K) P | YES | 27-5005230 | NO | FIDELITY MANAGEMENT TRUST COMPANY | 22460 | 04-3022712-026 |
| 17.15 | WYNIT DISTRIBUTION, LLC WAREHOUSE 401(K) P | YES | 27-5005230 | YES | ING LIFE INSURANCE & ANNUITY CO | 878082 | 71-0294708 |

WYNIT Distribution LLC
Form 207 Statement of Financial Affairs

18. Closed financial accounts

| Line Number | Name of Institution | Address1 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 18.1 | PNC BANK NA | 1900 E 9TH ST (B7-YB13-07-5) | CLEVELAND | OH | 44114 | 6288 | CHECKING CONTROLLED DISBURSEMENT ACCT | 3/7/2017 | $0.00 |
| 18.2 | PNC BANK NA | 1900 E 9TH ST (B7-YB13-07-5) | CLEVELAND | OH | 44114 | 6296 | OPERATING ACCOUNT - WIRE, ACH DISBURSEMENTS | 3/7/2017 | $71,666.63 |
| 18.3 | PNC BANK NA | 1900 E 9TH ST (B7-YB13-07-5) | CLEVELAND | OH | 44114 | 6309 | DEPOSITORY ACCOUNT - ACH | 3/7/2017 | $15,000.00 |
| 18.4 | PNC BANK NA | 1900 E 9TH ST (B7-YB13-07-5) | CLEVELAND | OH | 44114 | 6317 | DEPOSITORY ACCOUNT - CREDIT CARDS | 3/21/2017 | $115,726.33 |
| 18.5 | PNC BANK NA | 1900 E 9TH ST (B7-YB13-07-5) | CLEVELAND | OH | 44114 | 6325 | DEPOSITORY ACCOUNT - WIRE, ACH, LOCKBOX | 3/21/2017 | $21,227.70 |

WWW Distribution LLC
Statement of Financial Affairs

20. Off-premises storage

| Line Number | Storage Facility Name | Address1 | City | State | Zip | Name of Those with Access to the Storage Facility | Address1 | City | State | Zip | Description of Contents | Debtor Still in Possession (Yes / No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.1 | EXTRA STORAGE SPACE | 1201 LAURENS ROAD, UNIT 723 | GREENVILLE | SC | 29607 | PATRICK LAWTON // FINANCE DEPT | 226 PETERS GLENN COURT | SIMPSONVILLE | SC | 29681 | PRIOR YEAR PAPERWORK // PERMANENT FILES | YES |
| 20.2 | OCEANA RAPIDS LLC | 1320 HAMPTON AVE EXT | GREENVILLE | SC | 29601 | PATRICK LAWTON // FINANCE DEPT | 226 PETERS GLENN COURT | SIMPSONVILLE | SC | 29681 | MARKETING ITEMS // PRINTERS / BOXES // PACKAGING | YES |
| 20.3 | SPOON EXHIBITS & EVENTS | 1260 RESEARCH FOREST DR | MACEDON | NY | 14502 | SPOON/FRANK BERARDI | 1260 RESEARCH FOREST DR | MACEDON | NY | 14502 | MARKETING SUPPLIES / TRADE SHOW BOOTH/EQUIPMENT | |
| 20.4 | SPOON EXHIBITS & EVENTS | 3917 E LONE MOUNTAN | NORTH LAS VEGAS | NV | 89081 | SPOON/FRANK BERARDI | 3917 E LONE MOUNTAN | NORTH LAS VEGAS | NV | 89081 | MARKETING SUPPLIES / TRADE SHOW BOOTH/EQUIPMENT | |

WNhh Distribution LLC

Form 207 Statement of Financial Affairs

21. Property held for another

| Line Number | Name of Owner | Address1 | City | State | Zip | Country | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|---|
| 21.1 | ADORAMA INC | 42 WEST 18TH ST | NEW YORK | NY | 10011 | | MEMPHIS, TN | WIDE FORMAT PRINTERS AND PAPER | $43,073.68 |
| 21.2 | ADVANTAGE SIGN SUPPLY | 4182 ROYAL CT | GRAND RAPIDS | MI | 49426 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $247,622.40 |
| 21.3 | ARC CORPORATE | 1981 N. BROADWAY, STE 385 | WALNUT CREEK | CA | 94596 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $224,694.00 |
| 21.4 | ASTRO INC, DBA TWIST HOME | 450 W 450 W 33RD ST, 11TH FLOOR | NEW YORK | NY | 10001 | | MEMPHIS, TN | HOME AUTOMATION ITEMS/SPEAKERS | UNKNOWN |
| 21.5 | ATMAN INC | 4232 ARTESIA BLVD | TORRANCE | CA | 90504 | | MEMPHIS, TN | WIDE FORMAT PRINTERS AND CONSUMER PHOTO PRINTERS | $58,412.75 |
| 21.6 | B & H PHOTO-VIDEO | 440 NINTH AVE | NEW YORK | NY | 10001 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $54,692.00 |
| 21.7 | DIGITAL TECHNOLOGY GROUP, INC. | 8176 WOODLAND CENTER BLVD | TAMPA | FL | 33614 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $5,730.00 |
| 21.8 | HITI DIGITAL AMERICA, INC. | 675 BREA CANYON , SUITE 7 | WALNUT | CA | 91789 | | MEMPHIS, TN | PHOTO PAPER PRODUCTS | UNKNOWN |
| 21.9 | LEXJET CORPORATION | 1605 MAIN ST STE 400 | SARASOTA | FL | 34236 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $4,146.00 |
| 21.10 | PCH INTERNATIONAL | 135 MISSISSIPPI STREET | SAN FRANCISCO | CA | 94107 | | MEMPHIS, TN | DRONE PRODUCTS AND ACCESSORIES | UNKNOWN |
| 21.11 | POINT 65 SWEDEN AB | KARLBERGS STRAND 4 | SOLNA | | SWEDEN 171 73 | SWEDEN | MEMPHIS, TN | KAYAKS AND OUTDOOR PRODUCTS | UNKNOWN |
| 21.12 | PRISCO DIGITAL | 7055 AMWILER INDUSTRIAL DR | ATLANTA | GA | 30360 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $23,756.40 |
| 21.13 | PROFESSIONAL MARKETING | 4802 E. RAY ROAD, SUITE 2338 | PHOENIX | AZ | 85044 | | MEMPHIS, TN | WIDE FORMAT PRINTERS | $26,524.80 |

**WYNIT Distribution LLC**
**Form 207 Statement of Financial Affairs**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case

| Line Number | Name | Address1 | City | State | Zip | Dates Services Rendered |
|---|---|---|---|---|---|---|
| 26a.1 | PATRICK LAWTON | 226 PETERS GLENN COURT | SIMPSONVILLE | SC | 29681 | 09/06/2011 - PRESENT |
| 26a.2 | RANDY SAPUTO | 14527 LEOPARD CREEK PLACE | BRADENTON | FL | 34202 | 5/31/2011 - 10/23/2015 |
| 26a.3 | WILLIAM CAVE | 413 KINGSGATE COURT | SIMPSONVILLE | SC | 29681 | 9/21/2015 - PRESENT |

WYNIT Distribution LLC
Form 207 Statement of Financial Affairs

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case

| Line number | Financial institutions name | Address 1 | Address 2 | City | State | Zip | Country | Date Last Sent | Fiscal Year of Information |
|---|---|---|---|---|---|---|---|---|---|
| 26d.1 | MARKEL SERVICES, INC. | | | | | | | 9/1/2015 | 2014 |
| 26d.2 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | REDMOND | WA | 98052-8300 | | 9/1/2015 | 2014 |
| 26d.3 | PNC BANK | 500 FIRST AVENUE, 4TH FLOOR | | PITTSBURGH | PA | 15219 | | 2/1/2016 | 2015 |
| 26d.4 | CANON U.S.A, INC | ONE CANON PARK | | MELVILLE | NY | 11747-3036 | | 7/1/2016 | 2015 |
| 26d.5 | UNDER ARMOUR | 1020 HULL STREET | | BALTIMORE | MA | 21230 | | 8/1/2016 | 2015 |
| 26d.6 | HITACHI GLOBAL STORAGE TECHNOLOGIES, INC. | 3403 YERBA BUENA ROAD | | SAN JOSE | CA | 95135 | | 9/1/2016 | 2015 |
| 26d.7 | CHINA EXPORT & CREDIT INSURANCE CORP. | NORTH WING, FORTUNE TIMES BUILDING | 11 FENGHUIYUAN, XICHENG DISTRICT | BEIJING | | | CHINA | 9/1/2016 | 2015 |
| 26d.8 | JOHNSON OUTDOORS, INC. | 555 MAIN ST | | RACINE | WI | 53403 | | 10/1/2016 | 2015 |
| 26d.9 | SYMANTEC | 350 ELLIS STREET | | MOUNTAIN VIEW | CA | 94043 | | 10/1/2016 | 2015 |
| 26d.10 | MOTOROLA SOLUTIONS | 1303 E. ALGONQUIN ROAD | 9TH FL | HOFFMAN ESTATES | IL | 60196 | | 11/1/2016 | 2015 |
| 26d.11 | SEGUE | 25862-A COMMERCENTRE DRIVE | | LAKE FOREST | CA | 92630 | | 12/1/2016 | 2015 |
| 26d.12 | WELLS FARGO | 1100 ABERNATHY ROAD, SUITE 1600 | ATTN: PORTFOLIO MANAGER - WYNIT | ATLANTA | GA | 30328 | | 2/1/2017 | 2016 |
| 26d.13 | XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BLVD., | SUITE 100, DEPT.: REGULATORY | EXTON | PA | 19341-1120 | | 2/1/2017 | 2016 |
| 26d.14 | TOKIO MARINE HCC - CREDIT GROUP | 600 LEXINGTON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | 3/1/2017 | 2016 |
| 26d.15 | MICRON TECHNOLOGY, INC. | 8000 SOUTH FEDERAL WAY | | BOISE | ID | 83716-9632 | | 3/1/2017 | 2016 |
| 26d.16 | EULERHERMES | | | | | | | 3/1/2017 | 2016 |
| 26d.17 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA | 175 WATER STREET 18TH FLOOR | | NEW YORK | NY | 10038 | | 4/1/2017 | 2016 |
| 26d.18 | IRC INSURANCE SERVICES | | | DIAMOND BAR | CA | 91765 | | 5/1/2017 | 2017 INTERIM |
| 26d.19 | AMERICAN EXPRESS COMPANY | CORPORATE SERVICES OPERATIONS, AESC-P | 20022 NORTH 31ST AVE, MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | | 5/1/2017 | 2016 |
| 26d.20 | FITBIT INC | 625 MARKET STREET | | SAN FRANSICO | NY | 94105 | | 7/1/2017 | 2017 INTERIM |
| 26d.21 | GREAT ROCK CAPITAL | | | | | | | 7/1/2017 | 2016 |
| 26d.22 | OUTDOOR TECH | 5702 W. PICO BLVD. | | LOS ANGELES | CA | 90019 | | 8/1/2017 | 2016 |
| 26d.23 | BROWN & BROWN EMPIRE STATE | 500 PLUM STREET | SUITE 200 | SYRACUSE | NY | 13204 | | 8/1/2017 | 2016 |

**Form 207 Statement of Financial Affairs**

28. List the debtor's officers, directors, managing members, general partners, controlling shareholders in control of the debtor at the time of the filing of this case

|      | Name | Address 1 | City | State | Zip | Position | % Interest, if any |
|------|------|-----------|------|-------|-----|----------|--------------------|
| 28.1 | GEOFFREY E. LEWIS | 2 ANGELL ST, UNIT 2 | PROVIDENCE | RI | 02903 | PRESIDENT AND | 0% |
| 28.2 | PETER A. RICHICHI, JR. | 209 N. MAIN ST. | GREENVILLE | SC | 29601 | COO | 0% |
| 28.3 | WILLIAM L. CAVE | 413 KINGSGATE CT | SIMPSONVILLE | SC | 29681 | CFO | 0% |
| 28.4 | G. THOMAS CHASE | 3 WILD INDIGO CIR | GREENVILLE | SC | 29607 | SECRETARY | 0% |