**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MINNESOTA**

| | | |
|---|---|---|
| In re: Wynit Distribution LLC | § | Case No. 17-42726-MER |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 09/08/2017. The case was converted to one under Chapter 7 on 01/17/2018. The undersigned trustee was appointed on 01/19/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 31,285,111.39

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 7,721,600.00 |
| Administrative expenses | 20,932,156.66 |
| Bank service fees | 68,282.76 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 9,500.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 2,553,571.97 |

The remaining funds are available for distribution.

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/28/2018 and the deadline for filing governmental claims was 07/16/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $961,411.33. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $881,177.51 as interim compensation and now requests the sum of $80,233.82, for a total compensation of $961,411.33[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $7,592.48 and now requests reimbursement for expenses of $3,780.02 for total expenses of $11,372.50[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/06/2025

By: /s/ Nauni J. Manty
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

Exhibit A
Page: 1

**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo ckg 8223<br>controlled disbursement acct | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Wells Fargo ckg 1993<br>operating - wires, ACH | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Wells Fargo LOC 8215<br>master funding acct-sweep between depository accts, disbursement accts & LOC<br>Limited Ntc Abn No. 659 | 245,022.22 | 0.00 | OA | 0.00 | FA |
| 4 | Dpst for Import Bond-US Customs<br>held by Hudson Insurance | 60,000.00 | 1.00 | | 59,609.54 | FA |
| 5 | Security dpst Winthrop Tranche leases.<br>One month dpst on 4 leases. Subj to setoff and bky est recovered a preference. See Asset # 27. | 189,151.00 | 0.00 | | 0.00 | FA |
| 6 | Prepayment to Chubb<br>commercial umbrella - refund requested through broker - will receive unused portion = FORWARDED CHK FOR $49,510 TO WFARGO 8/1/18 | 50,471.75 | 0.00 | | 0.00 | FA |
| 7 | Prepayment to Continential Casualty Co (4)<br>refund requested - will receive unused portion. Subj. to WFargo's lien. FORWARDED $116,779.83 TO WFARGO 6.19.18 & $1,900 BY LTR DATED 9.5.18. | 175,929.20 | 69,910.00 | | 69,910.00 | FA |
| 8 | Prepayment to Indian Harbor Ins. Co.<br>25% min. earned - some refund expected - requested through broker. $59,442.68 FORWARDED TO WFARGO BY LTR 6.19.18 | 60,145.90 | 0.00 | | 0.00 | FA |
| 9 | Prepayments to Liberty Mutual Insurance (2)<br>business auto & comm general liability - refund requested through broker, will rec unused portion. FORWARDED CHK FOR $115,639 TO WFARGO 6.25.18 | 75,152.00 | 0.00 | | 0.00 | FA |
| 10 | Prepayment to Starr Indemnity & Liability Co<br>100% earned, some refund for no claims requested by broker. FORWARDED CHK FOR $78,520 TO WFARGO 9.5.18 | 88,083.33 | 0.00 | | 0.00 | FA |
| 11 | Prepayment to Travelers Prop & Casualty<br>$25k min. earned - some refund expected. requested through broker. FORWARDED $6,589 TO WFARGO BY LTR 6.19.18 | 6,650.00 | 0.00 | | 0.00 | FA |
| 12 | Office and computer equipment | 0.00 | 1,710.40 | | 1,710.40 | FA |
| 13 | Tax refund - required dpst for non-calendar year | 461,361.00 | 35,554.71 | | 35,553.71 | FA |
| 14 | Refund -Grayson Cty, TX Tax Assessor (u) | 1.00 | 320.49 | | 320.49 | FA |
| 15 | Accounts Receivable (u)<br>subj to Wells Fargo's lien | 357,949.27 | 357,949.27 | | 130,028.57 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

Exhibit A


**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Escrow funds w Stinson per WFargo | 2,750,000.00 | 2,750,000.00 | | 2,750,000.00 | FA |
| 17 | Inventory (u)<br>return of pallets | 0.00 | 2,262.40 | | 2,262.40 | FA |
| 18 | Delta Dental reimbursement (u) | 0.00 | 1,906.30 | | 1,906.30 | FA |
| 19 | COBRA (u)<br>Discovery Benefits | 0.00 | 9,236.23 | | 9,236.23 | FA |
| 20 | Unemployment Ins. tax refund (u)<br>State of OK | 0.00 | 282.79 | | 282.79 | FA |
| 21 | Refund from American Express (u)<br>Credit balance refund | 1.00 | 8.00 | | 8.00 | FA |
| 22 | Refund from St of New York, Comptroller (u)<br>refund from Dept. of Motor Vehicles | 1.00 | 50.75 | | 50.75 | FA |
| 23 | HP Credits (u)<br>Limited Ntc Abn No. 754 | 277,000.00 | 0.00 | OA | 0.00 | FA |
| 24 | Preference payment to Contour Design, Inc. (u)<br>Limited Ntc Sttlmt No. 749 | 1.00 | 7,958.41 | | 7,958.41 | FA |
| 25 | Preference payment to Avanquest North America, I (u)<br>Limited Ntc Sttlmt No. 766 | 1.00 | 7,500.00 | | 7,500.00 | FA |
| 26 | Preference payment to AllSafe Technologies (u)<br>Limited Ntc Sttlmt No. 767 | 1.00 | 6,775.00 | | 6,775.00 | FA |
| 27 | Preference payment to Winthrop & Weinstein (u)<br>Limited Ntc Sttlmt No. 781 | 1.00 | 6,000.00 | | 6,000.00 | FA |
| 28 | Preference payment to Midland Radio Corp. (u)<br>Limited Ntc No. 783 | 1.00 | 42,000.00 | | 42,000.00 | FA |
| 29 | Preference payment to Boker USA, Inc. (u)<br>Limited Ntc No. 726 | 1.00 | 10,607.09 | | 10,607.09 | FA |
| 30 | Preference payment to Vivotek (u)<br>Limited Ntc Sttlmt No. 895 | 1.00 | 17,944.00 | | 17,944.00 | FA |
| 31 | Preference payment to AmeriPac, Inc. (u)<br>Limited Ntc 840 | 1.00 | 1,650.00 | | 1,650.00 | FA |
| 32 | Preference payment to Hitachi America, LTD (u)<br>Limited Ntc 845 | 1.00 | 21,926.00 | | 21,926.00 | FA |
| 33 | Accounts Receivable - Unscheduled (u) | 1.00 | 1,200,000.00 | | 956,123.20 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | A/R collected by GBH Wynit, LLC (u)<br>Doc. No. 272 is Order approving agreement with GBH Wynit, which allows us to collect from Hilco | 1.00 | 5,000,000.00 | | 4,939,661.86 | FA |
| 35 | Liberty Mutual refund re: insurance audit (u) | 1.00 | 13,573.00 | | 13,573.00 | FA |
| 36 | Preference payment to CDW (u)<br>Limited Ntc 928 | 1.00 | 220.00 | | 220.00 | FA |
| 37 | St. of Washington, refund of excise tax (u)<br>from period ending 8/31/17 | 1.00 | 3,196.18 | | 3,196.18 | FA |
| 38 | Refund of Unclaimed Funds-St of New York (u) | 1.00 | 1,223.91 | | 1,223.91 | FA |
| 39 | Preference payment to Impossible America (u)<br>Limited Ntc Sttlmt No. 893 | 1.00 | 24,000.00 | | 24,000.00 | FA |
| 40 | Preference payment to MPCOPERATIONSLLC (u)<br>Limited Ntc Sttlmt No. 946 | 1.00 | 8,000.00 | | 8,000.00 | FA |
| 41 | Preference payment to Clarion Security LLC (u)<br>Limited Ntc No. 930 | 1.00 | 25,000.00 | | 25,000.00 | FA |
| 42 | Pref pmt to Spruce Peak Realty fka Stowe Mtn Lod (u)<br>LNOS No. 1100 | 1.00 | 8,000.00 | | 8,000.00 | FA |
| 43 | Payment to Epson America Inc. (u)<br>Limited Ntc Abn No. 944 | 1,100,811.16 | 0.00 | OA | 0.00 | FA |
| 44 | Fraudulent trans to Global Scanning Americas (MD (u)<br>Limited Ntc Sttlmt No. 956 | 1.00 | 10,000.00 | | 10,000.00 | FA |
| 45 | Pref pmt to Brand Management Group, LLC (u)<br>Limited Ntc Sttlmt No. 957 | 1.00 | 65,000.00 | | 65,000.00 | FA |
| 46 | Preference payment to Aubright Inc. (u)<br>Limited Ntc Sttlmt No. 966 | 1.00 | 40,000.00 | | 40,000.00 | FA |
| 47 | Preference payment to Fuel 3D, Inc. (u)<br>Limited Ntc Sttlmt No. 967 | 1.00 | 6,500.00 | | 6,500.00 | FA |
| 48 | Preference payment to Graphtec America, Inc. (u)<br>LNOS No. 998 | 1.00 | 8,000.00 | | 8,000.00 | FA |
| 49 | Pref payment to Century Link/fka Level 3 Commun. (u)<br>LNOS No. 1005 | 1.00 | 15,000.00 | | 15,000.00 | FA |

# Form 1

Exhibit A



# Individual Estate Property Record and Report

# Asset Cases

**Case No.:** 17-42726-MER

**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty

**Date Filed (f) or Converted (c):** 01/17/2018 (c)

**§ 341(a) Meeting Date:** 03/13/2018

**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | Pref pmt to Overseas Svc Corp, fka Webco Gen Ptn (u)<br>LNOS No. 1015 | 1.00 | 20,000.00 | | 20,000.00 | FA |
| 51 | Pref payment to Harman Technology (u)<br>LNOS No. 1020 - wire for $25 less than Notice; not cost effective to chase $25 | 1.00 | 75,000.00 | | 74,975.00 | FA |
| 52 | Pref pmt to ABnote USA, Inc, succ. Custom Card (u)<br>LNOS No. 1021 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 53 | Pref to Elliott & Assocs, Inc., dba Tatye Pr (u)<br>LNOS No. 1038 | 1.00 | 7,000.00 | | 7,000.00 | FA |
| 54 | Preference to Dun & Bradstreet (u)<br>LNOS No. 1039 | 1.00 | 4,000.00 | | 4,000.00 | FA |
| 55 | Preference to Applied Wireless Indentifications (u)<br>LNOS No. 1040. 3 - $1k pmts, starting 7/1/19 | 1.00 | 15,000.00 | | 15,000.00 | FA |
| 56 | Avoid. transfer to IBM Corporation (u)<br>LNOS No. 1055 | 1.00 | 30,000.00 | | 30,000.00 | FA |
| 57 | Preference to Smartlabs, Inc. (u)<br>LNOS No. 1056 | 1.00 | 26,000.00 | | 26,000.00 | FA |
| 58 | Preference to Piedmont National Corporation (u)<br>LNOS No. 1057 | 1.00 | 8,000.00 | | 8,000.00 | FA |
| 59 | Pref to Consumer Technology Assoc. (u)<br>LNOS No. 1115 | 1.00 | 28,000.00 | | 28,000.00 | FA |
| 60 | Fidelity 401k admin distribution (u)<br>Patrick Lawton applied for; his fees qualify for reimbursement | 1.00 | 3,935.45 | | 3,935.45 | FA |
| 61 | Pref to Graphic Finishing Partners LLC (u)<br>LNOS No. 1071 | 1.00 | 45,000.00 | | 45,000.00 | FA |
| 62 | Pref to GiiNii Tech Corp. (u)<br>LNOS No. 1072 | 1.00 | 220,000.00 | | 220,000.00 | FA |
| 63 | Pref pmt to Transcend Information, Inc. (u)<br>LNOS No. 1101 | 1.00 | 365,000.00 | | 365,000.00 | FA |
| 64 | Pref pmt to Concur Technologies, Inc. (u)<br>LNOS. No. 1102 | 1.00 | 2,500.00 | | 2,500.00 | FA |
| 65 | Pref pmt to Consolidated Svcs & Display Inc. (u)<br>LNOS No. 1103 | 1.00 | 5,000.00 | | 5,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | Pref pmt to Flir Systems Inc & Flir Commercial S (u)<br>LNOS No. 1104 | 1.00 | 26,000.00 | | 26,000.00 | FA |
| 67 | Pref pmt to Bond Schoeneck & King (u)<br>LNOS. No. 1114 | 1.00 | 10,000.00 | | 10,000.00 | FA |
| 68 | Pref pmt to Micron Consumer Prods, Inc. (u)<br>LNOS. No. 1131 | 1.00 | 15,000.00 | | 15,000.00 | FA |
| 69 | Pref pmt to BG Staffing, Inc. (u)<br>LNOS No. 1132 | 1.00 | 28,000.00 | | 28,000.00 | FA |
| 70 | Pref pmt to Malwarebytes Corporation (u)<br>LNOS No. 1133 | 1.00 | 10,000.00 | | 10,000.00 | FA |
| 71 | Preference to The Pallet Factory (u)<br>LNOS No. 1154 | 1.00 | 3,500.00 | | 3,500.00 | FA |
| 72 | Wells Fargo rebate-Foreign Exchange fees exceedi (u)<br>..exceeded the pricing standards. | 1.00 | 656.50 | | 656.50 | FA |
| 73 | Pref recovery frm Silex Technology America, Inc. (u)<br>LNOS NO. 1161 | 1.00 | 20,000.00 | | 20,000.00 | FA |
| 74 | Pref recovery from Find Great People LLC (u)<br>LNOS No. 1162 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 75 | Pref recovery from Allure Energy Inc. (u)<br>LNOS No. 1163 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 76 | Pref recovery from Primera Technology, Inc. (u)<br>LNOS No. 1175 | 1.00 | 37,500.00 | | 37,500.00 | FA |
| 77 | Pref recovery from Immedion, LLC (u)<br>LNOS No. 1189 | 1.00 | 2,000.00 | | 2,000.00 | FA |
| 78 | Pref recovery from GFK Etilize, Inc. (u)<br>LNOS No. 1150 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 79 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 80 | Printers in Reno, NV warehouse<br>Ntc Abn No. 842 for printers in Reno, NV warehouse, subj. to WFargo's lien. | 1.00 | 0.00 | OA | 0.00 | FA |
| 81 | Pref recovery from Western Digital Technologies (u)<br>LNOS No. 1211 | 1.00 | 30,000.00 | | 30,000.00 | FA |
| 82 | Pref recovery from Great Rock Capital Patrners M (u)<br>LNOS No. 1215, Adv. No. 19-4164 | 1.00 | 50,000.00 | | 50,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 83 | Pref recovery from GN Audio USA Inc. (u)<br>LNOS No. 1220 | 1.00 | 15,000.00 | | 15,000.00 | FA |
| 84 | Pref recovery from Ogletree Deakins Nash (u)<br>LNOS No. 1224 | 1.00 | 1,451.00 | | 1,451.00 | FA |
| 85 | Pref recovery from Firley Moran Freer & Eassa (u)<br>LNOS No. 1229 | 1.00 | 27,000.00 | | 27,000.00 | FA |
| 86 | Pref recovery from Entrust Datacard Corp. (u)<br>LNOS No. 1247 | 1.00 | 14,000.00 | | 14,000.00 | FA |
| 87 | Pref recovery from Cigna Health & Life Ins. Co. (u)<br>LNOS No. 1255 | 1.00 | 500.00 | | 500.00 | FA |
| 88 | Pref recovery from United Parcel Service Inc. (u)<br>LNOS No. 1259 | 1.00 | 2,250.00 | | 2,250.00 | FA |
| 89 | VRG Liquidating Trust (u) | 1.00 | 2,292.01 | | 2,292.01 | FA |
| 90 | Optical Disc Drive Antitrust Settlement (u)<br>LNOS No. 1271 | 1.00 | 5,866.56 | | 5,866.56 | FA |
| 91 | Pref recovery from Gamevice Inc. (u)<br>LNOS No. 1263 | 1.00 | 35,000.00 | | 35,000.00 | FA |
| 92 | Pref recovery from Bluff City Dockhopper LLC (u)<br>LNOS No. 1264 | 1.00 | 40,000.00 | | 40,000.00 | FA |
| 93 | Pref recovery from Marsh USA, Inc. (u)<br>LNOS No. 1277 | 1.00 | 27,500.00 | | 27,500.00 | FA |
| 94 | Pref recovery from Synchrony Bank (u)<br>LNOS No. 1279 | 1.00 | 4,250.00 | | 4,250.00 | FA |
| 95 | Pref recovery from Fitbit, Inc. (u)<br>LNOS No. 1280 | 1.00 | 14,250,000.00 | | 14,250,000.00 | FA |
| 96 | Pref recovery Elmo USA Corp. (u)<br>LNOS No. 1282 | 1.00 | 30,000.00 | | 30,000.00 | FA |
| 97 | Pref recovery from Federal Express Corporation (u)<br>LNOS No. 1289 | 1.00 | 7,000.00 | | 7,000.00 | FA |
| 98 | Preference recovery HID Global Corporation (u) | 1.00 | 100,000.00 | | 100,000.00 | FA |
| 99 | Deposit from IRS, req'd for non-calendar year fi<br>Asset originally listed in case 17-32866 as asset #1 tax year 2016 - will be refunded once tax returns filed | 35,355.00 | 1.00 | | 0.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 100 | Wells Fargo ckg 8231<br>Asset originally listed in case 17-42728 as asset #1<br>controlled disbursement acct | 0.00 | 0.00 | | 0.00 | FA |
| 101 | Wells Fargo acct 1654<br>Asset originally listed in case 17-42728 as asset #2 | 0.00 | 0.00 | | 0.00 | FA |
| 102 | Wells Fargo depository acct 1902<br>Asset originally listed in case 17-42728 as asset #3<br>wires, ACH<br>Assigned to GBH Hilco | 48,550.97 | 0.00 | | 0.00 | FA |
| 103 | Wells Fargo depository acct 1647<br>Asset originally listed in case 17-42728 as asset #4<br>credit cards/Paypal<br>Assigned to GBH Hilco | 11,077.67 | 0.00 | | 0.00 | FA |
| 104 | Accounts receivable<br>Asset originally listed in case 17-42728 as asset #5 | 2,960,336.07 | 0.00 | | 902,299.80 | FA |
| 105 | FICA reimbursement (u)<br>Asset originally listed in case 17-42728 as asset #6<br>9/30/19: Tax returns haven't been filed | 21,741.26 | 1.00 | | 0.00 | FA |
| 106 | Freight charge reimbursement (u)<br>Asset originally listed in case 17-42728 as asset #7 | 619.00 | 619.00 | | 619.00 | FA |
| 107 | Security & utility deposits<br>Asset originally listed in case 17-42728 as asset #8<br>Adjusted for Canadian dollars | 1,619.30 | 1,619.30 | | 1,192.33 | FA |
| 108 | FICA reimbursement (u) | 21,741.26 | 21,741.26 | | 21,741.26 | FA |
| 109 | Preference recovery from Iola (IOLO) (u)<br>Asset originally listed in case 17-42728 as asset #10<br>Limited Ntc Sttlmt No. 891 | 1.00 | 33,457.59 | | 33,457.59 | FA |
| 110 | Preference recovery from Rachio, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #11<br>Limited Ntc Sttlmt No. 756 | 1.00 | 18,750.00 | | 18,750.00 | FA |
| 111 | A/R collected by GBH Wynit, LLC (u) | 1.00 | 40,000.00 | | 37,164.37 | FA |
| 112 | Accounts receivable - Unscheduled (u)<br>Asset originally listed in case 17-42728 as asset #13<br>LNOS Nos. 699, 724, 725, 747, 750, 816, 844, 871, 896, 897, 949, 951, 997, 1116, 1069, 1160, 1248 | 1.00 | 700,000.00 | | 1,174,091.97 | FA |
| 113 | Pref - Print Craft, Inc, k/n/a Curtis 1000, Inc (u)<br>Asset originally listed in case 17-42728 as asset #14<br>Limited Ntc Sttlmt No. 843 | 1.00 | 2,225.00 | | 2,225.00 | FA |
| 114 | Preference recovery from Retro 1951, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #15<br>Limited Ntc No. 841 | 1.00 | 4,000.00 | | 4,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | Preference from Saikai Toki Trading Inc. (u)<br>Asset originally listed in case 17-42728 as asset #16<br>Limited Ntc Sttlmt No. 892 | 1.00 | 9,432.00 | | 9,432.00 | FA |
| 116 | Preference recovery from AbleNet, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #17<br>Limited Ntc Sttlmt No. 894 | 1.00 | 7,000.00 | | 7,000.00 | FA |
| 117 | Pref recovery from Future Motion, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #18<br>Limited Ntc Sttlmt No. 890 | 1.00 | 35,000.00 | | 35,000.00 | FA |
| 118 | Preference from ZTE (USA) Inc. (u)<br>Asset originally listed in case 17-42728 as asset #19<br>Limited Ntc No. 925 | 1.00 | 2,000,000.00 | | 2,000,000.00 | FA |
| 119 | Preference from Kent Displays, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #20<br>Limited Ntc No. 927 | 1.00 | 14,430.00 | | 14,430.00 | FA |
| 120 | Preference from IK Multimedia, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #21<br>Limited Ntc No. 292 | 1.00 | 10,000.00 | | 10,000.00 | FA |
| 121 | Preference from Gunnar Optiks (u)<br>Asset originally listed in case 17-42728 as asset #22<br>Limited Ntc No. 948 | 1.00 | 100,000.00 | | 100,000.00 | FA |
| 122 | Preference from IGT (u)<br>Asset originally listed in case 17-42728 as asset #23<br>100% recovery | 1.00 | 10,468.35 | | 10,468.35 | FA |
| 123 | Preference from Whoosh!, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #24<br>LNOS No. 986 - for $16,000, split with WD Nav. Canada | 1.00 | 12,433.00 | | 12,433.00 | FA |
| 124 | Preference from EMedia Corps (u)<br>Asset originally listed in case 17-42728 as asset #25<br>LNOS No. 1006 | 1.00 | 4,000.00 | | 4,000.00 | FA |
| 125 | Preference from Yvolution USA, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #26<br>LNOS No. 950 | 1.00 | 20,000.00 | | 20,000.00 | FA |
| 126 | Preference from Englander, kna EDP Acquistions (u)<br>Asset originally listed in case 17-42728 as asset #27<br>LNOS No. 1016 | 1.00 | 15,000.00 | | 15,000.00 | FA |
| 127 | Preference from US Playing Card Company (u)<br>Asset originally listed in case 17-42728 as asset #28<br>LNOS No. 1058 | 1.00 | 18,000.00 | | 18,000.00 | FA |
| 128 | Preference from Fleck Consulting, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #29<br>LNOS No. 1019 | 1.00 | 2,000.00 | | 2,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

Exhibit A



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 129 | Preference from NanoGrid Limited (u)<br>Asset originally listed in case 17-42728 as asset #30 LNOS No. 1047. Orig wire was short $39, they overpaid by sending another $100 | 1.00 | 20,000.00 | | 20,060.21 | FA |
| 130 | Preference from AfterShokz, LLC (u)<br>Asset originally listed in case 17-42728 as asset #31 LNOS. No. 1010 | 1.00 | 8,064.00 | | 8,064.00 | FA |
| 131 | Preference from BinaryNow, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #32 LNOS No. 1074 | 1.00 | 750.00 | | 750.00 | FA |
| 132 | Pref - Rimage Fulfillment Services, LLC (u)<br>Asset originally listed in case 17-42728 as asset #33 LNOS No. 1070 | 1.00 | 16,132.00 | | 16,132.00 | FA |
| 133 | Preference from Commission Junction (u)<br>Asset originally listed in case 17-42728 as asset #34 LNOS No. 1073 | 1.00 | 2,550.00 | | 2,550.00 | FA |
| 134 | Pref - On Shelf Availability Retail Svcs (u)<br>Asset originally listed in case 17-42728 as asset #35 LNOS No. 1060 - 3 pmts of $10k on 7/15; 8/15; & 9/15/19. | 1.00 | 30,000.00 | | 30,000.00 | FA |
| 135 | Preference -  Elgato Systems LLC (u)<br>Asset originally listed in case 17-42728 as asset #36 LNOS No. 1059 | 1.00 | 34,000.00 | | 34,000.00 | FA |
| 136 | Pref - AltoEdge, Inc. aka NCH Software Inc. (u)<br>Asset originally listed in case 17-42728 as asset #37 LNOS. No. 1099 | 1.00 | 12,000.00 | | 12,000.00 | FA |
| 137 | Pref from Wearhaus, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #38 LNOS. No,. 1105 | 1.00 | 7,500.00 | | 7,500.00 | FA |
| 138 | Pref - ASKNET, INC, aka ASKNET INC. (u)<br>Asset originally listed in case 17-42728 as asset #39 LNOS. No. 1112 | 1.00 | 17,000.00 | | 17,000.00 | FA |
| 139 | Pref - Sky Phone LLC, dba Sky Devices (u)<br>Asset originally listed in case 17-42728 as asset #40 LNOS No. 1137 | 1.00 | 3,000.00 | | 3,000.00 | FA |
| 140 | Pref recovery from Alawar Entertainment Inc. (u)<br>Asset originally listed in case 17-42728 as asset #41 LNOS No. 1153 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 141 | Pref recovery from SteelSeries North America Cor (u)<br>Asset originally listed in case 17-42728 as asset #42 LNOS No. 1188 | 1.00 | 9,000.00 | | 9,000.00 | FA |
| 142 | Pref recovery from Spatial Corp. (u)<br>Asset originally listed in case 17-42728 as asset #43 LNOS No. 1152 | 1.00 | 10,000.00 | | 10,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 143 | Pref recovery from Propellant Media LLC (u)<br>Asset originally listed in case 17-42728 as asset #44<br>LNOS No. 1176 | 1.00 | 1,200.00 | | 1,200.00 | FA |
| 144 | Pref recovery frm TOMTOM, INC. (u)<br>Asset originally listed in case 17-42728 as asset #45<br>LNOS No. 1195 | 1.00 | 10,500.00 | | 10,500.00 | FA |
| 145 | Pref recovery from Kaspersky Lab, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #46<br>LNOS No. 1199 | 1.00 | 114,362.36 | | 114,362.36 | FA |
| 146 | Entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 147 | Pref recovery from StoryRock, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #48<br>LNOS No. 1203; Adv. 19-4180 | 1.00 | 2,500.00 | | 2,500.00 | FA |
| 148 | Pref recovery from The Redlin Group, Inc. aka ED (u)<br>Asset originally listed in case 17-42728 as asset #49<br>LNOS No. 1204; adv. 19-4152 | 1.00 | 6,500.00 | | 6,500.00 | FA |
| 149 | Pref recovery from BRK Brands, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #50<br>LNOS No. 1210, adv. 19-4178 | 1.00 | 7,500.00 | | 7,500.00 | FA |
| 150 | Pref recovery from Google LLC (u)<br>Asset originally listed in case 17-42728 as asset #51<br>LNOS No. 1216; Adv. No. 19-4138 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 151 | Pref recovery Deuce Entertainment LLC (u)<br>Asset originally listed in case 17-42728 as asset #52<br>LNOS No. 1219 | 1.00 | 7,200.00 | | 7,200.00 | FA |
| 152 | Pref recovery Amazon/Synchrony Bank (u)<br>Asset originally listed in case 17-42728 as asset #53<br>LNOS No. 1221 | 1.00 | 5,000.00 | | 5,000.00 | FA |
| 153 | Pref recovery from Myolex, fka Skupt Inc (u)<br>Asset originally listed in case 17-42728 as asset #54<br>LNOS No. 1225 | 1.00 | 1,000.00 | | 1,000.00 | FA |
| 154 | Sttlmt of Judgment agnst Summitsoft Corporation (u)<br>Asset originally listed in case 17-42728 as asset #55<br>LNOS No. 1228<br>Filed bankrutpcy - unable to pay. | 1.00 | 9,000.00 | | 0.00 | FA |
| 155 | Pref recovery from Evollve, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #56<br>LNOS No. 1230 | 1.00 | 9,000.00 | | 9,000.00 | FA |
| 156 | Pref recovery from Managed Chaos LLC (u)<br>Asset originally listed in case 17-42728 as asset #57<br>LNOS No. 1239 | 1.00 | 2,000.00 | | 2,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 157 | Pref recovery from JK Imaging, Ltd. (u)<br>Asset originally listed in case 17-42728 as asset #58<br>LNOS No. 1243 | 1.00 | 20,000.00 | | 20,000.00 | FA |
| 158 | Pref recovery from Direct Conn. Logistix & DCL M (u)<br>Asset originally listed in case 17-42728 as asset #59<br>LNOS No. 1244 | 1.00 | 22,000.00 | | 22,000.00 | FA |
| 159 | Pref recovery from Qardio, Inc. (u)<br>Asset originally listed in case 17-42728 as asset #60<br>LNOS No. 1249 | 1.00 | 60,000.00 | | 60,000.00 | FA |
| 160 | Pref recovery from UPS (u)<br>Asset originally listed in case 17-42728 as asset #61<br>LNOS No. 1259 | 1.00 | 2,650.00 | | 2,650.00 | FA |
| 161 | Pref recovery from HCW Dist Corp - Uncollectible (u) | 1.00 | 19,000.00 | | 0.00 | FA |
| 162 | Pref recovery DJI Europe, BV & DJI Ronin Tech Co (u)<br>Asset originally listed in case 17-42728 as asset #63<br>LNOS No. 1278 | 1.00 | 3,000.00 | | 3,000.00 | FA |
| 163 | Pref recovery Fedex Freight Canada Corporation (u)<br>Asset originally listed in case 17-42728 as asset #64<br>LNOS No. 1290 | 1.00 | 12,000.00 | | 12,000.00 | FA |
| 164 | Pref recovery from Naim Audio Limited (u)<br>Asset originally listed in case 17-42728 as asset #65<br>LNOS No. 1306 | 1.00 | 70,000.00 | | 70,000.00 | FA |
| 165 | Claim in Eagle Tech Computer bky est (u)<br>Asset originally listed in case 17-42728 as asset #66<br>Case No. 6:18-bk-15046-SY<br>Central Dist. of CA, Riverside Division, claim for gen. unsecured claim of $3486.17. Priorty creditors not PIF. | 1.00 | 0.00 | | 0.00 | FA |
| 166 | Sttlmt of Judgment agnst IMSI Design LLC (u)<br>Asset originally listed in case 17-42728 as asset #67<br>Adv. No. 19-04114; LNOS No. 1310 | 1.00 | 8,386.13 | | 8,386.13 | FA |
| 167 | Preference rcovery from Elmarc B.V. (u)<br>Asset originally listed in case 17-42728 as asset #68<br>LNOS Doc 1314 | 35,000.00 | 35,000.00 | | 35,000.00 | FA |
| 168 | Preference recovery from Socket Capital (u)<br>Asset originally listed in case 17-42728 as asset #69<br>LNOS Doc. 1318 | 51,250.00 | 51,250.00 | | 51,250.00 | FA |
| 169 | Acquisition Goodwill<br>Asset originally listed in case 17-42729 as asset #1<br>Not sold - should be written off as related assets of business were sold at loss | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 170 | Dbtr v The Software Mackiev Co.<br>Asset originally listed in case 17-42729 as asset #2 WD Encore Software, LLC v. The Software Mackiev Company -- Binding Settlement Entered | 250,000.00 | 25,000.00 | | 25,000.00 | FA |
| 171 | Accounts Receivable<br>Asset originally listed in case 17-42729 as asset #3 Ex A. $186,676.69 | 186,676.69 | 0.00 | | 0.00 | FA |
| 172 | Various State tax refunds (u) | 1.00 | 832.58 | | 832.58 | FA |
| 173 | A/R collected by GBH Wynit, LLC (u) | 1.00 | 89,046.15 | | 28,299.56 | FA |
| 174 | Houghton Mifflin settlement payment (u)<br>Asset originally listed in case 17-42729 as asset #6 Sttlmt of litigation - see LNOS. No. 1151 | 1.00 | 250,000.00 | | 250,000.00 | FA |
| 175 | Settlement Judgment-Transilwrap ADV 18-04171 (u) | 35,809.64 | 35,809.64 | | 35,809.64 | FA |
| 176 | Preference settlement - Labworks International (u)<br>LNOS Doc 1388 | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 177 | Preference Settlement-Yummy Interactive Canada (u)<br>LNOS 11/24/2021 DOC | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 178 | Preference Action Global Marketing Partners (u)<br>unable to recover due to devaluation of business | 98,217.96 | 98,217.96 | | 0.00 | FA |
| 179 | Preference action - ILY Enterprise (u)<br>LNOS DOC 1449 | 131,484.00 | 131,484.00 | | 10,000.00 | FA |
| 180 | Pref Action: Morrison Express Corp (u) | 51,747.49 | 51,747.49 | | 55,626.10 | FA |
| 181 | Pref Action: Zepp Labs (u)<br>Unable to collect | 75,534.20 | 75,534.20 | | 0.00 | FA |
| 182 | Pref Action GoCase (u)<br>Uncollectible due to fact company, GoCase, is out of business. | 9,940.15 | 9,940.15 | | 0.00 | FA |
| 183 | Preference - Proteus VR Labs - Judgment obtained (u) | 14,822.00 | 14,822.00 | | 100.00 | FA |
| 184 | Preference - Kenu, Inc. - Judgment obtained (u) | 18,450.37 | 18,450.37 | | 100.00 | FA |
| 185 | Preference - Znode LLC - Judgment obtained (u) | 15,625.00 | 15,625.00 | | 100.00 | FA |
| 186 | Preference-Adonit Col, Ltd. - Judgment obtained (u) | 48,565.18 | 48,565.18 | | 100.00 | FA |
| 187 | Preference- RHA Technologies, Ltd. (u)<br>Wynit and WD Navarre Dist. 11/29/22 - Limited notice of settlement. | 167,796.57 | 167,796.57 | | 80,000.00 | FA |

# Form 1

# Individual Estate Property Record and Report

# Asset Cases



**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC

**For Period Ending:** 02/06/2025

**Trustee Name:** (430120) Nauni J. Manty
**Date Filed (f) or Converted (c):** 01/17/2018 (c)
**§ 341(a) Meeting Date:** 03/13/2018
**Claims Bar Date:** 03/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 188 | Preference - Toymail Inc. (u) | 16,591.87 | 16,591.87 | | 100.00 | FA |
| 189 | Preferene- Zero Zero Robotics (u)<br>LNOS 1459 | 1,612,895.90 | 1,612,895.90 | | 50,000.00 | FA |
| 190 | Preference Adversary: Collective Minds Gaming (u) | 15,000.00 | 15,000.00 | | 100.00 | FA |
| 191 | Preference Adversary Eccodis/Homida (u)<br>Waived claim in case. | 750,138.00 | 750,138.00 | | 0.00 | FA |
| 192 | Preference Adversary; Asian Express (u) | 2,261,760.00 | 2,261,760.00 | | 4,399.00 | FA |
| 193 | Veritiv Operating Company Refund Unclaimed Funds (u) | 17,977.84 | 17,977.84 | | 17,977.84 | FA |
| 194 | Cathode Ray Tube Antitrust Settement (u) | 0.00 | 3,140.80 | | 3,140.80 | FA |
| 195 | Unclaimed Property Recoveries (u) | 0.00 | 97,283.05 | | 399,166.97 | FA |
| 196 | Tennessee Tax Refund (u) | 0.00 | 0.00 | | 228,377.90 | FA |
| 197 | Claim in BKY 12-11868 Ritz Camera & Image (u) | 0.00 | 53.87 | | 53.87 | FA |
| 198 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 199 | Remnant Assets (u) | 0.00 | 5,500.00 | | 5,500.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 7,003.41 | FA |
| **200** | **Assets Totals (Excluding unknown values)** | **$14,887,186.22** | **$35,023,902.06** | | **$31,285,111.39** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 12/31/2023

**Current Projected Date Of Final Report (TFR):** 02/06/2025 (Actual)

# Form 2

Exhibit B

Page: 1

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/18 | {16} | Stinson Leonard Street LLP | Trust account balance for settlement | 1129-000 | 2,750,000.00 | | 2,750,000.00 |
| 01/22/18 | | Stinson Leonard Street, LLP | A/R collected by Stinson on behalf of WFargo, P. Lawton confirmed got missed on Post-Conversion Report | | 735,910.51 | | 3,485,910.51 |
| | {33} | | WYNIT's A/R $681,755.77 | 1221-000 | | | |
| | | | Belongs to WD Nav. Dist.; see chk 136 $54,154.74 | 1280-002 | | | |
| 01/26/18 | {15} | Lawson Screen Products | A/R - Ntc Sttlmt No. 612 | 1221-000 | 112,954.80 | | 3,598,865.31 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.07 | 3,598,838.24 |
| 02/02/18 | | Patrick Lawton | Fees through 01/31/2018 | 3731-000 | | 933.50 | 3,597,904.74 |
| 02/02/18 | | Patrick Lawton | Fees through 01/31/2018 (typo on amount in first entry) | 3731-000 | | 8,404.00 | 3,589,500.74 |
| 02/06/18 | | Wells Fargo Bank, N.A. | payment to Wells Fargo per security interest in funds from Stinson | 4210-000 | | 513,866.86 | 3,075,633.88 |
| 02/13/18 | | Hilco Receivables | A/R - Incorrectly deposited to the acct. Meant for 17-72729 WD Encore, corrected with check 119 on 5/1/18 | 1280-002 | 3,551.77 | | 3,079,185.65 |
| 02/15/18 | {15} | MAC Business Solutions, Inc. | A/R - Ntc Sttlmt No. 612 - stop payment rec'd on 2/23/18 | 1221-000 | 1,555.00 | | 3,080,740.65 |
| 02/15/18 | {12} | R. Clinard Construction & Consulting, LLC | Bentonville office furniture | 1129-000 | 875.00 | | 3,081,615.65 |
| 02/15/18 | {12} | Mitchell Contractors, Inc. | Office Supplies - Greenville | 1129-000 | 400.00 | | 3,082,015.65 |
| 02/15/18 | {17} | Keystone Elements, Inc. | Scrap Metal | 1229-000 | 2,000.00 | | 3,084,015.65 |
| 02/15/18 | {35} | Liberty Mutual | Refund from insurance audit | 1229-000 | 13,573.00 | | 3,097,588.65 |
| 02/15/18 | {15} | Dataworks Plus, LLC | A/R, Ntc Sttlmt No. 612 | 1221-000 | 2,640.00 | | 3,100,228.65 |
| 02/15/18 | {15} | Pioneer Supply Company | A/R, Ntc Sttlmt No. 612 | 1221-000 | 9,960.32 | | 3,110,188.97 |
| 02/15/18 | {33} | Euler Hermes | A/R, Ntc Sttlmt No. 612 referenced as $320.00 | 1221-000 | 328.00 | | 3,110,516.97 |
| 02/15/18 | {12} | Endicia | Unused postage | 1129-000 | 435.40 | | 3,110,952.37 |
| 02/15/18 | | Big Systems, Inc. | A/R, Ntc Sttlmt No. 612 - WYNIT to Receive $2,888 and WD Navarre Distribution to receive $5,250.66 of the proceeds in the check. | | 8,138.66 | | 3,119,091.03 |
| | {15} | | A/R, Limited Ntc 612 $2,888.00 | 1221-000 | | | |
| | | | dpst to be credited to WD Navarre Distribution, LLC-CHK 112 CUT ON 3/28/18 $5,250.66 | 1280-002 | | | |
| 02/19/18 | 101 | Patrick Lawton | fees for 2/1/18 - 2/15/18 | 3731-000 | | 7,875.00 | 3,111,216.03 |
| 02/20/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -27.07 | 3,111,243.10 |
| 02/22/18 | | Hilco Receivables | A/R, included in Ntc Sttlmt No. 643, moved to WD Encore by CHK120 on 5/1/18 | 1280-002 | 4,699.24 | | 3,115,942.34 |

**Page Subtotals:** $3,647,021.70 $531,079.36

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 02/23/18 | {15} | MAC Business Solutions, Inc. | stop payment on deposit from 2/15/18 | 1221-000 | -1,555.00 | | 3,114,387.34 |
| 03/01/18 | | Hilco Receivables | wired into wrong acct; belongs to WD Encore Software, LLC, CHK 111 CUT ON 3/28/18 TO ENCORE | 1280-002 | 500.64 | | 3,114,887.98 |
| 03/05/18 | 102 | Patrick Lawton | Fees for 2/16/8 - 2/28/18 | 3731-000 | | 6,262.50 | 3,108,625.48 |
| 03/05/18 | 103 | Immedion LLC | payment for cloud storage, Agreement 6369 | 2420-000 | | 2,257.50 | 3,106,367.98 |
| 03/06/18 | {34} | Bradley Smoker USA, Inc. | Debit Balance A/R, Amended Limited Ntc 701 | 1221-000 | 6,823.57 | | 3,113,191.55 |
| 03/09/18 | | Hilco Receivables | A/R, Ntcs Sttlmt Nos. 643 & 644, amended by 714 & 701, cut check 121 ON 5/1/18 to WD Encore | 1280-002 | 11,862.96 | | 3,125,054.51 |
| 03/14/18 | 104 | Immedion LLC | payment for cloud storage, Agreement 6369 | 2420-000 | | 4,515.00 | 3,120,539.51 |
| 03/14/18 | 105 | Immedion LLC | payment for cloud storage, Agreement 6580 | 2420-000 | | 3,382.00 | 3,117,157.51 |
| 03/16/18 | {34} | ABC/Amega | A/R, Amended Limited Ntc 701 | 1221-000 | 276.25 | | 3,117,433.76 |
| 03/16/18 | {17} | Pratt Recycling, Inc. | Return of Pallets | 1229-000 | 262.40 | | 3,117,696.16 |
| 03/16/18 | {20} | State of Oklahoma | Unemployment Insurance | 1229-000 | 282.79 | | 3,117,978.95 |
| 03/16/18 | {18} | Delta Dental of New York, Inc. | Delta Dental Reimbursement | 1229-000 | 1,906.30 | | 3,119,885.25 |
| 03/16/18 | {19} | Discovery Benefits | COBRA | 1229-000 | 9,236.23 | | 3,129,121.48 |
| 03/16/18 | 106 | Patrick Lawton | 3/1/18 - 3/15/18 fees | 3731-000 | | 10,387.50 | 3,118,733.98 |
| 03/16/18 | 107 | Patrick Lawton | Expense reimbursement re: 341 mtg, FedEx mailing | 3731-000 | | 708.62 | 3,118,025.36 |
| 03/20/18 | {34} | Pitman | A/R, Limited Ntc No. 648 | 1221-000 | 145,725.98 | | 3,263,751.34 |
| 03/20/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 10.00 | 3,263,741.34 |
| 03/28/18 | 108 | Estate of WD Navarre Distribution, LLC | A/R pmt collected for WD Navarre Distribution estate - ORIG DEPOSIT ON 2/13/18 | 9999-000 | | 576.37 | 3,263,164.97 |
| 03/28/18 | 109 | Estate of WD Encore Software, LLC | WD Encore Software's share of A/R collected - ORIG DEPOSIT ON 2/13/18 | 9999-000 | | 1,174.64 | 3,261,990.33 |
| 03/28/18 | 110 | Estate of WD Navarre Distribution, LLC | WD Navarre Distribution's share of A/R collected<br>Voided on 03/28/2018 | 1280-000 | -2,888.00 | | 3,259,102.33 |
| 03/28/18 | 110 | Estate of WD Navarre Distribution, LLC | WD Navarre Distribution's share of A/R collected<br>Voided: check issued on 03/28/2018 | 1280-000 | 2,888.00 | | 3,261,990.33 |
| 03/28/18 | 111 | Estate of WD Encore Software, LLC | A/R dpst'd into wrong estate, belongs to WD Encore Software - ORIG DEPOSIT ON 3/1/18 | 1280-000 | -500.64 | | 3,261,489.69 |
| 03/28/18 | 112 | Estate of WD Navarre Distribution, LLC | WD Navarre Distribution's share of A/R collected - ORIG DEPOSIT ON 2/15/18 | 1280-000 | -5,250.66 | | 3,256,239.03 |
| 03/28/18 | | To Account #******4067 | Transferring estate's share of A/R collected, LNOS Nos. 611, 612, 648 | 9999-000 | | 19,333.68 | 3,236,905.35 |
| 03/29/18 | {15} | Mac Business Solutions | A/R - replacement check for stop payment that MAC Business Solutions did pursuant to that Limited Notice of Settlement, Doc. 612, approved by the court. | 1221-000 | 1,555.00 | | 3,238,460.35 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$171,125.82** | **$48,607.81** |

# Form 2

Exhibit B

Page: 3

# Cash Receipts And Disbursements Record

**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**Taxpayer ID #:** **-***5230
**For Period Ending:** 02/06/2025

**Trustee Name:** Nauni J. Manty (430120)
**Bank Name:** Mechanics Bank
**Account #:** ******4066 WF Lien Monies- EXEMPT
**Blanket Bond (per case limit):** $0.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/18 | 113 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4034 | 2700-000 | | 350.00 | 3,238,110.35 |
| 03/29/18 | | Wells Fargo Bank, N.A. | pmt on A/R collected pursuant to Sttmt No. 612 | 4210-000 | | 109,448.65 | 3,128,661.70 |
| 04/04/18 | 114 | U.S. Bankruptcy Court - Minneapolis | Adv. filing fees for 18-4036, 18-4037, 18-4038, & 18-4039 | 2700-000 | | 1,400.00 | 3,127,261.70 |
| 04/10/18 | 115 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4040 | 2700-000 | | 350.00 | 3,126,911.70 |
| 04/11/18 | 116 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fees for 18-4042 and 18-4044 | 2700-000 | | 700.00 | 3,126,211.70 |
| 04/13/18 | | Hilco Receivables | A/R- Limited Ntc Sttlmt No. 757 - cut check 129 on 8/23/18 to WD Encore estate | 1280-002 | 2,700.26 | | 3,128,911.96 |
| 04/24/18 | 117 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fees for 18-4049, 18-4050, 18-4051, and 18-4053 | 2700-000 | | 1,400.00 | 3,127,511.96 |
| 04/26/18 | {34} | Epson America, Inc. | A/R - Limited Ntc Sttlmt No. 649 | 1221-000 | 2,316,012.19 | | 5,443,524.15 |
| 04/26/18 | 118 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4054 | 2700-000 | | 350.00 | 5,443,174.15 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.10 | 5,442,965.05 |
| 05/01/18 | 119 | Estate of WD Encore Software, LLC | A/R - Hilco wire from 2/13/18 - belongs to WD Encore Software | 1280-000 | -3,551.77 | | 5,439,413.28 |
| 05/01/18 | 120 | Estate of WD Encore Software, LLC | A/R - Hilco wire from 2/22/18 - belongs to WD Encore Software | 1280-000 | -4,699.24 | | 5,434,714.04 |
| 05/01/18 | 121 | Estate of WD Encore Software, LLC | A/R - Hilco wire from 3/9/18 - belongs to WD Encore Software | 1280-000 | -11,862.96 | | 5,422,851.08 |
| 05/01/18 | | To Account #******4067 | Epson settlement, Limited Ntc No. 649 | 9999-000 | | 23,160.12 | 5,399,690.96 |
| 05/01/18 | | To Account #******4067 | Pitman settlement, Limited Ntc No. 648 | 9999-000 | | 21,858.89 | 5,377,832.07 |
| 05/01/18 | | To Account #******4067 | Mac Business Solutions, Limited Ntc No. 612 | 9999-000 | | 233.25 | 5,377,598.82 |
| 05/02/18 | | Wells Fargo Bank, N.A. | Epson America, Inc., Limited Ntc No. 649 | 4210-000 | | 2,288,302.07 | 3,089,296.75 |
| 05/03/18 | | Wells Fargo Bank, N.A. | A/R collected from Pitman, Limited Ntc No. 648 | 4210-000 | | 123,867.09 | 2,965,429.66 |
| 05/08/18 | 122 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4060 | 2700-000 | | 350.00 | 2,965,079.66 |
| 05/15/18 | 123 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fees for 18-4067 and 18-4068 | 2700-000 | | 700.00 | 2,964,379.66 |
| 05/24/18 | 124 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4073 | 2700-000 | | 350.00 | 2,964,029.66 |
| 05/24/18 | | To Account #******4067 | Estate's share of settlement proceeds, Ntc No. 701 | 9999-000 | | 1,064.97 | 2,962,964.69 |
| 05/24/18 | | Wells Fargo Bank, N.A. | Proceeds from Ntc No. 701 | 4210-000 | | 4,634.85 | 2,958,329.84 |
| 05/29/18 | {34} | ABC/Amega | A/R, Limited Ntc No. 768 | 1221-000 | 276.25 | | 2,958,606.09 |
| 05/29/18 | {34} | F & W Media, Inc. | A/R, Limited Ntc No. 768 | 1221-000 | 75.75 | | 2,958,681.84 |
| 06/05/18 | | HILCO RECEIVABLES | A/R, Limited Ntc No. 757 - check 129 cut on 8/23/18 to WD Encore | 1280-002 | 48,805.32 | | 3,007,487.16 |
| 06/06/18 | | Hilco Receivables | A/R, Limited Ntc No. 757 - check 129 cut on 8/23/18 to WD Encore | 1280-002 | 990.00 | | 3,008,477.16 |
| 06/13/18 | {33} | Moov, Inc. | Settlement of A/R and ADV. 18-04038 pursuant Limited Ntc 713 | 1221-000 | 70,000.00 | | 3,078,477.16 |

**Page Subtotals:** $2,418,745.80 $2,578,728.99

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/18/18 | {29} | Boker USA, Inc. | preference settlement, No. 726 | 1241-000 | 10,607.09 | | 3,089,084.25 |
| 06/20/18 | {33} | Premier Home Control Solutions, Inc. | Settlement of A/R, Adv. No. 18-4034, Limited Ntc 748 | 1221-000 | 12,326.84 | | 3,101,411.09 |
| 06/21/18 | | To Account #******4067 | proceeds from Boker USA Inc. re preference, Limited Ntc No. 726 | 9999-000 | | 10,607.09 | 3,090,804.00 |
| 07/12/18 | {34} | Harrell Pailet & Associates, PC | A/R, Limited Ntc No. 768 | 1221-000 | 4,250.00 | | 3,095,054.00 |
| 07/12/18 | {34} | Deloitte Restructuring, Inc. | A/R Physical Enterprise, Inc., Limited Ntc 768 - proof of claim Canadian Insolvency | 1221-000 | 2,608.48 | | 3,097,662.48 |
| 07/14/18 | {34} | Deloitte Restructuring Inc. | Adjustment to update foreign item, original amount $2,608.48 | 1221-000 | -694.28 | | 3,096,968.20 |
| 07/19/18 | {13} | State of North Carolina | Reimbursement for withholding- stop pmt issued 72/24/18 | 1124-000 | 223.00 | | 3,097,191.20 |
| 07/24/18 | {13} | North Carolina Dept. of Commerce | stop payment of 7/19/18 deposit | 1124-000 | -223.00 | | 3,096,968.20 |
| 07/25/18 | | Contour Design, Inc. | Should deposit in Estate Checking Account, not Exempt account | 1280-002 | 7,958.41 | | 3,104,926.61 |
| 07/25/18 | | Contour Design, Inc. | Reversed Deposit 100009 1 Payment for preference, Limited Ntc No. 749 | 1280-002 | -7,958.41 | | 3,096,968.20 |
| 07/31/18 | 125 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4104 | 2700-000 | | 350.00 | 3,096,618.20 |
| 08/01/18 | {34} | AVID | A/R, Limited Ntc 796 | 1221-000 | 3,750.77 | | 3,100,368.97 |
| 08/07/18 | 126 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4107 | 2700-000 | | 350.00 | 3,100,018.97 |
| 08/09/18 | | Wells Fargo Bank, N.A. | Payment on A/R collected pursuant to Limited Ntc Sttlmt Nos. 713 and 747 | 4210-000 | | 88,887.50 | 3,011,131.47 |
| 08/10/18 | | To Account #******4067 | estate's proceeds from Limited Notices Nos. 713 and 747 | 9999-000 | | 30,000.00 | 2,981,131.47 |
| 08/22/18 | 127 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4116 | 2700-000 | | 350.00 | 2,980,781.47 |
| 08/22/18 | 128 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4117 | 2700-000 | | 350.00 | 2,980,431.47 |
| 08/22/18 | | Wells Fargo Bank, N.A. | WFargo's sttlmt proceeds from Limited Ntc No. 768 & 796 | 4210-000 | | 8,726.92 | 2,971,704.55 |
| 08/22/18 | | Wells Fargo Bank, N.A. | WFargo's share of sttlmt proceeds from Limited Ntc No. 748 | 4210-000 | | 8,557.63 | 2,963,146.92 |
| 08/23/18 | 129 | Estate of WD Encore Software, LLC | WD Encore Software's share of A/R (wires 4/13/18, 6/5/18, 6/6/18) | 1280-000 | -52,495.58 | | 2,910,651.34 |
| 08/23/18 | | To Account #******4067 | Estate's proceeds from Limited Notice No. 748 | 9999-000 | | 2,994.21 | 2,907,657.13 |
| 08/23/18 | | To Account #******4067 | Estate's proceeds from Limited Notice Nos. 768 & 796 | 9999-000 | | 1,540.05 | 2,906,117.08 |
| 09/04/18 | 130 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4123 | 2700-000 | | 350.00 | 2,905,767.08 |
| 09/06/18 | {34} | Microsoft Corporation | A/R recovery, Limited Ntc of Sttlmnt No. 797 | 1221-000 | 126,000.00 | | 3,031,767.08 |
| 09/11/18 | | Prestige International | A/R, Pmt 2 of 4 - Limited Ntc 782 - DEPOSITED INTO WRONG ESTATE, S/B 17-42728, CHK 133 CUT 10/29/18 TO CORRECT THIS | 1280-002 | 1,000.00 | | 3,032,767.08 |
| 09/11/18 | {33} | Lifetrak, Incorporated (aka Salutron Incorporated) | A/R settlement, LNOS No. 803 | 1221-000 | 25,000.00 | | 3,057,767.08 |
| | | | | **Page Subtotals:** | **$132,353.32** | **$153,063.40** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 09/11/18 | {13} | State of New Jersey | New Jersey Refund/Deposit for next year | 1124-000 | 34,968.71 | | 3,092,735.79 |
| 09/11/18 | 131 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4126, 27, 28, 29, 32, and 33 | 2700-000 | | 2,100.00 | 3,090,635.79 |
| 09/14/18 | | Wells Fargo Bank, N.A. | A/R proceeds collected via Limited Ntc Sttlmt No. 797, less expenses | 4210-000 | | 91,525.00 | 2,999,110.79 |
| 09/18/18 | 132 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4136 and 18-4137 | 2700-000 | | 700.00 | 2,998,410.79 |
| 09/20/18 | {15} | Staples Canada Inc. | Tranaction occurred in wrong case-WIRE INCORRECTLY DPST'D TO THIS ACCT. MEANT FOR 17-32867 WD NAVARRE CANADA ULC | 1221-000 | 1,588,028.71 | | 4,586,439.50 |
| 09/20/18 | {15} | Staples Canada Inc. | Tranaction occurred in wrong case | 1221-000 | -1,588,028.71 | | 2,998,410.79 |
| 09/27/18 | | Wells Fargo Bank, N.A. | Tranaction occurred in wrong case - reverse prior entry | 4210-000 | | -1,553,092.08 | 4,551,502.87 |
| 09/27/18 | | To Account #******4067 | Recoverable expenses owed to bky estate from Ntc Nos. 713 & 747 | 9999-000 | | 1,112.50 | 4,550,390.37 |
| 09/27/18 | | To Account #******4067 | Recoverable expenses owed to bky estate from Ntc No. 748 | 9999-000 | | 425.00 | 4,549,965.37 |
| 09/27/18 | | To Account #******4067 | Recoverable expenses owed to bky estate from Ntc No. 797 | 9999-000 | | 2,975.00 | 4,546,990.37 |
| 09/27/18 | | To Account #******4067 | Estate's share of sttlmt proceeds from Ntc No. 797 | 9999-000 | | 31,500.00 | 4,515,490.37 |
| 09/27/18 | | Wells Fargo Bank, N.A. | Tranaction occurred in wrong case - | 4210-000 | | 1,553,092.08 | 2,962,398.29 |
| 09/27/18 | | Wells Fargo Bank, N.A. | Settlement proceeds from Ntc No. 803, less expenses | 4210-000 | | 16,137.50 | 2,946,260.79 |
| 09/29/18 | | To Account #******4067 | Transaction occurred in wrong case - Estate's share of sttlmt proceeds from Ltd Ntc. No. 807 | 9999-000 | | 34,936.63 | 2,911,324.16 |
| 09/29/18 | | To Account #******4067 | Estate's share of sttlmt proceeds from Ltd Ntc. No. 803 | 9999-000 | | 6,250.00 | 2,905,074.16 |
| 09/29/18 | | To Account #******4067 | Recoverable expenses owed to bky estate from Ltd Ntc No. 803 | 9999-000 | | 2,612.50 | 2,902,461.66 |
| 10/02/18 | {34} | HIlco Receivables | Receivables collected by Hilco, subj to WFargo's lien | 1221-000 | 1,911,428.74 | | 4,813,890.40 |
| 10/03/18 | {13} | Department of Finance and Administration | Mississippi State Withholding Refund | 1124-000 | 362.00 | | 4,814,252.40 |
| 10/03/18 | {33} | Euler Hermes | A/R Collections | 1221-000 | 656.00 | | 4,814,908.40 |
| 10/03/18 | {33} | Euler Hermes | A/R Collections | 1221-000 | 328.00 | | 4,815,236.40 |
| 10/03/18 | {33} | Euler Hermes | A/R Collections | 1221-000 | 328.00 | | 4,815,564.40 |
| 10/03/18 | {33} | Euler Hermes | A/R Collections - stale check returned 10/09/18 | 1221-000 | 328.00 | | 4,815,892.40 |
| 10/03/18 | | Prestige International | A/R, Pmt 3 of 4, Limited Ntc 782 - DEPOSITED INTO WRONG ESTATE, S/B 17-42728 | 1280-002 | 1,000.00 | | 4,816,892.40 |
| 10/04/18 | | Wells Fargo Bank, N.A. | Hilco Receivable, subject to WFargo's lien | 4210-000 | | 1,911,428.74 | 2,905,463.66 |
| 10/09/18 | {33} | Euler Hermes | A/R-stale check, returned. have requested replacement check | 1221-000 | -328.00 | | 2,905,135.66 |
| 10/23/18 | {7} | Continental Casualty Company | Payment pursuant to Notice of Settlement No. 817 | 1129-000 | 38,374.00 | | 2,943,509.66 |

**Page Subtotals:** **$1,987,445.45** **$2,101,702.87**

# Form 2

Exhibit B



## Cash Receipts And Disbursements Record

**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**Taxpayer ID #:** **-***5230
**For Period Ending:** 02/06/2025

**Trustee Name:** Nauni J. Manty (430120)
**Bank Name:** Mechanics Bank
**Account #:** ******4066 WF Lien Monies- EXEMPT
**Blanket Bond (per case limit):** $0.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/18 | {33} | Euler Hermes | Collections on old account for Dragon Martial Arts | 1221-000 | 328.00 | | 2,943,837.66 |
| 10/29/18 | 133 | Estate of WD Navarre Distribution, LLC | Prestige pmts from 9/11/18 & 10/3/18, Limited Ntc. No. 782, deposited into wrong acct | 1280-000 | -2,000.00 | | 2,941,837.66 |
| 10/30/18 | 134 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fee for 18-4153, 18-4154, & 18-4155 | 2700-000 | | 1,050.00 | 2,940,787.66 |
| 11/05/18 | 135 | CLERK OF BANKRUPTCY COURT-MPLS | Adversary filing fees for 18-4156 & 18-4160 | 2700-000 | | 700.00 | 2,940,087.66 |
| 11/14/18 | | Hilco Receivables | GHB collections for October: $21,092.68 subj. to WFargo's lien, $1,427.98 for Estate | | 22,520.66 | | 2,962,608.32 |
| | {34} | | Estate's share of October collection by GBH $1,427.98 | 1221-000 | | | |
| | {34} | | WF's share of October collection by GBH $21,092.68 | 1221-000 | | | |
| 11/26/18 | {33} | Euler Hermes | A/R Euler Hermes re: Dragon Martial Arts | 1221-000 | 656.00 | | 2,963,264.32 |
| 11/28/18 | {33} | Fossil Partners, L.P., re: Misfit Holdings, Inc. | Payment for Limited Notice of Settlement, Doc. 872 - accounts receivable. | 1221-000 | 45,000.00 | | 3,008,264.32 |
| 12/04/18 | | Hilco Receivables | GBH collections for November: $45,189.96 subj to WFargo's lien, $664.85 is estate's | | 45,854.71 | | 3,054,119.03 |
| | {34} | | Estate's share of GBH collections for November 2018 $664.85 | 1221-000 | | | |
| | {34} | | WFargo's share of GBH collections for November 2018 $45,189.86 | 1221-000 | | | |
| 12/04/18 | 136 | Estate of WD Navarre Distribution - Estate Acct | transfer of 1/22/18 funds from Stinson to correct estate, re: Notice No. 870 | 1280-000 | -54,154.74 | | 2,999,964.29 |
| 12/14/18 | {33} | Licensing Services International, Inc. | Settlement funds for ADV. 18-4154 - A/R, Ntc No. 898 | 1221-000 | 4,176.00 | | 3,004,140.29 |
| 12/19/18 | {38} | Comptroller of the State of New York | Reimbursement for abandoned property | 1229-000 | 1,223.91 | | 3,005,364.20 |
| 12/20/18 | | From Account #******4067 | Transaction occurred in wrong case | 9999-000 | 34,936.63 | | 3,040,300.83 |
| 12/20/18 | {15} | Estateof WDNavarre Canada | Transaction occurred in wrong case | 1221-000 | 34,936.63 | | 3,075,237.46 |
| 12/20/18 | 137 {15} | Estate of WD Navarre Canada | Transactin entered in wrong case - Estate's share of proceeds from Limited Notice No. 807, Staples Canada | 1221-000 | -34,936.63 | | 3,040,300.83 |
| 12/26/18 | | WD Navarre Distribution, LLC | Return Money to Wynit to reverse check 108 deposited on 3/18/18 due to error by payor | 9999-000 | 576.37 | | 3,040,877.20 |
| 12/26/18 | | WD Encore Software LLC | Return monies to WYNIT that were deposited in error into WD Encore Software account due to miscommunication by payor | 9999-000 | 1,174.64 | | 3,042,051.84 |

**Page Subtotals:** $100,292.18 $1,750.00

# Form 2

Exhibit B

Page: 7

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 01/02/19 | {7} | Brown & Brown of New York | Payment for cancellation of crime coverage by Continental Casualty Company | 1129-000 | 31,536.00 | | 3,073,587.84 |
| 01/03/19 | {33} | Euler Hermes | Payment for old account receivable | 1221-000 | 328.00 | | 3,073,915.84 |
| 01/07/19 | | Hilco Receivables | GBH collections for December: $55,436.85 subj to WFargo's lien, $8996.46 is estate's | | 64,433.31 | | 3,138,349.15 |
| | {34} | | WF's shre of December collection by GBH $55,436.85 | 1221-000 | | | |
| | {34} | | Estate's share of December collection by GBH $8,996.46 | 1221-000 | | | |
| 01/25/19 | {33} | Euler Hermes | Collection of Dragon Martial Arts account | 1221-000 | 328.00 | | 3,138,677.15 |
| 01/29/19 | | Wells Fargo Bank, N.A. | Pmt of Hilco Receivables wired in 1.7.19, subj to Wells Fargo's lien | 4210-000 | | 55,436.85 | 3,083,240.30 |
| 01/30/19 | {33} | WobbleWorks, Inc. | Pmt pursuant to Limited Ntc Sttlmt No. 897 | 1221-000 | 9,450.00 | | 3,092,690.30 |
| 02/06/19 | | Hilco Receivables | Hilco collection for January, $46,438.59 subj to WF lien, $431.94 to estate | | 46,870.53 | | 3,139,560.83 |
| | {34} | | WF's share of January collection by GBH $46,438.59 | 1221-000 | | | |
| | {34} | | Estate's share of January collection by GBH $431.94 | 1221-000 | | | |
| 02/12/19 | {33} | Euler Hermes | Payment for Dragon Martial Arts accounts receivable | 1221-000 | 328.00 | | 3,139,888.83 |
| 02/26/19 | {33} | Veho UK, Ltd. | Payment for A/R settlement, Doc. 926. | 1221-000 | 6,000.00 | | 3,145,888.83 |
| 02/26/19 | {41} | Clarion Security LLC | Payment in settlement of preference, Ntc No. 930 | 1241-000 | 25,000.00 | | 3,170,888.83 |
| 02/26/19 | | From Account #******4067 | Proceeds dpst'd into wrong acct: A/R from ProdataKey, Inc. re: Limited Ntc No. 846 (orig dpst 10.10.18) | 9999-000 | 5,000.00 | | 3,175,888.83 |
| 02/26/19 | | Well Fargo Bank N.A | NOT SENT: Proceeds from NTC NOS. 817,846,872,896,897,898 | 4210-000 | | -109,949.62 | 3,285,838.45 |
| 02/26/19 | | To Account #******4067 | Estate's share of proceeds + expenses from Limited Ntc Nos. 817, 846, 872, 897, 898 | 9999-000 | | 27,300.00 | 3,258,538.45 |
| 02/26/19 | | Wells Fargo Bank, N.A. | REVERSE WIRE NOT SENT: Proceeds from Ntc Nos. 817, 846, 872, 896, 897, 898 | 4210-000 | | 109,949.62 | 3,148,588.83 |
| 02/26/19 | | Wells Fargo Bank, N.A. | Proceeds from Limited Ntc Nos. 817, 846, 872, 897, 898 | 4210-000 | | 74,699.62 | 3,073,889.21 |
| 02/27/19 | | To Account #******4067 | Transfer to Estate's Acct: Pmt from Clarion Security in sttlmt of preference, Ntc No. 930 | 9999-000 | | 25,000.00 | 3,048,889.21 |
| 03/05/19 | | ABC/Amega, Inc. | RET'D STALE DATED 3/11/19 A/R - 3C Technology | 1221-000 | 276.25 | | 3,049,165.46 |

**Page Subtotals:** **$189,550.09** **$182,436.47**

# Form 2

**Exhibit B**

Page: 8

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/19 | | Endicia | Unused postage-CHK RET'D 3/8/19 - STALE DATED | 1229-000 | 399.15 | | 3,049,564.61 |
| 03/05/19 | | Endicia | Unused postage - CHK RET'D STALE DATED - 3/8/19 | 1229-000 | 493.27 | | 3,050,057.88 |
| 03/05/19 | {33} | Euler Hermes | A/R for Dragon Martial Arts - CHK RET'D STALE DATED 3/8/19 | 1221-000 | 328.00 | | 3,050,385.88 |
| 03/05/19 | | Discovery Benefits | Payment for Cobra health insurance funds-RET'D STALE DATED | 1229-000 | 10,907.32 | | 3,061,293.20 |
| 03/07/19 | | Hilco Receivables | Hilco collection for February, SHORT BY $1K, $19,285.46 subj to WF lien, $431.94 to estate | | 18,717.40 | | 3,080,010.60 |
| | {34} | | Estate's share of February collection by GBH $431.94 | 1221-000 | | | |
| | {34} | | WF's share of February collection by GBH SHORT $1,000 $18,285.46 | 1221-000 | | | |
| 03/08/19 | | Endicia | Returned stale dated | 1229-000 | -399.15 | | 3,079,611.45 |
| 03/08/19 | | Endicia | Returned stale dated | 1229-000 | -493.27 | | 3,079,118.18 |
| 03/08/19 | {33} | Euler Hermes | Returned stale dated | 1221-000 | -328.00 | | 3,078,790.18 |
| 03/11/19 | | ABC/Amega, Inc. | Returned stale dated from 3/5/19 dpst | 1221-000 | -276.25 | | 3,078,513.93 |
| 03/11/19 | | Discovery Benefits | Returned stale dated from 3/5/19 dpst | 1229-000 | -10,907.32 | | 3,067,606.61 |
| 03/12/19 | {33} | Euler Hermes | Payment for Dragon Martial Arts A/R | 1221-000 | 328.00 | | 3,067,934.61 |
| 03/20/19 | {34} | Hilco Receivables | HIlco collection for February THIS IS MISSING $1K for WFargo's share of $19,285.46, subj to WF lien | 1221-000 | 1,000.00 | | 3,068,934.61 |
| 03/21/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in October 2018 | 4210-000 | | 21,092.68 | 3,047,841.93 |
| 03/21/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in November 2018 | 4210-000 | | 45,189.96 | 3,002,651.97 |
| 03/21/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in January 2019 | 4210-000 | | 46,438.59 | 2,956,213.38 |
| 03/26/19 | {44} | Global Scanning Americas (MD) Inc. | Settlement payment for fraudulent transf claim; Limited Ntc No. 956 | 1241-000 | 10,000.00 | | 2,966,213.38 |
| 04/03/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in February 2019 | 4210-000 | | 19,285.46 | 2,946,927.92 |
| 04/08/19 | {33} | Euler Hermes | Old A/R | 1221-000 | 328.00 | | 2,947,255.92 |
| 04/11/19 | | Hilco Receivables | GBH collections for March; $19,982.04 subj WFargo's lien; $719.90 estate's | | 20,701.94 | | 2,967,957.86 |
| | {34} | | Wells Fargo's share of March collection by GBH $19,982.04 | 1221-000 | | | |
| | {34} | | Estate's share of March collection by GBH $719.90 | 1221-000 | | | |

**Page Subtotals:** **$50,799.09** **$132,006.69**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/19 | | Hilco Receivables | GBH collections for April; $10,378.62 subj. to WFargo's lien; $647.91 estate's | | 11,026.53 | | 2,978,984.39 |
| | {34} | | Wells Fargo's share of April collection by GBH $10,378.62 | 1221-000 | | | |
| | {34} | | Estate's share of April collection by GBH $647.91 | 1221-000 | | | |
| 05/07/19 | {33} | Euler Hermes | A/R - Dragon Martial Arts | 1221-000 | 328.00 | | 2,979,312.39 |
| 05/13/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in March 2019 | 4210-000 | | 19,982.04 | 2,959,330.35 |
| 05/13/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in April 2019 | 4210-000 | | 10,378.62 | 2,948,951.73 |
| 05/24/19 | {34} | ABC/Amega | Replacement check for A/R - 3 C Technology/Audley Logan | 1221-000 | 267.25 | | 2,949,218.98 |
| 05/24/19 | {34} | ABC/Amega | CORRECTION DSPT, orig dpst incorrectly entered $267.25 rather than $276.25 | 1221-000 | 9.00 | | 2,949,227.98 |
| 06/05/19 | | Hilco Receivables | Collection by Hilco for May, $31,118.95 subj to WF lien, $773.04 to estate | | 31,891.99 | | 2,981,119.97 |
| | {34} | | Wells Fargo's share of May collection by GBH $31,118.95 | 1221-000 | | | |
| | {34} | | Estate's share of May collection by GBH $773.04 | 1221-000 | | | |
| 06/12/19 | | Wells Fargo Bank, N.A. | Payment re: LNOS No. 926 | 4210-000 | | 2,925.00 | 2,978,194.97 |
| 06/12/19 | | Wells Fargo Bank, N.A. | Monies collected by GBH in May 2019 | 4210-000 | | 31,118.95 | 2,947,076.02 |
| 07/02/19 | {33} | Euler Hermes | Account receivable - Dragon Martial Arts, invoice date 6/12/19 | 1221-000 | 328.00 | | 2,947,404.02 |
| 07/03/19 | {34} | Hilco Receivables | Collection by Hilco for month of June, all subj. to WFargo's lien | 1221-000 | 20,288.36 | | 2,967,692.38 |
| 07/23/19 | | Wells Fargo Bank, N.A. | Hilco Receivable's collection for month of June, all subj. to Wells Fargo's lien | 4210-000 | | 20,288.36 | 2,947,404.02 |
| 08/09/19 | {33} | Euler Hermes | Payment for Dragon Martial Arts A/R. | 1221-000 | 328.00 | | 2,947,732.02 |
| 08/14/19 | {34} | Hilco Receivables | Collection by Hilco, all subject to WFargo's lien | 1221-000 | 7,385.14 | | 2,955,117.16 |
| 09/03/19 | {34} | Hilco Receivables | Receivables collected by GBH during August, subj. to WFargo's lien | 1221-000 | 4,386.30 | | 2,959,503.46 |
| 09/10/19 | {33} | Euler Hermes | A/R - Dragon Martial Arts | 1221-000 | 328.00 | | 2,959,831.46 |
| 09/20/19 | | Wells Fargo Bank, N.A. | Collection by Hilco for July, all subj. to Wells Fargo's lien | 4210-000 | | 7,385.14 | 2,952,446.32 |
| 09/20/19 | | Wells Fargo Bank, N.A. | Collection from Hilco for August (rec'd 9/4/19), all subj. to Wells Fargo's lien | 4210-000 | | 4,386.30 | 2,948,060.02 |
| 10/02/19 | {34} | Hilco Receiveables | Collection by Hilco for September, all belongs to estate | 1221-000 | 3,236.77 | | 2,951,296.79 |
| | | | | **Page Subtotals:** | **$79,803.34** | **$96,464.41** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4066 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/19 | {34} | Hilco Receivables | Collection by Hilco for October, all belongs to Wells Fargo, subj to their lien | 1221-000 | 1,212.26 | | 2,952,509.05 |
| 12/03/19 | {34} | Hilco Receivables | Collection by Hilco for November, full amt subj. to WFargo's lien | 1221-000 | 57,694.67 | | 3,010,203.72 |
| 12/10/19 | {33} | Euler Hermes | A/R collection Dragon Martial Arts | 1221-000 | 328.00 | | 3,010,531.72 |
| 01/31/20 | | Wells Fargo Bank, N.A. | Hilco Receivable's collection for October 2019, all subj. to Wells Fargo's lien | 4210-000 | | 1,212.26 | 3,009,319.46 |
| 02/03/20 | | To Account #******4067 | Est's share of proceeds from Lmt Ntc No. 1060 | 9999-000 | | 10,350.00 | 2,998,969.46 |
| 02/07/20 | {34} | Hilco Receiveables | Collection by Hilco, $4,998.32 to estate | 1221-000 | 4,998.32 | | 3,003,967.78 |
| 02/11/20 | | Wells Fargo Bank, N.A. | Hilco Receivable's collection for November 2019, all subj. to Wells Fargo's lien | 4210-000 | | 57,694.67 | 2,946,273.11 |
| 03/23/20 | {33} | Euler Hermes | A/R for Dragon Martial Arts | 1221-000 | 328.00 | | 2,946,601.11 |
| 04/15/20 | {33} | Euler Hermes | A/R Dragon Martial Arts | 1221-000 | 656.00 | | 2,947,257.11 |
| 04/17/20 | | To Account #******4069 | Transfer of Stinson Escrow Funds subject to 503b Claim | 9999-000 | | 2,750,000.00 | 197,257.11 |
| 04/30/20 | {34} | Hilco Receivables | Collection by Hilco | 1221-000 | 8,137.44 | | 205,394.55 |
| 08/06/20 | {33} | Euler Hermes | Payment for A/R | 1221-000 | 328.00 | | 205,722.55 |
| 08/18/20 | {33} | HILCO | AR | 1221-000 | 7,182.58 | | 212,905.13 |
| 09/03/20 | {33} | Euler Hermes | A/R - Dragon Martial Arts collections | 1221-000 | 656.00 | | 213,561.13 |
| 12/01/20 | {33} | Euler Hermes | A/R - Dragon Martial Arts | 1221-000 | 340.00 | | 213,901.13 |
| 12/02/20 | | Wells Fargo Bank, N.A. | Disbursement of collected funds subject to WF Lien | 4210-000 | | 123,284.94 | 90,616.19 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 90,616.19 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **8,858,998.06** | **8,858,998.06** | **$0.00** |
| Less: Bank Transfers/CDs | 41,687.64 | 3,095,621.09 | |
| **Subtotal** | **8,817,310.42** | **5,763,376.97** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,817,310.42** | **$5,763,376.97** | |

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1166 17-42728 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/18 | {108} | United States Treasury | Reimbursement for FICA | 1229-000 | 21,741.26 | | 21,741.26 |
| 02/15/18 | {104} | Superior ID Services, Inc. | A/R,Limited Ntc 612 | 1121-000 | 1,360.00 | | 23,101.26 |
| 02/15/18 | {104} | Metal Art of CA - Sign-Mart | A/R, Limited Ntc 612 | 1121-000 | 15,087.30 | | 38,188.56 |
| 02/21/18 | {104} | Best Buy Co., Inc. | proceeds from Limited Notice of Settlement, No. 583 | 1121-000 | 824,803.00 | | 862,991.56 |
| 02/27/18 | | Wells Fargo Bank, N.A. | payment to lienholder from LNOS No. 583 | 4210-000 | | 816,554.97 | 46,436.59 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.46 | 46,145.13 |
| 03/06/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -291.46 | 46,436.59 |
| 03/16/18 | {106} | Goal 3 Liquidators | Freight charge reimbursement | 1229-000 | 619.00 | | 47,055.59 |
| 03/16/18 | {107} | Alectra Utilities | Utilties - This is a check payable in Canadian Funds, so there will be an adjustment made upon deposit. | 1129-000 | 1,619.30 | | 48,674.89 |
| 03/16/18 | {111} | Avaquest North America, Inc. | Payment on settlement of A/R, Limited Ntc No. 648 | 1221-000 | 2,125.00 | | 50,799.89 |
| 03/20/18 | {108} | United States Treasury | correcting dpst reversal processed on 3/20/18, orig dpst 2/15/18 | 1229-000 | 21,741.26 | | 72,541.15 |
| 03/20/18 | {108} | United States Treasury | Reversed Deposit 100001 1 Reimbursement for FICA | 1229-000 | -21,741.26 | | 50,799.89 |
| 03/20/18 | {107} | Alectra Utilities | Adjustment to update foreign item original amount: $1,619.30 | 1129-000 | -426.97 | | 50,372.92 |
| 03/21/18 | {111} | SLT (USA), Inc. | A/R Collections - Limited Ntc No. 648 | 1221-000 | 29,165.00 | | 79,537.92 |
| 03/26/18 | {111} | Moment, Inc. | A/R, Limited Ntc 611, estate's share; WFargo paid directly | 1221-000 | 2,966.67 | | 82,504.59 |
| 03/28/18 | {104} | MC Max, Inc., d/b/a Milano Digital | A/R, Limited Ntc 612 | 1121-000 | 2,299.50 | | 84,804.09 |
| 03/28/18 | | Nauni Manty as Chapter 7 Trustee of Wynit Distribution, LLC | A/R - wired into WYNIT estate, belongs to WD Navarre Distribution, LLC. AMENDED NTC 643, BELONGS TO WD ENCORE, chk 101 sends back to WYNIT | 9999-000 | 576.37 | | 85,380.46 |
| 03/28/18 | {33} | Big Systems, Inc. | A/R - deposited orig. into WYNIT 2/15/18, WD Navarre Distribution's share of A/R, Limited Ntc 612 | 1221-000 | 5,250.66 | | 90,631.12 |
| 03/28/18 | | To Account #******1167 | Transferring estate's share of A/R collected, LNOS Nos. 611, 612, 648 | 9999-000 | | 19,513.59 | 71,117.53 |
| 03/29/18 | | Wells Fargo Bank, N.A. | pmt on A/R collected pursuant to Sttlmt No. 612 | 4210-000 | | 20,397.83 | 50,719.70 |
| 04/04/18 | {111} | iHealth Lab, Inc. | A/R, Limited Ntc 700 | 1221-000 | 1,654.32 | | 52,374.02 |
| 04/24/18 | {112} | Bluelounge Distribution, LLC | A/R, Limited Ntc 699 | 1121-000 | 11,750.00 | | 64,124.02 |
| 05/01/18 | | To Account #******1167 | Est's share from SLT USA & Nova Developmt, Limited Ntc No. 648 | 9999-000 | | 4,693.50 | 59,430.52 |
| 05/03/18 | | Wells Fargo Bank, N.A. | A/R collected from Limited Ntc No. 648 | 4210-000 | | 26,596.50 | 32,834.02 |
| 05/22/18 | {112} | Tangible Play, Inc. | A/R, Limited Ntc 724 | 1221-000 | 34,042.22 | | 66,876.24 |
| 05/24/18 | | To Account #******1167 | Estate's share of settlement proceeds from Ntc No. 699 | 9999-000 | | 2,937.50 | 63,938.74 |
| 05/24/18 | | Wells Fargo Bank, N.A. | Proceeds from Ntc No. 699 | 4210-000 | | 8,812.50 | 55,126.24 |
| 06/20/18 | {112} | Kanto Distribution, Inc. | A/R, Limited Ntc 725 | 1221-000 | 32,000.00 | | 87,126.24 |
| 06/22/18 | {112} | Kanto Distribution, Inc. | entry entered in error | 1221-000 | 32,000.00 | | 119,126.24 |
| | | | | **Page Subtotals:** | **$1,018,632.63** | **$899,506.39** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1166 17-42728 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/22/18 | {112} | Kanto Distribution, Inc. | adjustment to reverse dist. reversal No. 13 | 1221-000 | -32,000.00 | | 87,126.24 |
| 07/30/18 | {112} | LOOPWORKS | A/R, Limited Ntc 750 | 1221-000 | 2,500.00 | | 89,626.24 |
| 08/01/18 | {112} | Prestige International | Payment for A/R and Limited Notice of Settlement dated July 18, 2018. Payment 1 of 4. | 1221-000 | 1,000.00 | | 90,626.24 |
| 08/09/18 | | Wells Fargo Bank, N.A. | Proceeds from Limited Ntc Sttlmt Nos. 700 and 725 | 4210-000 | | 27,968.67 | 62,657.57 |
| 08/09/18 | | Wells Fargo Bank, N.A. | Proceeds from Limited Ntc Sttlmt No. 724 | 4210-000 | | 25,157.22 | 37,500.35 |
| 08/10/18 | | To Account #******1167 | Estate's proceeds from Limited Notices Nos. 700 and 725 | 9999-000 | | 5,048.15 | 32,452.20 |
| 08/10/18 | | To Account #******1167 | Estate's proceeds from Limited Notice No. 724 | 9999-000 | | 8,510.00 | 23,942.20 |
| 08/22/18 | | Wells Fargo Bank, N.A. | WFargo's share of settlement proceeds from Limited Ntc No. 750 | 4210-000 | | 1,725.00 | 22,217.20 |
| 08/23/18 | | To Account #******1167 | Estate's proceeds from Limited Notice No. 750 | 9999-000 | | 625.00 | 21,592.20 |
| 09/11/18 | {112} | M-EDGE International Corporation | A/R, Limited Ntc 816 | 1221-000 | 3,100.00 | | 24,692.20 |
| 09/26/18 | {104} | ResMed Corp. | Payment for A/R collections per Limited Ntc Sttlmt No. 802 | 1121-000 | 50,000.00 | | 74,692.20 |
| 09/27/18 | | Wells Fargo Bank, N.A. | voiding incorrect wire transfer amount, decrease for expenses | 4210-000 | | -2,325.00 | 77,017.20 |
| 09/27/18 | | To Account #******1167 | Recoverable expenses owed to bky est from Ntcs 700 & 725 | 9999-000 | | 637.50 | 76,379.70 |
| 09/27/18 | | To Account #******1167 | Recoverable expenses owed to bky estate from Ntc 724 | 9999-000 | | 375.00 | 76,004.70 |
| 09/27/18 | | To Account #******1167 | Recoverable expenses owed to bky estate from Ntc. No. 750 | 9999-000 | | 150.00 | 75,854.70 |
| 09/27/18 | | Wells Fargo Bank, N.A. | Settlement proceeds from Ntc No. 816 | 4210-000 | | ! 2,325.00 | 73,529.70 |
| 09/27/18 | | Wells Fargo Bank, N.A. | Settlement proceeds from Ntc No. 816, less expenses | 4210-000 | | 2,212.50 | 71,317.20 |
| 09/29/18 | | To Account #******1167 | Estate's share of sttlmt proceeds from Ltd Ntc No. 816 | 9999-000 | | 775.00 | 70,542.20 |
| 09/29/18 | | To Account #******1167 | Recoverable expenses owed to bky estate from Ltd Ntc No. 816 | 9999-000 | | 112.50 | 70,429.70 |
| 10/03/18 | {104} | Elevation Lab, Inc. | A/R collections from Limited Ntc Sttlmt No. 810 | 1121-000 | 8,750.00 | | 79,179.70 |
| 10/29/18 | {33} | WYNIT Distribution, LLC | Reallocation of funds from Prestige Intern'l re Ntc Sttlmt No. 782. | 1221-000 | 2,000.00 | | 81,179.70 |
| 10/31/18 | {112} | HtC America, Inc. | A/R pmt, Limited Ntc No. 844 | 1221-000 | 40,000.00 | | 121,179.70 |
| 10/31/18 | 101 | Estate of WYNIT Distribution, LLC | return money to WYNIT to reverse check 108 deposited 3/28/18 Voided on 12/11/2018 | 1121-000 | -576.37 | | 120,603.33 |
| 11/05/18 | {112} | Prestige International | Payment 4 of 4 for Limited Ntc No. 782 - A/R | 1221-000 | 1,000.00 | | 121,603.33 |
| 12/11/18 | 101 | Estate of WYNIT Distribution, LLC | return money to WYNIT to reverse check 108 deposited 3/28/18 Voided: check issued on 10/31/2018 | 1121-000 | 576.37 | | 122,179.70 |
| 12/13/18 | {112} | Panda Distribution, Inc. | Proceeds from Ntc No. 871, A/R [SHORT BY $.25, TOO COSTLY TO PURSUE] | 1221-000 | 62,963.75 | | 185,143.45 |
| | | | **Page Subtotals:** | | **$139,313.75** | **$73,296.54** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1166 17-42728 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/18 | 102 | WYNIT Distribution, LLC | Return money to WYNIT to reverse check 108 deposited 3/28/18 | 9999-000 | | 576.37 | 184,567.08 |
| 01/15/19 | {112} | Mamiya America Corp, dba MAC Group | A/R - Limited Ntc No. 896 | 1221-000 | 50,000.00 | | 234,567.08 |
| 01/30/19 | {112} | WobbleWorks, Inc. | Pmt pursuant to Limited Ntc Sttlmt No. 897 | 1221-000 | 5,550.00 | | 240,117.08 |
| 02/25/19 | {119} | Kent Displays Inc. | Preference recovery, Limited Ntc No. 927 - need to move to Estate Acct | 1241-000 | 14,430.00 | | 254,547.08 |
| 02/26/19 | {112} | Acton, Inc. | Payment for A/R | 1221-000 | 13,813.00 | | 268,360.08 |
| 02/27/19 | {118} | ZTE (USA) Inc. | Preference payment, Lmtd Ntc Sttlmt No. 925 | 1241-000 | 2,000,000.00 | | 2,268,360.08 |
| 02/27/19 | | To Account #******1167 | Preference recovery - should be Estate Funds account | 9999-000 | | 14,430.00 | 2,253,930.08 |
| 03/11/19 | {112} | New Audio, LLC | A/R from Ntc No. 949 | 1221-000 | 104,000.00 | | 2,357,930.08 |
| 03/11/19 | {112} | Maximum Family Games, LLC | Sttlmt A/R pmt, Limited Ntc No. 951 | 1221-000 | 42,000.00 | | 2,399,930.08 |
| 03/21/19 | | Wells Fargo Bank, N.A. | Sttlmt proceeds from Limited Ntcs. 782, 802, 810, 844, 871, 896, 897 | 4210-000 | | 160,435.69 | 2,239,494.39 |
| 04/26/19 | {112} | New Audio LLC | Payment pursuant to Notice of Settlement Doc. 949. | 1221-000 | 104,000.00 | | 2,343,494.39 |
| 05/23/19 | {112} | Symantec CorpBank/ SurfEasy ULC | A/R pmt re: LNOS No. 997 | 1221-000 | 35,000.00 | | 2,378,494.39 |
| 06/12/19 | | Wells Fargo Bank, N.A. | 25% of proceeds from LNOS Nos. 949, 951, 955 | 4210-000 | | 190,622.25 | 2,187,872.14 |
| 07/23/19 | | Wells Fargo Bank, N.A. | A/R collected from SurfEasy ULC, pursuant to LNOS. No. 997, less expenses | 4210-000 | | 25,950.00 | 2,161,922.14 |
| 07/30/19 | {112} | Luxottica | Payment for A/R - Limited Notice of Settlerment Doc. 1037. | 1221-000 | 51,055.00 | | 2,212,977.14 |
| 08/19/19 | {112} | C&A Marketing, Inc. | Payment for A/R. | 1221-000 | 12,818.00 | | 2,225,795.14 |
| 08/19/19 | {137} | Wearhaus, Inc. | Payment for preferential transfer - LNOS No. 1105 | 1241-000 | 7,500.00 | | 2,233,295.14 |
| 09/03/19 | {112} | iOgrapher, LLC | Payment for A/R, Limited Notice of Settlement 1116. | 1221-000 | 20,000.00 | | 2,253,295.14 |
| 09/20/19 | | Wells Fargo Bank, N.A. | Collection from LNOS Nos. 1037, 1069, 1116, A/R subject to Wells Fargo's lien | 4210-000 | | 59,942.25 | 2,193,352.89 |
| 09/24/19 | | To Account #******1167 | Estate's 25%, plus expenses for LNOS Nos. 1037, 1069, 1116 | 9999-000 | | 23,930.75 | 2,169,422.14 |
| 10/11/19 | {112} | Incipio Technologies, Inc. | A/R resolved by mediation LNOS No. 1160, Pmt 1 of 2 | 1221-000 | 15,000.00 | | 2,184,422.14 |
| 10/18/19 | {112} | Incipio Technologies, Inc. | A/R resolved by mediation LNOS No. 1160, Pmt 5 of 2 | 1221-000 | 15,000.00 | | 2,199,422.14 |
| 11/22/19 | {112} | The Ketchum Group, dba Outdoor Tech | A/R - LNOS No. 1248 | 1221-000 | 17,500.00 | | 2,216,922.14 |
| 01/31/20 | | Wells Fargo Bank, N.A. | Wells Fargo's recovery from Incipio A/R, LNOS No. 1060 | 4210-000 | | 19,650.00 | 2,197,272.14 |
| 02/11/20 | | Wells Fargo Bank, N.A. | 25% of proceeds, less expenses from LNOS No. 1248 | 4210-000 | | 2,662.50 | 2,194,609.64 |
| 02/13/20 | {112} | Acronis, Inc. | A/R recovery, LNOS No. 1267 | 1221-000 | 450,000.00 | | 2,644,609.64 |
| 03/06/20 | | To Account #******1167 | Estate's share of pref recovery + expenses from LNOS. No. 1248 | 9999-000 | | 14,837.50 | 2,629,772.14 |

**Page Subtotals:** **$2,957,666.00** **$513,037.31**

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1166 17-42728 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 09/23/20 | | Wells Fargo Bank, N.A. | Acronis payment less 25% and costs of $1,800 | 4210-000 | | 335,700.00 | 2,294,072.14 |
| 12/02/20 | | Wells Fargo Bank, N.A. | Distrbution of collected funds subject to WF Lien | 4210-000 | | 87,793.09 | 2,206,279.05 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 2,206,279.05 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **4,115,612.38** | **4,115,612.38** | **$0.00** |
| Less: Bank Transfers/CDs | 576.37 | 2,303,431.41 | |
| **Subtotal** | **4,115,036.01** | **1,812,180.97** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,115,036.01** | **$1,812,180.97** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******5866 17-42729 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/18 | {173} | Solutions 2 Go | A/R, Limited Ntc 612 | 1221-000 | 101.40 | | 101.40 |
| 02/16/18 | {173} | Solutions 2 Go | A/R, Limited Ntc 612 | 1221-000 | 143.43 | | 244.83 |
| 02/16/18 | {173} | MC Max, Inc., db/a Milano Digital | dpst'd into wrong estate, corrected w Chk No. 101, Ntc'd in No. 612 | 1221-000 | 2,299.50 | | 2,544.33 |
| 02/16/18 | {173} | SPA, Inc. | A/R, Limited Ntc 612 | 1221-000 | 28,109.85 | | 30,654.18 |
| 02/20/18 | {173} | Solutions 2 Go | Adjustment to update foreign item original amount: $101.40 | 1221-000 | -22.83 | | 30,631.35 |
| 02/20/18 | {173} | Solutions 2 Go | Adjustment to update foreign item original amount: $143.43 | 1221-000 | -32.29 | | 30,599.06 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.73 | 30,587.33 |
| 03/06/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -11.73 | 30,599.06 |
| 03/16/18 | {172} | Colorado Office of State Controller | Unemployment Tax | 1224-000 | 383.78 | | 30,982.84 |
| 03/16/18 | {172} | State of Oklahoma | Unemployment Insurance | 1224-000 | 448.80 | | 31,431.64 |
| 03/20/18 | {170} | The Software MacKiev Company | non-refundable trustee's fees pursuant to Motion, Doc. 645 | 1149-000 | 25,000.00 | | 56,431.64 |
| 03/28/18 | {33} | Nauni Manty Trustee for Wynit Distribution, LLC | A/R - Ntc Sttlmt No. 643, wired into WYNIT but belongs to WD Encore Software | 1221-000 | 500.64 | | 56,932.28 |
| 03/28/18 | | Nauni Manty Trustee for Wynit Distribution, LLC | A/R - wired in WYNIT, belongs to WD Encore Software, LLC, Check 101 sends back to WYNIT | 9999-000 | 1,174.64 | | 58,106.92 |
| 03/28/18 | 101 {173} | Estate of WD Navarre Distribution, LLC | dpst'd in wrong case, transferring to correct estate, from 2/16/18 deposit | 1221-000 | -2,299.50 | | 55,807.42 |
| 03/28/18 | | To Account #******5867 | Transferring estate's share of A/R collected, LNOS Nos. 612 and 643 | 9999-000 | | 29,269.96 | 26,537.46 |
| 03/29/18 | | Wells Fargo Bank, N.A. | pmt on A/R collected pursuant to Sttlmt No. 612 | 4210-000 | | 24,046.36 | 2,491.10 |
| 05/02/18 | {33} | Nauni Manty, Trustee for the estate of Wynit Distribution | Payment for W.D. Encore's portion of Limited Ntc 643, as amended by Ntc 714, wire 2/22/18 | 1221-000 | 3,551.77 | | 6,042.87 |
| 05/02/18 | {33} | Nauni Manty, Trustee for the estate of Wynit Distribution | Payment for W.D. Encore's portion of the Limited Ntc 643, as amended by 714, wire from 2/22/18 | 1221-000 | 4,699.24 | | 10,742.11 |
| 05/02/18 | {33} | Nauni Manty, Trustee for the estate of Wynit Distribution | Payment for W.D. Encore's portion of the Limited Ntc 644, as amended by 701, wire from 3/9/18 | 1221-000 | 11,862.96 | | 22,605.07 |
| 05/24/18 | | To Account #******5867 | Estate's interest in settlement proceeds for Ntc No. 701 | 9999-000 | | 111.41 | 22,493.66 |
| 05/24/18 | | Wells Fargo Bank, N.A. | Proceeds from Ntc No. 701 | 4210-000 | | 11,029.23 | 11,464.43 |
| 08/09/18 | | Wells Fargo Bank, N.A. | Proceeds from Limited Ntc Sttmt No. 714 | 4210-000 | | 9,454.18 | 2,010.25 |
| 08/10/18 | | To Account #******5867 | Estate's proceeds from Limited Notice No. 714 | 9999-000 | | 95.56 | 1,914.69 |
| 08/23/18 | {34} | Wynit Distribution LLC | For A/R wired to Wynit by Hilco but should have been deposited into the WD Encore Software case, Limited Ntc 757. | 1221-000 | 52,495.58 | | 54,410.27 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.27 | 54,381.00 |
| 09/14/18 | | Wells Fargo Bank, N.A. | A/R proceeds from Limited Ntc Sttlmt No. 757 | 4210-000 | | 51,970.62 | 2,410.38 |

**Page Subtotals:** **$128,416.97** **$126,006.59**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******5866 17-42729 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -29.27 | 2,439.65 |
| 09/27/18 | | To Account #******5867 | Estate's share of sttlmt proceeds from Ntc. No. 757 | 9999-000 | | 524.96 | 1,914.69 |
| 10/31/18 | 102 | Estate of WD Encore Software | VOID - waiting for instructions from BMS<br>Voided on 12/12/2018 | 1221-000 | -1,174.64 | | 740.05 |
| 12/12/18 | 102 | Estate of WD Encore Software | VOID - waiting for instructions from BMS<br>Voided: check issued on 10/31/2018 | 1221-000 | 1,174.64 | | 1,914.69 |
| 12/21/18 | | Estate of WYNIT Distribution, LLC | VOID - ERROR | 1280-002 | 1,174.64 | | 3,089.33 |
| 12/21/18 | 103 | WYNIT Distribution LLC | Return money to WYNIT to reverse check 109 deposited 3/28/18 | 9999-000 | | 1,174.64 | 1,914.69 |
| 12/21/18 | | Estate of WYNIT Distribution, LLC | Reversed Deposit 100007 1<br>Return money to WYNIT to reverse check 109 incorrectly deposited 3/28/18 | 1280-002 | -1,174.64 | | 740.05 |
| 12/02/20 | | Wells Fargo Bank, N.A. | Distribution of collected funds subject to WF lien | 4210-000 | | 740.05 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **128,416.97** | **128,416.97** | **$0.00** |
| Less: Bank Transfers/CDs | 1,174.64 | 31,176.53 | |
| **Subtotal** | **127,242.33** | **97,240.44** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$127,242.33** | **$97,240.44** | |

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******5867 17-42729 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/18 | | From Account #******5866 | Transferring estate's share of A/R collected, LNOS Nos. 612 and 643 | 9999-000 | 29,269.96 | | 29,269.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.50 | 29,250.46 |
| 04/16/18 | 1001 | Patrick Lawton | Fees for 4.1.18 - 4.15.18 | 3731-000 | | 7,950.00 | 21,300.46 |
| 04/16/18 | 1002 | Patrick Lawton | Reimbursement of FedEx charges re: tax papers to Canada | 3731-000 | | 74.46 | 21,226.00 |
| 04/16/18 | 1003 | Immedion LLC | Inv. 58904, Agrmt 6369, cloud storage | 2420-000 | | 4,515.00 | 16,711.00 |
| 04/16/18 | 1004 | Immedion LLC | Inv. 58926, Agrmt 6580; cloud storage | 2420-000 | | 3,382.00 | 13,329.00 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.69 | 13,293.31 |
| 05/24/18 | | From Account #******5866 | Estate's interest in settlement proceeds for Ntc No. 701 | 9999-000 | 111.41 | | 13,404.72 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.07 | 13,383.65 |
| 06/05/18 | 1005 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2018 FOR CASE #17-42729, Bond #: 016018054 | 2300-000 | | 7.55 | 13,376.10 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.60 | 13,357.50 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.49 | 13,337.01 |
| 08/10/18 | | From Account #******5866 | Estate's proceeds from Limited Notice No. 714 | 9999-000 | 95.56 | | 13,432.57 |
| 09/27/18 | | From Account #******5866 | Estate's share of sttlmt proceeds from Ntc. No. 757 | 9999-000 | 524.96 | | 13,957.53 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.99 | 13,936.54 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.59 | 13,923.95 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.44 | 13,912.51 |
| 12/19/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -11.44 | 13,923.95 |
| 06/05/19 | 1006 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2019 FOR CASE #17-42729, Bond # 016018054 for 06/01/19 - 06/01/20 | 2300-000 | | 5.85 | 13,918.10 |
| 09/11/19 | {174} | Houghton Mifflin Harcourt | Limited Notice of Settlement dated August 22, 2019. The deposit of the check is being held until a court order is entered due to the fact that the letter from Evan Benati states that: "acceptance and cashing of the payment represents an accord and satis | 1249-000 | 250,000.00 | | 263,918.10 |
| 04/08/20 | 1007 | Manty & Associates, P.A. | Interim Fees - Order dated 4/8/2020 | 3110-000 | | 40,514.00 | 223,404.10 |
| 05/27/20 | 1008 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/27/2020 FOR CASE #17-42729, Bond #016018054 | 2300-000 | | 44.18 | 223,359.92 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 223,359.92 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$280,001.89** | **$280,001.89** |

# Form 2

Exhibit B



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******5867 17-42729 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **280,001.89** | **280,001.89** | **$0.00** |
| Less: Bank Transfers/CDs | 30,001.89 | 223,359.92 | |
| **Subtotal** | **250,000.00** | **56,641.97** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$250,000.00** | **$56,641.97** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1167 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/18 | | From Account #******1166 | Transferring estate's share of A/R collected, LNOS Nos. 611, 612, 648 | 9999-000 | 19,513.59 | | 19,513.59 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 19,503.59 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.11 | 19,476.48 |
| 05/01/18 | | From Account #******1166 | Est's share from SLT USA & Nova Developmt, Limited Ntc No. 648 | 9999-000 | 4,693.50 | | 24,169.98 |
| 05/03/18 | {109} | Iola | Payment in full for preferential transfer (100% recovery) | 1241-000 | 33,457.59 | | 57,627.57 |
| 05/24/18 | | From Account #******1166 | Estate's share of settlement proceeds from Ntc No. 699 | 9999-000 | 2,937.50 | | 60,565.07 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.64 | 60,483.43 |
| 06/05/18 | 201 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2018 FOR CASE #17-42728, Bond #: 016018054 | 2300-000 | | 35.12 | 60,448.31 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.44 | 60,358.87 |
| 07/12/18 | {112} | Audeze LLC | A/R, Limited Ntc 747. | 1221-000 | 50,000.00 | | 110,358.87 |
| 07/12/18 | {111} | Deloitte Restructuring, Inc. | A/R from Physical Enterprises, Inc., Limited Ntc 768, Canadian Insolvency | 1221-000 | 1,707.98 | | 112,066.85 |
| 07/14/18 | {111} | Deloitte Restructing Inc. | Adjustment to update foreign item, original amount $1,707.98 | 1221-000 | -454.60 | | 111,612.25 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.39 | 111,450.86 |
| 08/07/18 | {110} | Rachio, Inc. | Payment for preferential payment - Limited Notice of Settlement dated June 28, 2018, Doc. 756. | 1241-000 | 18,750.00 | | 130,200.86 |
| 08/10/18 | | From Account #******1166 | Estate's proceeds from Limited Notices Nos. 700 and 725 | 9999-000 | 5,048.15 | | 135,249.01 |
| 08/10/18 | | From Account #******1166 | Estate's proceeds from Limited Notice No. 724 | 9999-000 | 8,510.00 | | 143,759.01 |
| 08/22/18 | | Wells Fargo Bank, N.A. | WFargo's share of sttlmt proceeds from Limited Ntc 768 | 4210-000 | | 1,065.37 | 142,693.64 |
| 08/23/18 | | From Account #******1166 | Estate's proceeds from Limited Notice No. 750 | 9999-000 | 625.00 | | 143,318.64 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.06 | 143,109.58 |
| 09/27/18 | | From Account #******1166 | Recoverable expenses owed to bky est from Ntcs 700 & 725 | 9999-000 | 637.50 | | 143,747.08 |
| 09/27/18 | | From Account #******1166 | Recoverable expenses owed to bky estate from Ntc 724 | 9999-000 | 375.00 | | 144,122.08 |
| 09/27/18 | | From Account #******1166 | Recoverable expenses owed to bky estate from Ntc. No. 750 | 9999-000 | 150.00 | | 144,272.08 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.81 | 144,162.27 |
| 09/29/18 | | From Account #******1166 | Estate's share of sttlmt proceeds from Ltd Ntc No. 816 | 9999-000 | 775.00 | | 144,937.27 |
| 09/29/18 | | From Account #******1166 | Recoverable expenses owed to bky estate from Ltd Ntc No. 816 | 9999-000 | 112.50 | | 145,049.77 |

**Page Subtotals:** **$146,838.71** **$1,788.94**

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1167 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.04 | 144,912.73 |
| 11/15/18 | {113} | Curtis | Payment for preference - Limited Ntc of Settlement No. 843 | 1241-000 | 2,225.00 | | 147,137.73 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.76 | 146,975.97 |
| 12/04/18 | {33} | Wynit Distribution LLC | Redistribution of funds from 1.22.18 wire from debtor's counsel | 1221-000 | 54,154.74 | | 201,130.71 |
| 12/06/18 | {114} | Retro 1951 | Settlement of Preference with Retro 1951, Ntc No. 841 | 1241-000 | 4,000.00 | | 205,130.71 |
| 12/11/18 | 202 | Bitdefender, Inc. | Administrative expense, Limited Ntc Sttlmt No. 870 | 6910-000 | | 21,163.92 | 183,966.79 |
| 12/11/18 | 203 | McAfee, LLC | Administrative expense, Limited Ntc Sttlmt No. 870 | 6910-000 | | 7,135.06 | 176,831.73 |
| 12/11/18 | 204 | Quicken, Inc. | Administrative expense, Limited Ntc Sttlmt No. 870 | 6910-000 | | 16,009.45 | 160,822.28 |
| 12/12/18 | {115} | Saikai Toki Trading, Inc. | Payment pursuant to Limited Notice of Settlement No. 892 | 1241-000 | 9,432.00 | | 170,254.28 |
| 12/19/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -161.76 | 170,416.04 |
| 01/07/19 | {116} | AbleNet, Inc. | Payment for preference -- Limited Notice No. 894 | 1241-000 | 7,000.00 | | 177,416.04 |
| 01/07/19 | {117} | Future Motion, Inc. | Preference recovery from adversary Limited Ntc No. 890 | 1241-000 | 35,000.00 | | 212,416.04 |
| 02/27/19 | | From Account #******1166 | Preference recovery - should be Estate Funds account | 9999-000 | 14,430.00 | | 226,846.04 |
| 03/01/19 | {120} | IK Multimedia US LLC | Payment for preference settlement, Doc. 929. | 1241-000 | 10,000.00 | | 236,846.04 |
| 03/12/19 | {121} | Gunnar Optiks, LLC | Payment pursuant to Limited Notice of Settlement, Doc. 948. | 1241-000 | 100,000.00 | | 336,846.04 |
| 04/08/19 | {122} | IGT | 100% recovery for preference. | 1241-000 | 10,468.35 | | 347,314.39 |
| 05/09/19 | | Whoosh, Inc. | Payment for preference settlement, Doc. 986. | | 16,000.00 | | 363,314.39 |
| | {123} | | Estate's share of settlement $12,433.00 | 1241-000 | | | |
| | {123} | | WD Navarre Canada's share of settlement proceeds $3,567.00 | 1241-002 | | | |
| 05/13/19 | {124} | Emedia Corporation | Preference payment - settlement, Doc. 1006 | 1241-000 | 4,000.00 | | 367,314.39 |
| 05/14/19 | {125} | Yvolution USA, Inc. | Preference recovery | 1241-000 | 6,666.67 | | 373,981.06 |
| 05/24/19 | {126} | EDP Acquisition, LLC | Payment pursuant to preference settlement, Doc. 1016. | 1241-000 | 15,000.00 | | 388,981.06 |
| 05/24/19 | 205 {123} | WD Navarre Canada | WD Nav. Canada's share of sttlmt proceeds from LNOS No. 986 | 1241-000 | -3,567.00 | | 385,414.06 |
| 06/05/19 | 206 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2019 FOR CASE #17-42728, Bond # 016018054 for 06/01/19 - 06/01/20 | 2300-000 | | 1,089.34 | 384,324.72 |
| 06/19/19 | {128} | Dave or Joyce A. Fleck | Payment for settlement of preference, Doc. 1019. | 1241-000 | 2,000.00 | | 386,324.72 |

**Page Subtotals:** **$286,809.76** **$45,534.81**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1167 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/19 | {130} | Aftershokz, LLC | Settlement of preference, LNOS No. 1010 | 1241-000 | 8,064.00 | | 394,388.72 |
| 06/25/19 | {125} | Yvolution USA, Inc. | Pmt 2 of 3, LNOS No. 950 re preference | 1241-000 | 6,666.67 | | 401,055.39 |
| 07/03/19 | {125} | Yvolution USA, Inc. | Pref payment, 3 of 3, LNOS No. 950 | 1241-000 | 6,666.66 | | 407,722.05 |
| 07/05/19 | {129} | NanoGrid Limited | Pmt on preference, LNOS No. 1047 | 1241-000 | 19,960.21 | | 427,682.26 |
| 07/09/19 | {132} | Rimage Corp | Preference settlement, LNOS No. 1070 | 1241-000 | 16,132.00 | | 443,814.26 |
| 07/12/19 | {134} | Shelf Level Retail Solutions | Pref pmt, 1 of 3, LNOS No. 1060 | 1241-000 | 10,000.00 | | 453,814.26 |
| 07/15/19 | {135} | Elgato Systems, LLC | pref payment, LNOS No. 1059 | 1241-000 | 34,000.00 | | 487,814.26 |
| 07/17/19 | {129} | NanoGrid Limited | Pref payment re: LNOS No. 1047 (last wire was short $) | 1241-000 | 100.00 | | 487,914.26 |
| 07/18/19 | {133} | Alliance Data | Payment for settlement of preference, Doc. 1073. | 1241-000 | 2,550.00 | | 490,464.26 |
| 07/22/19 | {131} | BinaryNow, Inc. | Payment for preference settlement, Doc. 1074. | 1241-000 | 750.00 | | 491,214.26 |
| 07/23/19 | {127} | Newell Brands | Settlement of preference per limited notice of settlement, Doc. 1058. | 1241-000 | 18,000.00 | | 509,214.26 |
| 08/05/19 | {134} | Shelf Level Retail Solutions | Payment for preference settlement. Doc. 1060. | 1241-000 | 10,000.00 | | 519,214.26 |
| 08/13/19 | {136} | NCH Software, Inc. | Pref pmt, LNOS No. 1099 | 1241-000 | 12,000.00 | | 531,214.26 |
| 08/29/19 | {139} | Sky Phone LLC | Preference Payment - Limited Notice of Settlement, Doc. 1137 | 1241-000 | 3,000.00 | | 534,214.26 |
| 09/03/19 | {134} | Shelf Level Retail Solutions | Payment for preference settlement - Limited Notice of Settlement, Doc. 1060. | 1241-000 | 10,000.00 | | 544,214.26 |
| 09/09/19 | {138} | ASKNET, INC. a/k/a ASKNET INC. | SHORT $25: Pref recovery from ASKNET, INC. | 1241-000 | 16,975.00 | | 561,189.26 |
| 09/19/19 | {140} | Alawar Entertainment Inc. | Preference recovery Alawar Entertainment, Inc. | 1241-000 | 5,000.00 | | 566,189.26 |
| 09/20/19 | {142} | Spatial Corp. | Preference Settlement pursuant to Limited Notice of Settlement, Doc. 1152. | 1241-000 | 10,000.00 | | 576,189.26 |
| 09/24/19 | | From Account #******1166 | Estate's 25%, plus expenses for LNOS Nos. 1037, 1069, 1116 | 9999-000 | 23,930.75 | | 600,120.01 |
| 09/25/19 | {138} | ASKNET, Inc. | Payment that was short due to wire transfer - Settlement, Doc. 1112. | 1241-000 | 25.00 | | 600,145.01 |
| 10/01/19 | {143} | Propellant LLC | Preference settlement, Doc. 1176 | 1241-000 | 1,200.00 | | 601,345.01 |
| 10/09/19 | {141} | Steelseries North America Corporation | Payment for preference settlement, Notice No. 1188. | 1241-000 | 9,000.00 | | 610,345.01 |
| 10/11/19 | {144} | Tom Tom, Inc. | Preference recovery, LNOS No. 1195 | 1241-000 | 10,500.00 | | 620,845.01 |
| 10/24/19 | {145} | Kaspersky Lab, Inc. | Preference recovery, LNOS. No. 1199 | 1241-000 | 114,362.36 | | 735,207.37 |
| 10/29/19 | {149} | First Alert--BRK Brands, Inc. | Preference settlement payment, Doc. 1210. | 1241-000 | 7,500.00 | | 742,707.37 |
| 10/30/19 | {148} | The Redlin Group, Inc. | Payment for preference, Notice of Settlement, Doc. 1204. | 1241-000 | 6,500.00 | | 749,207.37 |

**Page Subtotals:** **$362,882.65** **$0.00**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1167 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 11/04/19 | {147} | Storyrock, Inc. | Payment for settlement of preference, Notice of Settlement, Doc. 1203. | 1241-000 | 2,500.00 | | 751,707.37 |
| 11/04/19 | {150} | Google LLC fka Google Inc. | Preference recovery, LNOS No. 1216 | 1241-000 | 5,000.00 | | 756,707.37 |
| 11/20/19 | {151} | Duece Entertainment LLC | Preference recovery per Limited Notice of Settlement No. 1219 | 1241-000 | 7,200.00 | | 763,907.37 |
| 12/03/19 | {153} | Myolex, Inc. | Payment for preference settlement, Notice of Settlement, No. 1225. | 1241-000 | 1,000.00 | | 764,907.37 |
| 12/10/19 | {155} | Evollve, Inc. | Payment for preference pursuant to Notice of Settlement Doc. 1230. | 1241-000 | 9,000.00 | | 773,907.37 |
| 12/16/19 | {157} | JK Imaging Ltd. | Payment for preference, Notice of Settlement No. 1243. | 1241-000 | 20,000.00 | | 793,907.37 |
| 12/20/19 | {152} | Amazon.com | Payment pursuant to Notice of Settlement of preferential transfer | 1241-000 | 5,000.00 | | 798,907.37 |
| 01/13/20 | {160} | United Parcel Service | Preference Payment, Notice of Settlement Doc. 1259 | 1241-000 | 2,650.00 | | 801,557.37 |
| 01/16/20 | {158} | Direct Connect Logistix | Payment for preference, Notice of Settlement Doc. 1244. | 1241-000 | 22,000.00 | | 823,557.37 |
| 01/16/20 | {159} | Qardio, Inc. | Preference recovery pursuant to LNOS No. 1249 | 1241-000 | 60,000.00 | | 883,557.37 |
| 01/22/20 | {156} | Managed Chaos | Pref recovery from Managed Chaos, LLC | 1241-000 | 2,000.00 | | 885,557.37 |
| 03/06/20 | | From Account #******1166 | Estate's share of pref recovery + expenses from LNOS. No. 1248 | 9999-000 | 14,837.50 | | 900,394.87 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 719.57 | 899,675.30 |
| 04/08/20 | 207 | Manty & Associates, P.A. | Interim Fees - Order dated 4/8/2020 | 3110-000 | | 476,752.00 | 422,923.30 |
| 04/08/20 | 208 | Manty & Associates, P.A. | Interim Expenses- Order dated 4/8/2020 | 3120-000 | | 1,424.41 | 421,498.89 |
| 04/09/20 | {162} | DJI Europe, B.V and DJI Ronin Tech Company Ltd | Preference settlement LNOS 1278 | 1241-000 | 3,000.00 | | 424,498.89 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 931.82 | 423,567.07 |
| 05/06/20 | {164} | Naim Audio Ltd | Preference payment | 1241-000 | 70,000.00 | | 493,567.07 |
| 05/11/20 | {163} | FedEx Freight Canada | Payment for preference settlement | 1241-000 | 12,000.00 | | 505,567.07 |
| 05/27/20 | 209 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/27/2020 FOR CASE #17-42728, Bond #016018054 | 2300-000 | | 617.90 | 504,949.17 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 751.09 | 504,198.08 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 860.27 | 503,337.81 |
| 07/20/20 | {166} | IMSI Design, LLC | Settlement of judgment | 1241-000 | 8,386.13 | | 511,723.94 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 835.79 | 510,888.15 |
| 08/06/20 | {167} | Elmarc B. V. | Preference settlement | 1241-000 | 35,000.00 | | 545,888.15 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 832.25 | 545,055.90 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 929.36 | 544,126.54 |
| | | | | **Page Subtotals:** | **$279,573.63** | **$484,654.46** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1167 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/07/20 | {168} | Socket Capital LLC | Preference payment LNOS 1318 | 1241-000 | 51,250.00 | | 595,376.54 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 932.51 | 594,444.03 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 918.46 | 593,525.57 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,043.63 | 592,481.94 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 592,481.94 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,127,354.75** | **1,127,354.75** | **$0.00** |
| Less: Bank Transfers/CDs | 96,575.99 | 592,481.94 | |
| **Subtotal** | **1,030,778.76** | **534,872.81** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,030,778.76** | **$534,872.81** | |

# Form 2

**Exhibit B**

Page: 24

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/18 | | From Account #******4066 | Transferring estate's share of A/R collected, LNOS Nos. 611, 612, 648 | 9999-000 | 19,333.68 | | 19,333.68 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.10 | 19,319.58 |
| 04/04/18 | 20001 | Patrick Lawton | Fees for March 16 - March 31, 2018 | 3731-000 | | 10,687.50 | 8,632.08 |
| 05/01/18 | | From Account #******4066 | Epson settlement, Limited Ntc No. 649 | 9999-000 | 23,160.12 | | 31,792.20 |
| 05/01/18 | | From Account #******4066 | Pitman settlement, Limited Ntc No. 648 | 9999-000 | 21,858.89 | | 53,651.09 |
| 05/01/18 | | From Account #******4066 | Mac Business Solutions, Limited Ntc No. 612 | 9999-000 | 233.25 | | 53,884.34 |
| 05/01/18 | 20002 | Patrick Lawton | Fees for April 16 - April 30, 2018 | 3731-000 | | 6,637.50 | 47,246.84 |
| 05/08/18 | 20003 | Immedion LLC | Inv. 59687, cloud storage | 2420-000 | | 4,515.00 | 42,731.84 |
| 05/08/18 | 20004 | Immedion LLC | Inv. 59711, cloud storage | 2420-000 | | 3,382.00 | 39,349.84 |
| 05/17/18 | 20005 | Patrick Lawton | Fees for May 1 - May 15, 2018 | 3731-000 | | 5,662.50 | 33,687.34 |
| 05/24/18 | | From Account #******4066 | Estate's share of settlement proceeds, Ntc No. 701 | 9999-000 | 1,064.97 | | 34,752.31 |
| 05/29/18 | {21} | American Express | Credit Balance - American Express card | 1229-000 | 8.00 | | 34,760.31 |
| 05/29/18 | {22} | Comptroller of State of New York | Motor vehicle refund | 1229-000 | 50.75 | | 34,811.06 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.59 | 34,274.47 |
| 06/05/18 | 20006 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2018 FOR CASE #17-42726, Bond #: 016018054 | 2300-000 | | 909.22 | 33,365.25 |
| 06/06/18 | 20007 | Patrick Lawton | Fees for May 16 - May 31, 2018 | 3731-000 | | 7,800.00 | 25,565.25 |
| 06/11/18 | 20008 | Immedion LLC | Agrmt 6369, Inv. 60893, cloud storage | 2420-000 | | 4,515.00 | 21,050.25 |
| 06/11/18 | 20009 | Immedion LLC | Argmt 6580, Inv. 60894, cloud storage | 2420-000 | | 3,382.00 | 17,668.25 |
| 06/19/18 | 20010 | Patrick Lawton | Fees for June 1 - June 15, 2018 | | | 3,933.46 | 13,734.79 |
| | | Patrick Lawton | compensation of fees $3,900.00 | 3731-000 | | | |
| | | Patrick Lawton | reimb. of FedEx charges $33.46 | 3732-000 | | | |
| 06/21/18 | | From Account #******4066 | proceeds from Boker USA Inc. re preference, Limited Ntc No. 726 | 9999-000 | 10,607.09 | | 24,341.88 |
| 06/21/18 | 20011 | UPS | Inv. No. 000034W31E248; sending two hard drives out | 2420-000 | | 177.00 | 24,164.88 |
| 06/22/18 | 20012 | KHL | Inv. 10602, 5 external hard drives and shipping | 2420-000 | | 1,419.23 | 22,745.65 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.21 | 22,706.44 |
| 07/05/18 | 20013 | Patrick Lawton | Fees for 6/16/18 - 6/30/18, FedEx expense reimb. | | | 4,013.42 | 18,693.02 |
| | | Patrick Lawton | compensation for fees $3,975.00 | 3731-000 | | | |

**Page Subtotals:** **$76,316.75** **$57,623.73**

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Patrick Lawton | reimb. of FedEx charges $38.42 | 3732-000 | | | |
| 07/05/18 | 20014 | Immedion LLC | Agrmt 6369, Inv. 61284, cloud storage | 2420-000 | | 4,515.00 | 14,178.02 |
| 07/05/18 | 20015 | Immedion LLC | Argmt 6580, Inv. 61310, cloud storage | 2420-000 | | 3,382.00 | 10,796.02 |
| 07/05/18 | 20016 | KHL | Inv. 10640, prep/plan moving WYNIT servers to Trustee's office | 2420-000 | | 833.75 | 9,962.27 |
| 07/20/18 | 20017 | Patrick Lawton | Fees for July 1 - July 15, 2018 - STOP PMT-LOST BY UPS Stopped on 08/01/2018 | 3731-000 | | 4,837.50 | 5,124.77 |
| 07/25/18 | {24} | Contour Design, Inc. | Payment for preference, Limited Ntc 749 | 1241-000 | 7,958.41 | | 13,083.18 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.19 | 13,058.99 |
| 08/01/18 | 20017 | Patrick Lawton | Fees for July 1 - July 15, 2018 - STOP PMT-LOST BY UPS Stopped: check issued on 07/20/2018 | 3731-000 | | -4,837.50 | 17,896.49 |
| 08/01/18 | 20018 | Patrick Lawton | Replacement check for Fees for July 1 - July 15, 2018 | 3731-000 | | 4,837.50 | 13,058.99 |
| 08/01/18 | 20019 | Patrick Lawton | Fees for July 16 - July 31, 2018 | 3731-000 | | 3,337.50 | 9,721.49 |
| 08/08/18 | {25} | Avanquest | Payment pursuant to settlement on preference pursuant to Notice of Settlement dated July 20, 2018. | 1241-000 | 7,500.00 | | 17,221.49 |
| 08/10/18 | | From Account #******4066 | estate's proceeds from Limited Notices Nos. 713 and 747 | 9999-000 | 30,000.00 | | 47,221.49 |
| 08/21/18 | {26} | Allsafe Technologies, Inc. | Limited Notice of Settlement, Doc. 767, for preferential payment. | 1241-000 | 6,775.00 | | 53,996.49 |
| 08/22/18 | 20020 | Patrick Lawton | Fees for August 1 - August 15, 2018 | 3731-000 | | 2,812.50 | 51,183.99 |
| 08/22/18 | 20021 | Immedion LLC | Agrmt 6369, Inv. 62401, cloud storage | 2420-000 | | 4,515.00 | 46,668.99 |
| 08/22/18 | 20022 | Immedion LLC | Argmt 6580, Inv. 62409, cloud storage | 2420-000 | | 3,382.00 | 43,286.99 |
| 08/22/18 | 20023 | Ingram Micro Lease-IT! | Inv. 23181477, equipment lease re hard drives, etc. | 2420-000 | | 1,400.51 | 41,886.48 |
| 08/23/18 | {27} | Winthrop & Weinstine | Payment for preferential transfer - Limited Ntc No. 781 | 1241-000 | 6,000.00 | | 47,886.48 |
| 08/23/18 | | From Account #******4066 | Estate's proceeds from Limited Notice No. 748 | 9999-000 | 2,994.21 | | 50,880.69 |
| 08/23/18 | | From Account #******4066 | Estate's proceeds from Limited Notice Nos. 768 & 796 | 9999-000 | 1,540.05 | | 52,420.74 |
| 08/30/18 | {28} | Midland Radio Corporation | Payment for preference payment pursuant to Limited Notice of Settlement filed July 26, 2018, as Doc. 783. | 1241-000 | 42,000.00 | | 94,420.74 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.64 | 94,361.10 |
| 09/04/18 | 20024 | Patrick Lawton | Fees for August 16 - August 31, 2018 | 3731-000 | | 5,887.50 | 88,473.60 |
| 09/11/18 | 20025 | Immedion LLC | Agrmt 6369, Inv. 62890, cloud storage | 2420-000 | | 4,515.00 | 83,958.60 |
| 09/11/18 | 20026 | Immedion LLC | Argmt 6580, Inv. 62912, cloud storage | 2420-000 | | 3,382.00 | 80,576.60 |
| | | | | **Page Subtotals:** | **$104,767.67** | **$42,884.09** | |

# Form 2

**Exhibit B**

Page: 26

# Cash Receipts And Disbursements Record

**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**Taxpayer ID #:** **-***5230
**For Period Ending:** 02/06/2025

**Trustee Name:** Nauni J. Manty (430120)
**Bank Name:** Mechanics Bank
**Account #:** ******4067 Chkg acct - ESTATE FUNDS
**Blanket Bond (per case limit):** $0.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | {13} | State of North Carolina | Payment for reimbursement of overpayment of withholding in 2016. | 1124-000 | 223.00 | | 80,799.60 |
| 09/18/18 | 20027 | Patrick Lawton | Fees for September 1 - September 16, 2018 | 3731-000 | | 4,725.00 | 76,074.60 |
| 09/25/18 | 20028 | Ingram Micro Lease-IT! | Inv. 23357884, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 74,742.99 |
| 09/27/18 | | From Account #******4066 | Recoverable expenses owed to bky estate from Ntc Nos. 713 & 747 | 9999-000 | 1,112.50 | | 75,855.49 |
| 09/27/18 | | From Account #******4066 | Recoverable expenses owed to bky estate from Ntc No. 748 | 9999-000 | 425.00 | | 76,280.49 |
| 09/27/18 | | From Account #******4066 | Recoverable expenses owed to bky estate from Ntc No. 797 | 9999-000 | 2,975.00 | | 79,255.49 |
| 09/27/18 | | From Account #******4066 | Estate's share of sttlmt proceeds from Ntc No. 797 | 9999-000 | 31,500.00 | | 110,755.49 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.01 | 110,575.48 |
| 09/29/18 | | From Account #******4066 | Transaction occurred in wrong case - Estate's share of sttlmt proceeds from Ltd Ntc. No. 807 | 9999-000 | 34,936.63 | | 145,512.11 |
| 09/29/18 | | From Account #******4066 | Estate's share of sttlmt proceeds from Ltd Ntc. No. 803 | 9999-000 | 6,250.00 | | 151,762.11 |
| 09/29/18 | | From Account #******4066 | Recoverable expenses owed to bky estate from Ltd Ntc No. 803 | 9999-000 | 2,612.50 | | 154,374.61 |
| 10/01/18 | 20029 | Patrick Lawton | Fees for September 16 - September 30, 2018 | 3731-000 | | 4,462.50 | 149,912.11 |
| 10/10/18 | {33} | ProdataKey | Settlement of adversary re: Limited Notice of Settlement No. 846 | 1221-000 | 5,000.00 | | 154,912.11 |
| 10/10/18 | 20030 | Immedion LLC | Agrmt 6369, Inv. 64097, cloud storage | 2420-000 | | 4,515.00 | 150,397.11 |
| 10/10/18 | 20031 | Immedion LLC | Argmt 6580, Inv. 64098, cloud storage | 2420-000 | | 3,382.00 | 147,015.11 |
| 10/17/18 | 20032 | JND Corporate Restructuring | WRONG PAYEE Fees for October 1 - October 15, 2018 Voided on 10/17/2018 | 6700-000 | | 6,150.00 | 140,865.11 |
| 10/17/18 | 20032 | JND Corporate Restructuring | WRONG PAYEE Fees for October 1 - October 15, 2018 Voided: check issued on 10/17/2018 | 6700-000 | | -6,150.00 | 147,015.11 |
| 10/17/18 | 20033 | Patrick Lawton | Fees for October 1 - October 15, 2018 | 3731-000 | | 6,150.00 | 140,865.11 |
| 10/29/18 | 20034 | Ingram Micro Lease-IT! | Inv. 23540867, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 139,533.50 |
| 10/30/18 | {32} | Hitachi America, Ltd. | Preference settlement; Limited Ntc No. 845 | 1241-000 | 21,926.00 | | 161,459.50 |
| 10/31/18 | 20035 | Patrick Lawton | Fees for October 16 - October 31, 2018 | 3731-000 | | 9,562.50 | 151,897.00 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.81 | 151,695.19 |
| 11/12/18 | 20036 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaints, 18-4162; 18-4164 - 4168; 18-4171 - 4173 | 2700-000 | | 3,150.00 | 148,545.19 |
| 11/16/18 | {36} | CDW | Payment for preference | 1241-000 | 220.00 | | 148,765.19 |
| 11/26/18 | 20037 | Patrick Lawton | Fees for November 1 - November 15, 2018 | 3731-000 | | 4,650.00 | 144,115.19 |
| | | | | **Page Subtotals:** | **$107,180.63** | **$43,642.04** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/26/18 | 20038 | Ingram Micro Lease-IT! | Inv. 23714770, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 142,783.58 |
| 11/26/18 | 20039 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaints, 18-4180, 18-4181, 18-4182 | 2700-000 | | 1,050.00 | 141,733.58 |
| 11/27/18 | 20040 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaints, 18-4175 & 18-4176 | 2700-000 | | 700.00 | 141,033.58 |
| 11/28/18 | {37} | State of Washington | Excise tax refund for period ending 8/31/17 | 1224-000 | 3,196.18 | | 144,229.76 |
| 11/30/18 | 20041 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaints, 18-4184 & 18-4186 | 2700-000 | | 700.00 | 143,529.76 |
| 11/30/18 | 20042 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaint, 18-4189 | 2700-000 | | 350.00 | 143,179.76 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.35 | 143,055.41 |
| 12/04/18 | 20043 | Patrick Lawton | Fees for November 16 - November 30, 2018 | 3731-000 | | 4,012.50 | 139,042.91 |
| 12/04/18 | 20044 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaint, 18-4190 | 2700-000 | | 350.00 | 138,692.91 |
| 12/06/18 | {31} | Ameripac, Inc. | Settlement of preference per Notice of Settlement No. 840 | 1241-000 | 1,650.00 | | 140,342.91 |
| 12/11/18 | 20045 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaint, 18-4191 | 2700-000 | | 350.00 | 139,992.91 |
| 12/14/18 | 20046 | Patrick Lawton | Fees for December 1-15, 2018 | 3731-000 | | 4,200.00 | 135,792.91 |
| 12/19/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -124.35 | 135,917.26 |
| 12/20/18 | 20047 | KLH | Inv. 11754, one time charge for setup of servers pursuant to Lease | 2420-000 | | 2,290.00 | 133,627.26 |
| 12/20/18 | | To Account #******4066 | Transaction occurred in wrong case | 9999-000 | | 34,936.63 | 98,690.63 |
| 12/28/18 | 20048 | Ingram Micro Lease-IT! | Inv. 23893865, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 97,359.02 |
| 01/02/19 | 20049 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaint, 18-4203 | 2700-000 | | 350.00 | 97,009.02 |
| 01/07/19 | 20050 | Patrick Lawton | Fees for December 16-31, 2018 | 3731-000 | | 2,212.50 | 94,796.52 |
| 01/07/19 | 20051 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaint, 19-4002 | 2700-000 | | 350.00 | 94,446.52 |
| 01/11/19 | 20052 | CLERK OF BANKRUPTCY COURT-MPLS | Adv. filing fee, pref. complaints, 19-4009 & 19-4010 | 2700-000 | | 700.00 | 93,746.52 |
| 01/15/19 | {30} | Vivotek USA, Inc. | Preferential payment pursuant to Limited Notice of Settlement, Doc. 895. | 1241-000 | 17,944.00 | | 111,690.52 |
| 01/15/19 | {39} | Impossible America Corp. | Payment for preferential payment pursuant to Limited Notice of Settlement dated December 13, 2018. | 1241-000 | 24,000.00 | | 135,690.52 |
| 01/15/19 | 20053 | Patrick Lawton | Fees for January 1 - 15, 2019 | 3731-000 | | 2,925.00 | 132,765.52 |
| 02/04/19 | 20054 | Patrick Lawton | WRONG AMOUNT - Fees for January 16 - 31, 2019 Voided on 02/04/2019 | 3731-000 | | 2,925.00 | 129,840.52 |
| 02/04/19 | 20054 | Patrick Lawton | WRONG AMOUNT - Fees for January 16 - 31, 2019 Voided: check issued on 02/04/2019 | 3731-000 | | -2,925.00 | 132,765.52 |
| 02/04/19 | 20055 | Ingram Micro Lease-IT! | Inv. 24072415, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 131,433.91 |
| | | | | **Page Subtotals:** | **$46,790.18** | **$59,471.46** | |

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/19 | 20056 | Patrick Lawton | Fees for January 16 - 31, 2019 | 3731-000 | | 4,387.50 | 127,046.41 |
| 02/12/19 | {40} | MPC Operations LLC | Settlement payment for preference, Limited Ntc No. 946 | 1241-000 | 8,000.00 | | 135,046.41 |
| 02/15/19 | 20057 | Patrick Lawton | Fees for February 1 - 15, 2019 | 3731-000 | | 5,250.00 | 129,796.41 |
| 02/26/19 | | From Account #******4066 | Estate's share of proceeds + expenses from Limited Ntc Nos. 817, 846, 872, 897, 898 | 9999-000 | 27,300.00 | | 157,096.41 |
| 02/26/19 | 20058 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. Nos. 19-4044, 19-4045, 19-4046 | 2700-000 | | 1,050.00 | 156,046.41 |
| 02/26/19 | 20059 | Ingram Micro Lease-IT! | Inv. 24254656, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 154,714.80 |
| 02/26/19 | | To Account #******4066 | Proceeds dpst'd into wrong acct: A/R from ProdataKey, Inc. re: Limited Ntc No. 846 (orig dpst 10.10.18) | 9999-000 | | 5,000.00 | 149,714.80 |
| 02/27/19 | | From Account #******4066 | Transfer to Estate's Acct: Pmt from Clarion Security in sttlmt of preference, Ntc No. 930 | 9999-000 | 25,000.00 | | 174,714.80 |
| 03/04/19 | 20060 | Patrick Lawton | Fees for February 16 - 28, 2019 | 3731-000 | | 6,075.00 | 168,639.80 |
| 03/04/19 | 20061 | UPS | 1Z34W31E0239991085 & 1Z34W31E1303420 | 2990-000 | | 55.14 | 168,584.66 |
| 03/05/19 | 20062 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4058 | 2700-000 | | 350.00 | 168,234.66 |
| 03/13/19 | 20063 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. Nos. 19-4085 & 19-4088 | 2700-000 | | 700.00 | 167,534.66 |
| 03/15/19 | 20064 | Patrick Lawton | Fees for March 1 - 15, 2019 | 3731-000 | | 4,162.50 | 163,372.16 |
| 03/21/19 | | Wells Fargo Bank, N.A. | WIRE NOT SENT - REVERSE - WRONG ACCOUNT | 4210-000 | | -21,092.68 | 184,464.84 |
| 03/21/19 | | Wells Fargo Bank, N.A. | WIRE NOT SENT - REVERSE - WRONG ACCOUNT | 4210-000 | | -45,189.96 | 229,654.80 |
| 03/21/19 | | Wells Fargo Bank, N.A. | NOT SENT - REVERSED: GHB collection in October 2018 | 4210-000 | | 21,092.68 | 208,562.12 |
| 03/21/19 | | Wells Fargo Bank, N.A. | NOT SENT - REVERSED: Monies collected by GBH in November 2018 | 4210-000 | | 45,189.96 | 163,372.16 |
| 03/25/19 | 20065 | Ingram Micro Lease-IT! | Inv. 24437989, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 162,040.55 |
| 03/29/19 | {46} | Aubright Inc. | Preference settlement, Lmtd Ntc No. 966 | 1241-000 | 40,000.00 | | 202,040.55 |
| 04/01/19 | 20066 | Patrick Lawton | Fees for March 16 - 31, 2019 + expenses of $834.65 re Nonogrid depo | | | 7,847.15 | 194,193.40 |
| | | Patrick Lawton | Fees for 03/16/19 - 03/19/19 $7,012.50 | 3731-000 | | | |
| | | | Airfare, Uber, airport parking, 2 meals $834.65 | 3732-000 | | | |
| 04/01/19 | 20067 | UPS | Inv. No. 34W31E125; 3/18/19 charge to Patrick Lawton | 2990-000 | | 16.58 | 194,176.82 |
| 04/02/19 | {45} | Brand Management Group, LLC | Preference payment re Lmtd Ntc Sttlmt No. 957 | 1241-000 | 65,000.00 | | 259,176.82 |
| 04/05/19 | {47} | Fuel 3D | Preference settlement payment - LNOS No. 967 | 1241-000 | 6,500.00 | | 265,676.82 |

**Page Subtotals:** $171,800.00 $37,557.09

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/19 | 20068 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. Nos. 19-4101 &19-4102 | 2700-000 | | 700.00 | 264,976.82 |
| 04/10/19 | 20069 | BK Attorney Services, LLC | Svc fees for Motion requesting Limited Notice; Tracking No. ******7118 | 2990-000 | | 192.60 | 264,784.22 |
| 04/16/19 | 20070 | Patrick Lawton | Fees for April 1 - 15, 2019 | 3731-000 | | 3,712.50 | 261,071.72 |
| 04/16/19 | 20071 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. Nos. 19-4106 &19-4107 | 2700-000 | | 700.00 | 260,371.72 |
| 04/26/19 | 20072 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. Nos. 19-4112 - 19-4119 (8) | 2700-000 | | 2,800.00 | 257,571.72 |
| 04/26/19 | 20073 | Ingram Micro Lease-IT! | Inv. 24634087, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 256,240.11 |
| 05/01/19 | 20074 | UPS | Inv. No. 34W31E149; 04/01/19 charge to Patrick Lawton; REF: WYNIT | 2990-000 | | 16.58 | 256,223.53 |
| 05/01/19 | 20075 | UPS | Inv. No. 34W31E169; 04/16/19 charge to Patrick Lawton; REF: WYNIT | 2990-000 | | 17.52 | 256,206.01 |
| 05/01/19 | 20076 | Patrick Lawton | Fees for April 16 - 30, 2019 | 3731-000 | | 2,475.00 | 253,731.01 |
| 05/01/19 | 20077 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4121 | 2700-000 | | 350.00 | 253,381.01 |
| 05/08/19 | 20078 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4125 thru 19-4128 (4) | 2700-000 | | 1,400.00 | 251,981.01 |
| 05/09/19 | 20079 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4130 | 2700-000 | | 350.00 | 251,631.01 |
| 05/13/19 | 20080 | UPS | Inv. No. 34W31E189; Tracking No. x80766; to Patrick Lawton + late fees from 4/6/19 inv. to Lawton | 2990-000 | | 36.76 | 251,594.25 |
| 05/14/19 | 20081 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4133 | 2700-000 | | 350.00 | 251,244.25 |
| 05/15/19 | 20082 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4132 | 2700-000 | | 350.00 | 250,894.25 |
| 05/16/19 | 20083 | Patrick Lawton | Fees for May 1 - 15, 2019 | 3731-000 | | 4,875.00 | 246,019.25 |
| 05/20/19 | 20084 | UPS | Shipper No. 34W31E; Tracking No. 1Z34W31EPW00784184, to Patrick Lawton | 2990-000 | | 46.67 | 245,972.58 |
| 05/21/19 | 20085 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4136 | 2700-000 | | 350.00 | 245,622.58 |
| 05/23/19 | 20086 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4137 | 2700-000 | | 350.00 | 245,272.58 |
| 05/24/19 | 20087 | Ingram Micro Lease-IT! | Inv. 24802839, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 243,940.97 |
| 05/29/19 | 20088 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4138 | 2700-000 | | 350.00 | 243,590.97 |
| 05/30/19 | 20089 | PACER Service Center | Charges for research in FL Southern Bky, Delaware Bky, & MN District Court related to WYNIT | 2990-000 | | 20.80 | 243,570.17 |
| 05/31/19 | 20090 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4144 and 19-4145 | 2700-000 | | 700.00 | 242,870.17 |
| 05/31/19 | 20091 | Patrick Lawton | Fees for May 16 - 31, 2019 | 3731-000 | | 6,735.59 | 236,134.58 |
| 05/31/19 | 20092 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4143 | 2700-000 | | 350.00 | 235,784.58 |
| 06/04/19 | {48} | Graphtec America, Inc. | Preference Payment Settlement - Notice of Settlement Doc. 998 | 1241-000 | 8,000.00 | | 243,784.58 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$8,000.00** | **$29,892.24** |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/19 | 20093 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4147 thru 19-4150 (4) | 2700-000 | | 1,400.00 | 242,384.58 |
| 06/05/19 | 20094 | UPS | Shipper No. 34W31E; Tracking No. 1Z34W31E4438226665, to Patrick Lawton | 2990-000 | | 90.57 | 242,294.01 |
| 06/05/19 | 20095 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2019 FOR CASE #17-42726, Bond # 016018054 for 06/01/19 - 06/01/20 | 2300-000 | | 1,274.01 | 241,020.00 |
| 06/05/19 | 20096 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4152 thru 19-4154 (3) | 2700-000 | | 1,050.00 | 239,970.00 |
| 06/07/19 | 20097 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4155 and 19-4156 | 2700-000 | | 700.00 | 239,270.00 |
| 06/12/19 | 20098 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4157 thru 19-4159 | 2700-000 | | 1,050.00 | 238,220.00 |
| 06/14/19 | {51} | 5Harman Technology | Preference payment pursuant to LNOS No. 1020 | 1241-000 | 74,975.00 | | 313,195.00 |
| 06/18/19 | {50} | Overseas Service Corporation | Settlement of Preference, Doc. 1015 | 1241-000 | 20,000.00 | | 333,195.00 |
| 06/18/19 | {54} | Dun & Bradstreet | Preference Settlement, Doc. 1039 | 1241-000 | 4,000.00 | | 337,195.00 |
| 06/18/19 | 20099 | Patrick Lawton | Fees for June 1 - 15, 2019 | 3731-000 | | 5,191.61 | 332,003.39 |
| 06/18/19 | 20100 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4160 and 19-4161 | 2700-000 | | 700.00 | 331,303.39 |
| 06/19/19 | {52} | ABCorp-CCS, Inc. | Settlement of Preference, Doc. 1021 | 1241-000 | 5,000.00 | | 336,303.39 |
| 06/21/19 | 20101 | UPS | Shpmt to P. Lawton on 06/18/19, 1Z34W31E0125184690 | 2990-000 | | 72.44 | 336,230.95 |
| 06/21/19 | 20102 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4164 | 2700-000 | | 350.00 | 335,880.95 |
| 06/25/19 | {49} | Level 3 Communications, LLC | Payment for settlement of preference, Doc. 1005. | 1241-000 | 15,000.00 | | 350,880.95 |
| 06/27/19 | 20103 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4165 & 19-4166 | 2700-000 | | 700.00 | 350,180.95 |
| 06/27/19 | 20104 | Ingram Micro Lease-IT! | Inv. 2498548, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 348,849.34 |
| 06/28/19 | {55} | Applied Wireless | First payment of Applied Wireless preference settlement doc. no. 1040 | 1241-000 | 3,000.00 | | 351,849.34 |
| 07/01/19 | 20105 | Patrick Lawton | Fees for June 16 - 30, 2019 | 3731-000 | | 3,787.50 | 348,061.84 |
| 07/02/19 | {61} | Graphic Finishing Partners | Preference settlement, docket no. 1071 | 1241-000 | 45,000.00 | | 393,061.84 |
| 07/02/19 | {53} | Hyatt Sales | Preference, notice of settlement 1038 - first payment | 1241-000 | 500.00 | | 393,561.84 |
| 07/09/19 | {58} | Piedmonth National Corporation | Pref payment, LNOS. No. 1057 | 1241-000 | 8,000.00 | | 401,561.84 |
| 07/09/19 | 20106 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4170 | 2700-000 | | 350.00 | 401,211.84 |
| 07/09/19 | 20107 | UPS | Shpmt to P. Lawton on 07/01/19, 1Z34W31E0124925506 | 2990-000 | | 72.61 | 401,139.23 |
| 07/11/19 | 20108 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4173 - 17-4175 | 2700-000 | | 1,050.00 | 400,089.23 |
| 07/16/19 | {60} | Fidelity Investments | Payment for reimbursement of trustee's expenses in dissolving 401k plan | 1229-000 | 3,935.45 | | 404,024.68 |

**Page Subtotals: $179,410.45 $19,170.35**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/19 | {56} | IBM | Payment for preference settlement, No. 1055. | 1241-000 | 30,000.00 | | 434,024.68 |
| 07/17/19 | 20109 | Patrick Lawton | Fees for July 1 - 15, 2019 | 3731-000 | | 2,844.00 | 431,180.68 |
| 07/18/19 | 20110 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4177 & 19-4178 | 2700-000 | | 700.00 | 430,480.68 |
| 07/22/19 | {55} | Applied Wireless Identifications Group | Payment for preference, Notice of Settlement, Doc. 1040. | 1241-000 | 3,000.00 | | 433,480.68 |
| 07/22/19 | 20111 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4180 and 19-4181 | 2700-000 | | 700.00 | 432,780.68 |
| 07/25/19 | 20112 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4185 and 19-4186 | 2700-000 | | 700.00 | 432,080.68 |
| 07/25/19 | 20113 | UPS | Shpmt to P. Lawton on 07/17/19, 1Z34W31E0129022740 | 2990-000 | | 72.95 | 432,007.73 |
| 07/29/19 | 20114 | Ingram Micro Lease-IT! | Inv. 25172436, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 430,676.12 |
| 07/30/19 | {62} | GiiNii Tech Corporation | Preference settlement pursuant to Limited Notice of Settlement, Doc. 1072 | 1241-000 | 220,000.00 | | 650,676.12 |
| 07/30/19 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 651,176.12 |
| 07/31/19 | 20115 | Patrick Lawton | Fees for July 16 - 31, 2019 | 3731-000 | | 7,156.30 | 644,019.82 |
| 08/02/19 | {57} | Smartlabs, Inc. | 1 of 2 pmts for preference settlement, LNOS No. 1056 | 1241-000 | 13,000.00 | | 657,019.82 |
| 08/05/19 | 20116 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4189 | 2700-000 | | 350.00 | 656,669.82 |
| 08/07/19 | {64} | Concur Technologies, Inc. | Preference recovery | 1241-000 | 2,500.00 | | 659,169.82 |
| 08/08/19 | 20117 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4191 and 19-4192 | 2700-000 | | 700.00 | 658,469.82 |
| 08/08/19 | 20118 | UPS | Inv. No. 34W31E319; Shipment to Patrick Lawton on 07/31/19 | 2990-000 | | 42.80 | 658,427.02 |
| 08/13/19 | {14} | Bruce Stidham - Grayson County - Tax Division | Grayson County, TX refund from tax assessor | 1224-000 | 320.49 | | 658,747.51 |
| 08/14/19 | {42} | Spruce Peak Realty, LLC | Preference Payment re LNOS No. 1100 | 1241-000 | 8,000.00 | | 666,747.51 |
| 08/15/19 | {65} | Consolidated Services Container & Display, Inc. | preferential payment | 1241-000 | 5,000.00 | | 671,747.51 |
| 08/15/19 | {63} | Transcend Information, Inc. | preference payment (short $22) | 1241-000 | 364,978.00 | | 1,036,725.51 |
| 08/15/19 | 20119 | Neil K. Johnson Agency | Inv. 7975, Depo copy and exhibits of Patrick Lawton | 2990-000 | | 590.50 | 1,036,135.01 |
| 08/15/19 | 20120 | Patrick Lawton | Fees for August 1-15, 2019 | 3731-000 | | 12,300.00 | 1,023,835.01 |
| 08/19/19 | {66} | Flir Systems, Inc. & Flir Commerical Systems, Inc. | Preference recovery per LNOS No. 1104 | 1241-000 | 26,000.00 | | 1,049,835.01 |
| 08/19/19 | 20121 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4200 - 19-4205 (6 FEES) | 2700-000 | | 2,100.00 | 1,047,735.01 |
| 08/21/19 | {55} | Applied Wireless Identification Group | Preference payment re: LNOS No. 1040. | 1241-000 | 3,000.00 | | 1,050,735.01 |
| 08/22/19 | 20122 | UPS | Inv. No. 34W31E339; Shipment to Patrick Lawton on 08/15/19 | 2990-000 | | 42.80 | 1,050,692.21 |
| 08/22/19 | 20123 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fee for Adv. No. 19-4209 | 2700-000 | | 350.00 | 1,050,342.21 |
| 08/23/19 | {71} | The Pallet Factory, Inc. | Payment for settlement of preference. | 1241-000 | 3,500.00 | | 1,053,842.21 |

**Page Subtotals:** **$679,798.49** **$29,980.96**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 08/26/19 | {53} | Hyatt Sales | Preference, notice of settlement 1038 - third payment | 1241-000 | 500.00 | | 1,054,342.21 |
| 08/30/19 | {57} | SmartLabs, Inc. | preference recovery, pmt 2 of 2, LNOS No. 1056 | 1241-000 | 13,000.00 | | 1,067,342.21 |
| 09/03/19 | {69} | BG Staffing, Inc. | Payment for preference - Limited Notice of Settlement No. 1132. | 1241-000 | 28,000.00 | | 1,095,342.21 |
| 09/03/19 | 20124 | Process Service Network | Translations: Dutch, French, Chinese; Process of Service: 19-4201, 19-4203 - 19-4205 | 2990-000 | | 5,710.46 | 1,089,631.75 |
| 09/03/19 | 20125 | Patrick Lawton | Fees for August 16-31, 2019 | 3731-000 | | 2,775.00 | 1,086,856.75 |
| 09/04/19 | {67} | Bond, Schoeneck & King, PLLC | Payment for preference settlement, Limited Notice of Settlement Doc. 1114. | 1241-000 | 10,000.00 | | 1,096,856.75 |
| 09/04/19 | 20126 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4218 thru 19-4226 (9) | 2700-000 | | 3,150.00 | 1,093,706.75 |
| 09/05/19 | {68} | Micron Consumer Products, Inc. | Preference recovery, LNOS No. 1131 | 1241-000 | 15,000.00 | | 1,108,706.75 |
| 09/09/19 | 20127 | CLERK OF BANKRUPTCY COURT-MPLS | Filing fees for Adv. Nos. 19-4227, 19-4228, 19-4229 | 2700-000 | | 1,050.00 | 1,107,656.75 |
| 09/09/19 | 20128 | Ingram Micro Lease-IT! | Inv. 25354292, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,106,325.14 |
| 09/10/19 | {72} | Wells Fargo Bank, N.A. | Foreign Exchange Rate Reimbursement rebate | 1221-000 | 656.50 | | 1,106,981.64 |
| 09/16/19 | 20129 | Process Service Network | Informal Process of Service re 19-4219 & Dutch Translation | 2990-000 | | 1,855.14 | 1,105,126.50 |
| 09/16/19 | 20130 | Process Service Network | Formal Service of Process re 19-4218, China Gov't fee, & Chinese Translation | 2990-000 | | 1,565.18 | 1,103,561.32 |
| 09/16/19 | 20131 | UPS | Inv. No. 34W31E369; Shipment to Patrick Lawton on 09/03/19 | 2990-000 | | 42.60 | 1,103,518.72 |
| 09/17/19 | {75} | Allure Energy, Inc. | Pref recovery from Allure Energy - LNOS No. 1163 | 1241-000 | 5,000.00 | | 1,108,518.72 |
| 09/18/19 | {70} | Malwarebytes Corporation | Pref recovery from Malwarebytes Corporation | 1241-000 | 10,000.00 | | 1,118,518.72 |
| 09/19/19 | {78} | GFK Etilize, Inc. | Payment for preference settlement, Limited Notice of Settlement, Doc. 1150. | 1241-000 | 5,000.00 | | 1,123,518.72 |
| 09/20/19 | {63} | McKasson & Klein LLP | Shortage for wire transfer fee on Limited Notice of Settlement No. 1101 of Transcend. | 1241-000 | 22.00 | | 1,123,540.72 |
| 09/20/19 | {55} | Applied Wireless Identification Group | Preference settlement payment pursuant to Limited Notice of Settlement, Doc. 1040. | 1241-000 | 3,000.00 | | 1,126,540.72 |
| 09/26/19 | {74} | Find Great People LLC | Preference payment - Limited Notice of Settlement, Doc. 1162. | 1241-000 | 5,000.00 | | 1,131,540.72 |
| 09/30/19 | 20132 | Patrick Lawton | Fees for September 1 - 30, 2019 | 3731-000 | | 5,100.00 | 1,126,440.72 |
| 10/01/19 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 1,126,940.72 |
| 10/08/19 | 20133 | Ingram Micro Lease-IT! | Inv. 25539780, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,125,609.11 |
| 10/09/19 | {59} | Consumer Technology Association | Payment for preference, Limited Notice of Settlement 1115. | 1241-000 | 28,000.00 | | 1,153,609.11 |
| 10/09/19 | {77} | Immedion, LLC | Payment for preference, LNOS No. 1189 | 1241-000 | 2,000.00 | | 1,155,609.11 |
| | | | | **Page Subtotals:** | **$125,678.50** | **$23,911.60** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/14/19 | 20134 | Process Service Network | Informal Svc of Process re 19-4224 & 19-4229, two invoices dated 09.19.19 each | 2990-000 | | 1,851.00 | 1,153,758.11 |
| 10/16/19 | {73} | Silex Technology America, Inc. | Payment pursuant to Notice of Settlement, Doc. 1161. Pmts 1 and 2 of 7 | 1241-000 | 6,500.00 | | 1,160,258.11 |
| 10/16/19 | 20135 | Patrick Lawton | Fees for October 1 - 15, 2019 | 3731-000 | | 3,487.50 | 1,156,770.61 |
| 10/18/19 | {76} | Primera Technology, Inc. | Preference settlement - Limited Notice of Settlement, Doc. 1175. | 1241-000 | 37,500.00 | | 1,194,270.61 |
| 10/22/19 | {55} | Applied Wireless Identification | Payment pursuant to Notice of Settlement, Doc. 1040. | 1241-000 | 3,000.00 | | 1,197,270.61 |
| 10/22/19 | 20136 | UPS | Inv. No. 34W31E409; Shipment to Patrick Lawton on 10/01/2019 | 2990-000 | | 42.90 | 1,197,227.71 |
| 10/25/19 | 20137 | UPS | Inv. No. 34W31E429; Shipment to Patrick Lawton on 10/16/2019 | 2990-000 | | 42.70 | 1,197,185.01 |
| 11/04/19 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 1,197,685.01 |
| 11/04/19 | {81} | HGST, Inc. | Payment for preference, Notice of Settlement dated October 10, 2019 | 1241-000 | 30,000.00 | | 1,227,685.01 |
| 11/04/19 | 20138 | Patrick Lawton | Fees for October 16 - 31, 2019 | 3731-000 | | 5,887.50 | 1,221,797.51 |
| 11/04/19 | 20139 | Ingram Micro Lease-IT! | Inv. 25724931, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,220,465.90 |
| 11/07/19 | {73} | Silex Technology America, Inc. | Payment for preference settlement, Notice of Settlerlment, Doc. 1161. | 1241-000 | 1,500.00 | | 1,221,965.90 |
| 11/08/19 | 20140 | PACER Service Center | Acct # 3009553, charges for other courts assessed through PACER | 2990-000 | | 16.70 | 1,221,949.20 |
| 11/14/19 | {82} | Great Rock Capital Partners | Preference recovery, LNOS NO. 1215 | 1241-000 | 50,000.00 | | 1,271,949.20 |
| 11/15/19 | 20141 | Patrick Lawton | Fees for November 1 - 15, 2019 | 3731-000 | | 9,337.50 | 1,262,611.70 |
| 11/20/19 | {73} | Silex Technology America, Inc. | Payment for preference, Limited Notice of Settlement, Doc. 1161. | 1241-000 | 1,500.00 | | 1,264,111.70 |
| 11/20/19 | 20142 | UPS | Inv. No. 34W31E; shipmt to P. Lawton | 2990-000 | | 42.80 | 1,264,068.90 |
| 11/21/19 | {83} | GN Audio USA Inc. | Payment for preferential transfer, Notice of Settlement, Doc. 1220. | 1241-000 | 15,000.00 | | 1,279,068.90 |
| 12/02/19 | 20143 | Ingram Micro Lease-IT! | Inv. 25913481, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,277,737.29 |
| 12/02/19 | 20144 | Patrick Lawton | Fees for November 15 - 30, 2019 | 3731-000 | | 8,887.50 | 1,268,849.79 |
| 12/03/19 | {53} | Hyatt Sales | Preference, notice of settlement 1038 | 1241-000 | 500.00 | | 1,269,349.79 |
| 12/03/19 | {84} | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Payment for preference, Notice of Settlement, Doc. 1224. | 1241-000 | 1,451.00 | | 1,270,800.79 |
| 12/04/19 | 20145 | Process Service Network | Informal Svc of Process re 19-04200; Inv. dated 12/03/19 | 2990-000 | | 1,395.00 | 1,269,405.79 |
| 12/11/19 | 20146 | UPS | Inv. No. 34W31E499; Tracking ending in 4297 - shipmt to P. Lawton | 2990-000 | | 42.60 | 1,269,363.19 |
| 12/16/19 | {73} | Silex Technology America, Inc. | Payment pursuant to Notice of Settlement, Doc. 1161. Pmt 4 of 7 | 1241-000 | 1,500.00 | | 1,270,863.19 |
| 12/16/19 | 20147 | Patrick Lawton | Fees for December 1 - 15, 2019 | 3731-000 | | 11,062.50 | 1,259,800.69 |

**Page Subtotals:** **$148,951.00** **$44,759.42**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 12/18/19 | {85} | Firley, Moran, Freer & Eassa, CPA | Preference Payment per Notice of Settlement, Doc. 1229. | 1241-000 | 27,000.00 | | 1,286,800.69 |
| 12/19/19 | 20148 | UPS Supply Chain Solutions, Inc. | Shipper: 34W31E; UPS International package service; Inv Nos. ******9690 & ******9974 | 2990-000 | | 92.22 | 1,286,708.47 |
| 01/02/20 | 20149 | Patrick Lawton | Fees for December 16 - 31, 2019 | 3731-000 | | 7,373.21 | 1,279,335.26 |
| 01/02/20 | 20150 | Ingram Micro Lease-IT! | Inv. 26115085, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,278,003.65 |
| 01/03/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 1,278,503.65 |
| 01/06/20 | 20151 | UPS | Inv. No. 34W31E519; Tracking ending in 90912 - shipmt to P. Lawton | 2990-000 | | 101.79 | 1,278,401.86 |
| 01/08/20 | {89} | VRG Liquidating Trust | Payment on Claim No. 1321 in VRG Liquidating Trust, LLC BKY 16-10971 | 1249-000 | 651.68 | | 1,279,053.54 |
| 01/08/20 | {89} | VRG Liquidating Trust | Payment on Claim No. 1322 in VRG Liquidating Trust, LLC BKY 16-10971 | 1249-000 | 295.64 | | 1,279,349.18 |
| 01/08/20 | {89} | VRG Liquidating Trust | Payment on Claim No. 1324 in VRG Liquidating Trust, LLC BKY 16-10971 | 1249-000 | 652.76 | | 1,280,001.94 |
| 01/08/20 | {89} | VRG Liquidating Trust | Payment on Claim No. 1325 in VRG Liquidating Trust, LLC BKY 16-10971 | 1249-000 | 691.93 | | 1,280,693.87 |
| 01/08/20 | 20152 | UPS | Inv. No. 34W31E479; Tracking ending in 58472, less credit from E489 - shipmt to P. Lawton | 2990-000 | | 8.05 | 1,280,685.82 |
| 01/08/20 | 20153 | UPS | Inv. No. 34W31E010; Tracking ending in 60334 - shipmt to P. Lawton | 2990-000 | | 44.76 | 1,280,641.06 |
| 01/09/20 | {87} | Cigna Health and Life Insurance Company | Preference settlement, Notice of Settlement Doc. 1255. | 1241-000 | 500.00 | | 1,281,141.06 |
| 01/13/20 | {88} | United Parcel Service | Preference Payment, Notice of Settlement Doc. 1259 | 1241-000 | 2,250.00 | | 1,283,391.06 |
| 01/13/20 | {86} | Entrust Datacard Corporation | Preference recovery pursuant to LNOS No. 1247 | 1241-000 | 14,000.00 | | 1,297,391.06 |
| 01/16/20 | {90} | The Cross Claim Group, LLC | Payment on Claim in Optical Disk Drive Antitrust Settlement class action. | 1249-000 | 5,866.56 | | 1,303,257.62 |
| 01/16/20 | 20154 | Patrick Lawton | Fees for January 1 - 15, 2020, and reimbursement of hard drive and fed ex shipping | 3731-000 | | 7,625.19 | 1,295,632.43 |
| 01/24/20 | 20155 | UPS | Inv. No. 34W31E030; Tracking ending in 75703 - shipmt to P. Lawton | 2990-000 | | 45.98 | 1,295,586.45 |
| 01/27/20 | {73} | Silex Technology America, Inc. | Preference Pament for Limited Notice of Settlement, No. 1161. | 1241-000 | 1,500.00 | | 1,297,086.45 |
| 01/31/20 | 20156 | Ingram Micro Lease-IT! | Inv. 26290836, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,295,754.84 |
| 01/31/20 | 20157 | Patrick Lawton | Fees for January 16 - 30, 2020 | 3731-000 | | 7,125.00 | 1,288,629.84 |
| 02/03/20 | | From Account #******4066 | Est's share of proceeds from Lmt Ntc No. 1060 | 9999-000 | 10,350.00 | | 1,298,979.84 |
| 02/04/20 | 20158 | Process Service Network | Formal Service of Process re 19-4224 & Chinese Translation | 2990-000 | | 1,342.58 | 1,297,637.26 |
| | | | | **Page Subtotals:** | **$64,258.57** | **$26,422.00** | |

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 1,298,137.26 |
| 02/05/20 | 20159 | UPS | Inv. No. 34W31E479; Tracking ending in 58472 - shipmt to P. Lawton (fuel surcharge) | 2990-000 | | 7.17 | 1,298,130.09 |
| 02/05/20 | 20160 | UPS | Inv. No. 34W31E050; Tracking ending in 14550 - shipmt to P. Lawton | 2990-000 | | 123.87 | 1,298,006.22 |
| 02/07/20 | 20161 | Process Service Network | English Translation Service of Process, WYNIT v Eccodis SARL, #19-4202 | 2990-000 | | 167.58 | 1,297,838.64 |
| 02/13/20 | 20162 | Patrick Lawton | Fees for January 31 - February 13, 2020 | 3731-000 | | 6,976.13 | 1,290,862.51 |
| 02/19/20 | {92} | Bluff City Dockhoppers, LLC | Preferential transfer, LNOS No. 1264 | 1241-000 | 40,000.00 | | 1,330,862.51 |
| 02/26/20 | 20163 | UPS | Inv. No. 34W31E070; Tracking ending in 61915 - shipmt to P. Lawton | 2990-000 | | 48.75 | 1,330,813.76 |
| 02/28/20 | 20164 | Patrick Lawton | Fees for February 14 - 27, 2020 | 3731-000 | | 4,837.50 | 1,325,976.26 |
| 03/03/20 | {4} | Hudson Insurance | Return of deposit | 1129-000 | 59,609.54 | | 1,385,585.80 |
| 03/03/20 | 20165 | Ingram Micro Lease-IT! | Inv. 26480260, Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,384,254.19 |
| 03/10/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 1,384,754.19 |
| 03/10/20 | {73} | Silex Technology America, Inc. | Payment pursuant to Notice of Settlement, Doc. 1161. | 1241-000 | 7,500.00 | | 1,392,254.19 |
| 03/11/20 | {94} | Synchrony Bank | Payment for preference, Notice of Settlement Doc. 1279. | 1241-000 | 4,250.00 | | 1,396,504.19 |
| 03/13/20 | 20166 | Patrick Lawton | Fees for March 1 - 13, 2020 | 3731-000 | | 3,937.50 | 1,392,566.69 |
| 03/16/20 | {91} | Gamevice, Inc. | Pref recovery pursuant to LNOS No. 1263 | 1241-000 | 35,000.00 | | 1,427,566.69 |
| 03/16/20 | 20167 | UPS | Inv. No. 34W31E100; Tracking ending in 01529- shipmt to P. Lawton | 2990-000 | | 48.72 | 1,427,517.97 |
| 03/18/20 | 20168 | Certificate of Service | Fee for service of Interim Application for Comp. | 2990-000 | | 332.50 | 1,427,185.47 |
| 03/30/20 | 20169 | UPS | Inv. No. 34W31E120; Tracking ending in 30531 - shipmt to P. Lawton | 2990-000 | | 48.86 | 1,427,136.61 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,141.17 | 1,425,995.44 |
| 04/02/20 | 20170 | Ingram Micro Lease-IT! | Inv. 26683090 Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 1,424,663.83 |
| 04/06/20 | {96} | Elmo USA Corp. | Preference payment pursuant to LNOS No. 1282 | 1241-000 | 30,000.00 | | 1,454,663.83 |
| 04/07/20 | {93} | Marsh & McLennan Companies | Preference payment for LNOS No. 1277 | 1241-000 | 27,500.00 | | 1,482,163.83 |
| 04/08/20 | {95} | QBE Insurance Corp | Partial preference payment FitBit LNOS 1280 | 1241-000 | 5,700,000.00 | | 7,182,163.83 |
| 04/08/20 | 20171 | Manty & Associates, P.A. | Interim Fees - order dated 4/8/2020 | 3110-000 | | 611,898.50 | 6,570,265.33 |
| 04/08/20 | 20172 | Manty & Associates, P.A. | Interim expenses - Order dated 4/8/2020 | 3120-000 | | 3,945.48 | 6,566,319.85 |

**Page Subtotals:** **$5,904,859.54** **$636,176.95**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 04/08/20 | 20173 | Alvarez & Marshal Disputes and Investigations, LLC | Interim fees - Order dated 4/8/2020 | 3410-000 | | 203,412.50 | 6,362,907.35 |
| 04/08/20 | 20174 | Alvarez & Marsal Disputes and Investigations, LLC | Interim Expenses - Order dated 4/8/2020 | 3420-000 | | 2,310.39 | 6,360,596.96 |
| 04/09/20 | {95} | Euler Hermes North America Insurance | Preference settlement payment LNOS 1280 | 1241-000 | 2,850,000.00 | | 9,210,596.96 |
| 04/10/20 | {53} | Hyatt Sales | Preference, notice of settlement 1038 | 1241-000 | 500.00 | | 9,211,096.96 |
| 04/10/20 | {95} | Ace American Insurance | Payment for Preference LNOS 1280 | 1241-000 | 5,700,000.00 | | 14,911,096.96 |
| 04/17/20 | | To Account #******4068 | Transfer funds subject to Super Priority Interests | 9999-000 | | 14,250,000.00 | 661,096.96 |
| 04/20/20 | 20175 | Ingram Micro Lease-IT! | Inv. 26858391 Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 659,765.35 |
| 04/29/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 660,265.35 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 2,801.95 | 657,463.40 |
| 05/07/20 | 20176 | Gislason & Hunter LLP | Invoice 511993 | 2990-000 | | 2,575.00 | 654,888.40 |
| 05/11/20 | {97} | FedEx | Payment for preference settlement | 1241-000 | 7,000.00 | | 661,888.40 |
| 05/13/20 | {98} | HID Global Corporations | Preference settlement | 1241-000 | 100,000.00 | | 761,888.40 |
| 05/28/20 | 20177 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 5/27/2020 FOR CASE #17-42726, Bond #016018054 | 2300-000 | | 3,540.91 | 758,347.49 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,100.17 | 757,247.32 |
| 06/01/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 757,747.32 |
| 06/10/20 | 20178 | Ingram Micro Lease-IT! | Inv. 27048745 Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,331.61 | 756,415.71 |
| 06/24/20 | 20179 | Ingram Micro Lease-IT! | Inv. 27248575 Agrmt No. ***-******2-000, equipment lease re hard drives, etc. | 2420-000 | | 1,475.46 | 754,940.25 |
| 06/26/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 755,440.25 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,294.52 | 754,145.73 |
| 07/13/20 | 20180 | Ingram Micro Flex Pymt Sol | Agreement No. ***-******2-000 Server Buyout | 2420-000 | | 6,129.31 | 748,016.42 |
| 07/24/20 | 20181 | Patrick Lawton | Fees for March 15, 2020 - July 15, 2020 | 3731-000 | | 1,500.00 | 746,516.42 |
| 07/28/20 | {53} | Hyatt Sales | Payment pursuant to Limited Notice of Settlement, Doc. 1038. | 1241-000 | 500.00 | | 747,016.42 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,242.92 | 745,773.50 |
| 08/19/20 | 20182 | Patrick Lawton | Fees for July 15, 2020 - August 15, 2020 | 3731-000 | | 637.50 | 745,136.00 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,152.38 | 743,983.62 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,268.55 | 742,715.07 |

**Page Subtotals:** **$8,659,500.00** **$14,483,104.78**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4067 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,187.12 | 741,527.95 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,145.72 | 740,382.23 |
| 12/07/20 | 20183 | Neil K. Johnson | Transcript of proceedings 9/27/17 & 10/26/17 | 2990-000 | | 665.00 | 739,717.23 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,301.85 | 738,415.38 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 738,415.38 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **16,277,311.78** | **16,277,311.78** | **$0.00** |
| Less: Bank Transfers/CDs | 253,253.89 | 15,028,352.01 | |
| **Subtotal** | **16,024,057.89** | **1,248,959.77** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,024,057.89** | **$1,248,959.77** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4068 Escrow-Super Pri Int-EXMP |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/20 | | From Account #******4067 | Transfer funds subject to Super Priority Interests | 9999-000 | 14,250,000.00 | | 14,250,000.00 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 14,250,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **14,250,000.00** | **14,250,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 14,250,000.00 | 14,250,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******4069 Escrow-503b Claims-EXMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/20 | | From Account #******4066 | Transfer of Stinson Escrow Funds subject to 503b Claim | 9999-000 | 2,750,000.00 | | 2,750,000.00 |
| 05/27/20 | 101 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/27/2020 FOR CASE #17-42726, Bond #016018054 Voided on 05/28/2020 | 2300-000 | | 3,540.91 | 2,746,459.09 |
| 05/28/20 | 101 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/27/2020 FOR CASE #17-42726, Bond #016018054 Voided: check issued on 05/27/2020 | 2300-000 | | -3,540.91 | 2,750,000.00 |
| 01/14/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 2,750,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **2,750,000.00** | **2,750,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 2,750,000.00 | 2,750,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******1353 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 90,616.19 | | 90,616.19 |
| 05/28/21 | 10138 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/28/2021 FOR CASE #17-42726, BOND # 016018054 | 2300-000 | | 1,521.75 | 89,094.44 |
| 08/30/22 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 89,094.44 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **90,616.19** | **90,616.19** | **$0.00** |
| Less: Bank Transfers/CDs | 90,616.19 | 89,094.44 | |
| **Subtotal** | **0.00** | **1,521.75** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,521.75** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

**Case No.:** 17-42726-MER
**Case Name:** Wynit Distribution LLC
**Taxpayer ID #:** **-***5230
**For Period Ending:** 02/06/2025

**Trustee Name:** Nauni J. Manty (430120)
**Bank Name:** Metropolitan Commercial Bank
**Account #:** ******9197 Chkg acct - ESTATE FUNDS
**Blanket Bond (per case limit):** $0.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 738,415.38 | | 738,415.38 |
| 02/05/21 | 30184 | BK Attorney Services, LLC | Tracking ******7620 Service Notice of Hearing | 2990-000 | | 544.65 | 737,870.73 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,225.58 | 736,645.15 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,458.47 | 735,186.68 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,323.54 | 733,863.14 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,233.33 | 732,629.81 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,449.11 | 731,180.70 |
| 07/01/21 | 30185 | Process Service Network | Service fee for Wynit vs Eodis, Homido ADV 19-04202 | 2990-000 | | 4,268.24 | 726,912.46 |
| 07/20/21 | 30186 | Neil K. Johnson | Invoice 8718 Transcript of 9/13/2017 hearing | 2990-000 | | 481.90 | 726,430.56 |
| 07/21/21 | 30187 | BK Attorney Services, LLC | Tracking ******0654 & ******0673 Service Motion of Consolidation | 2990-000 | | 355.35 | 726,075.21 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,310.56 | 724,764.65 |
| 08/04/21 | 30188 | Lisa Thorsgaard, RPR | Invoice 101 - Transcript of hearing held 1/22/21 | 2990-000 | | 464.80 | 724,299.85 |
| 08/04/21 | 30189 | United Translations | Invoice Translation of Document to French | 2990-000 | | 198.72 | 724,101.13 |
| 08/10/21 | 30190 | Minister of Finance of British Columbia | Yummy - Payment for Service of Adversary in Canada | 2990-000 | | 100.00 | 724,001.13 |
| 08/10/21 | 30191 | Ministere de la Justice Quebec | Collective Minds - Fee for Service of Adv in Canada | 2990-000 | | 100.00 | 723,901.13 |
| 08/19/21 | | Transfer of estate funds out of Child case 17-42729 | Transfer due to case consolidation | 9999-000 | 223,264.83 | | 947,165.96 |
| 08/19/21 | | Transfer of estate funds out of Child case 17-42728 | Transfer due to case consolidation | 9999-000 | 956,279.05 | | 1,903,445.01 |
| 08/19/21 | | Transfer of estate funds out of Child case 17-42728 | Transfer due to case consolidation | 9999-000 | 585,179.71 | | 2,488,624.72 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,522.49 | 2,486,102.23 |
| 09/13/21 | {176} | Dinsmore & Shohl, LLP | Payment for settlement of preference | 1241-000 | 15,000.00 | | 2,501,102.23 |
| 09/30/21 | {175} | Transcendia | Payment for Judgment against Transilwrap Company | 1241-000 | 35,809.64 | | 2,536,911.87 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 4,141.31 | 2,532,770.56 |
| 10/14/21 | 30192 | Alvarez & Marsal Disputes and Investigations, LLC | Order dated 10/13/2021 approved compensation | 3410-000 | | 15,731.25 | 2,517,039.31 |
| 11/15/21 | 30193 | Ministere de la Justice Quebec | Fee to service motion for default | 2990-000 | | 100.00 | 2,516,939.31 |
| 11/15/21 | 30194 | United Translation Services LLC | Fee to translate document to French | 2990-000 | | 381.46 | 2,516,557.85 |
| 12/15/21 | | From Account #******0934 | Transfer to pay per order dated 12/15/2021 | 9999-000 | 801,333.03 | | 3,317,890.88 |
| 12/15/21 | 30195 | NAUNI MANTY | Dividend paid 100.00% on $874,087.83, Trustee Compensation; Reference: | 2100-000 | | 874,087.83 | 2,443,803.05 |

**Page Subtotals:** **$3,355,281.64** **$911,478.59**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******9197 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/21 | 30196 | NAUNI MANTY | Dividend paid 100.00% on $3,892.36, Trustee Expenses; Reference: | 2200-000 | | 3,892.36 | 2,439,910.69 |
| 12/15/21 | 30197 | Manty & Associates, P.A. | Dividend paid 100.00% on $1,364,272.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 235,107.50 | 2,204,803.19 |
| 12/15/21 | 30198 | Manty & Associates, P.A. | Dividend paid 100.00% on $5,418.49, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 48.60 | 2,204,754.59 |
| 12/15/21 | 30199 | U.S. Trustee | Dividend paid 100.00% on $38,125.27, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 38,125.27 | 2,166,629.32 |
| 12/15/21 | 30200 | Lowenstein Sandler LLP | Dividend paid 100.00% on $74,799.22, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-000 | | 74,799.22 | 2,091,830.10 |
| 12/15/21 | 30201 | Lowenstein Sandler LLP | Dividend paid 100.00% on $2,123.14, Attorney for Creditor Expenses (Chapter 11); Reference: | 6710-000 | | 2,123.14 | 2,089,706.96 |
| 12/15/21 | 30202 | First Industrial Trust d/b/a Nation Bank | Dividend paid 100.00% on $15,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11); Reference: | 6920-000 | | 15,000.00 | 2,074,706.96 |
| 12/15/21 | 30203 | Lamey Law Firm, P.A. | Dividend paid 100.00% on $5,259.50, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-000 | | 5,259.50 | 2,069,447.46 |
| 12/15/21 | 30204 | Barnes & Thornburg, LLP | Dividend paid 100.00% on $25,065.31, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-000 | | 25,065.31 | 2,044,382.15 |
| 12/15/21 | 30205 | TYCO INTEGRATED SECURITY LLC | Dividend paid 100.00% on $234.87, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 234.87 | 2,044,147.28 |
| 12/15/21 | 30206 | Innovelis, Inc. | Dividend paid 100.00% on $3,472.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 3,472.00 | 2,040,675.28 |
| 12/15/21 | 30207 | Core SWX, LLC | Dividend paid 100.00% on $21,253.16, Trade Debt (Chapter 11); Reference: | 6910-000 | | 21,253.16 | 2,019,422.12 |
| 12/15/21 | 30208 | CENTURYLINK COMMUNICATIONS-BKY | Dividend paid 100.00% on $396.16, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: | 6950-000 | | 396.16 | 2,019,025.96 |
| 12/15/21 | 30209 | Square, Inc. | Dividend paid 100.00% on $74,281.20, Trade Debt (Chapter 11); Reference: | 6910-000 | | 74,281.20 | 1,944,744.76 |
| 12/15/21 | 30210 | SYMANTEC CORPORATION | Dividend paid 100.00% on $114,575.20, Trade Debt (Chapter 11); Reference: Voided on 02/23/2022 | 6910-000 | | 114,575.20 | 1,830,169.56 |
| 12/15/21 | 30211 | Western Digital Technologies, Inc. | Dividend paid 100.00% on $127,039.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 127,039.00 | 1,703,130.56 |
| 12/15/21 | 30212 | COMMERCE TECHNOLOGIES LLC | Dividend paid 100.00% on $1,547.61, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,547.61 | 1,701,582.95 |

**Page Subtotals:** **$0.00** **$742,220.10**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******9197 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/21 | 30213 | Canon U.S.A., Inc. | Dividend paid 100.00% on $32,307.70, Trade Debt (Chapter 11); Reference: | 6910-000 | | 32,307.70 | 1,669,275.25 |
| 12/15/21 | 30214 | State of California, BKY Section MS A340 | Dividend paid 100.00% on $800.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 800.00 | 1,668,475.25 |
| 12/15/21 | 30215 | SALT PAYROLL CONSULTANTS (ADMINISTRATIVE) | Dividend paid 100.00% on $7,609.44, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 7,609.44 | 1,660,865.81 |
| 12/15/21 | 30216 | STINSON LEONARD STREET LLP | Dividend paid 100.00% on $269,319.08, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-000 | | 269,319.08 | 1,391,546.73 |
| 12/15/21 | 30217 | ASM Capital X, LLC | Dividend paid 100.00% on $60,655.61, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 60,655.61 | 1,330,891.12 |
| 12/15/21 | 30218 | Firley Moran Freer & Eassa CPA PC | Dividend paid 100.00% on $23,166.75, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6410-000 | | 23,166.75 | 1,307,724.37 |
| 12/15/21 | 30219 | Conway MacKenzie, Inc. | Dividend paid 100.00% on $426,431.22, Consultant Fees (Chapter 11); Reference: Stopped on 03/24/2022 | 6700-000 | | 426,431.22 | 881,293.15 |
| 12/15/21 | 30220 | Google LLC (ADMINISTRATIVE) | Dividend paid 100.00% on $43,871.90, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7); Reference: | 6950-000 | | 43,871.90 | 837,421.25 |
| 12/15/21 | 30221 | Goldman Sloan Nash & Haber, LLC | Dividend paid 100.00% on $25,956.23, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 25,956.23 | 811,465.02 |
| 12/15/21 | 30222 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | Dividend paid 100.00% on $9,970.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 9,970.00 | 801,495.02 |
| 12/15/21 | 30223 | TECHNICOLOR (ADMINISTRATIVE) | Dividend paid 100.00% on $2,850.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 2,850.00 | 798,645.02 |
| 12/15/21 | 30224 | Winthrop Resources Corp (ADMINISTRATIVE) | Dividend paid 100.00% on $312,622.92, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11); Reference: | 6920-000 | | 312,622.92 | 486,022.10 |
| 12/15/21 | 30225 | Sterling National Bank (ADMINISTRATIVE) | Dividend paid 100.00% on $454,512.10, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11); Reference: | 6920-000 | | 454,512.10 | 31,510.00 |
| 12/15/21 | 30226 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | Dividend paid 100.00% on $9,970.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 9,970.00 | 21,540.00 |
| 12/15/21 | 30227 | STATE OF CALIFORNIA (ADMINISTRATIVE) | Dividend paid 100.00% on $800.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 800.00 | 20,740.00 |
| 12/15/21 | 30228 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | Dividend paid 100.00% on $9,970.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 9,970.00 | 10,770.00 |

**Page Subtotals:** **$0.00** **$1,690,812.95**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******9197 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/21 | 30229 | State of California (ADMINISTRATIVE) | Dividend paid 100.00% on $800.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 800.00 | 9,970.00 |
| 12/15/21 | 30230 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $9,970.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 9,970.00 | 0.00 |
| 12/22/21 | {180} | Morrison Express Corporation USA | Settlement of Preference | 1241-000 | 55,626.10 | | 55,626.10 |
| 01/10/22 | {177} | Yummy Interactive | Payment for settlement of preference | 1241-000 | 8,000.00 | | 63,626.10 |
| 01/19/22 | {179} | ILY Enterprise, Inc., dba Flashforge USA | Payment per limited notice of settlement DOC 1449 | 1241-000 | 10,000.00 | | 73,626.10 |
| 02/23/22 | 30210 | SYMANTEC CORPORATION | Dividend paid 100.00% on $114,575.20, Trade Debt (Chapter 11); Reference: Voided: check issued on 12/15/2021 | 6910-000 | | -114,575.20 | 188,201.30 |
| 02/23/22 | 30231 | NortonLifeLock | Dividend paid 100% Trade Debt | 6910-000 | | 114,575.20 | 73,626.10 |
| 03/03/22 | 30232 | United Translations | Invoice Translation of Document to French Invoice M030122 | 2990-000 | | 578.74 | 73,047.36 |
| 03/22/22 | {15} | The Cross Claim Group LLC | AR | 1221-000 | 30.45 | | 73,077.81 |
| 03/24/22 | 30219 | Conway MacKenzie, Inc. | Dividend paid 100.00% on $426,431.22, Consultant Fees (Chapter 11); Reference: Stopped: check issued on 12/15/2021 | 6700-000 | | -426,431.22 | 499,509.03 |
| 03/24/22 | 30233 | Riveron RTS LLC | Dividend paid 100.00% on $426,431.22, Consultant Fees (Chapter 11); Reference: | 6700-000 | | 426,431.22 | 73,077.81 |
| 06/01/22 | 30234 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2022 FOR CASE #17-42726, Bond #106018054 | 2300-000 | | 678.06 | 72,399.75 |
| 06/09/22 | {189} | Zero Zero Robotics | Payment per notice of settlement | 1241-000 | 50,000.00 | | 122,399.75 |
| 08/30/22 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 122,399.75 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **3,478,938.19** | **3,478,938.19** | **$0.00** |
| Less: Bank Transfers/CDs | 3,304,472.00 | 122,399.75 | |
| **Subtotal** | **174,466.19** | **3,356,538.44** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$174,466.19** | **$3,356,538.44** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******0985 Escrow-Super Pri Int-EXMP |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 14,250,000.00 | | 14,250,000.00 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,357.12 | 14,246,642.88 |
| 02/08/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,357.12 | 14,250,000.00 |
| 02/26/21 | | Wells Fargo Bank, N.A. | Payment per Order 2.26.21 | 6990-000 | | 14,250,000.00 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **14,250,000.00** | **14,250,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 14,250,000.00 | 0.00 | |
| **Subtotal** | **0.00** | **14,250,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$14,250,000.00** | |

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******0934 Escrow-503b Claims-EXMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 2,750,000.00 | | 2,750,000.00 |
| 12/15/21 | | To Account #******9197 | Transfer to pay per order dated 12/15/2021 | 9999-000 | | 801,333.03 | 1,948,666.97 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 4,771.11 | 1,943,895.86 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,448.30 | 1,940,447.56 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,257.61 | 1,937,189.95 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,757.82 | 1,933,432.13 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,323.20 | 1,930,108.93 |
| 08/30/22 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 1,930,108.93 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **2,750,000.00** | **2,750,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 2,750,000.00 | 2,731,441.96 | |
| **Subtotal** | **0.00** | **18,558.04** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$18,558.04** | |

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******0292 17-42729 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 223,359.92 | | 223,359.92 |
| 05/28/21 | 11009 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/28/2021 FOR CASE #17-42729, BOND # 016018054 | 2300-000 | | 95.09 | 223,264.83 |
| 08/19/21 | | Transfer of estate funds into Lead case 17-42726 | Transfer due to case consolidation | 9999-000 | | 223,264.83 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **223,359.92** | **223,359.92** | **$0.00** |
| Less: Bank Transfers/CDs | 223,359.92 | 223,264.83 | |
| **Subtotal** | **0.00** | **95.09** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$95.09** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******9200 17-42728 EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 2,206,279.05 | | 2,206,279.05 |
| 02/26/21 | | Wells Fargo Bank | Wire Transfer per order dated 2/26/2021 | 6990-000 | | 1,250,000.00 | 956,279.05 |
| 08/19/21 | | Transfer of estate funds into Lead case 17-42727 | Transfer due to case consolidation | 9999-000 | | 956,279.05 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **2,206,279.05** | **2,206,279.05** | **$0.00** |
| Less: Bank Transfers/CDs | 2,206,279.05 | 956,279.05 | |
| **Subtotal** | **0.00** | **1,250,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,250,000.00** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******0454 17-42728 ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 01/14/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 592,481.94 | | 592,481.94 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 917.85 | 591,564.09 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 884.91 | 590,679.18 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,041.37 | 589,637.81 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 945.03 | 588,692.78 |
| 05/28/21 | 10210 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/28/2021 FOR CASE #17-42728, BOND # 016018054 | 2300-000 | | 657.74 | 588,035.04 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 880.61 | 587,154.43 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,035.33 | 586,119.10 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 939.39 | 585,179.71 |
| 08/19/21 | | Transfer of estate funds into Lead case 17-42728 | Transfer due to case consolidation | 9999-000 | | 585,179.71 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **592,481.94** | **592,481.94** | **$0.00** |
| Less: Bank Transfers/CDs | 592,481.94 | 585,179.71 | |
| **Subtotal** | **0.00** | **7,302.23** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$7,302.23** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******7284 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 08/30/22 | | Transition transfer credit | Transition transfer credit | 9999-000 | 122,399.75 | | 122,399.75 |
| 11/23/22 | {193} | Veritiv Operating Company | Refund of unclaimed funds | 1229-000 | 17,977.84 | | 140,377.59 |
| 12/09/22 | 40235 | State of MN Department of Revenue | Taxes Due YE2017 | 5800-000 | | 1,960.00 | 138,417.59 |
| 01/05/23 | 40236 | Minnesota Department of Revenue | 2018 Tax Liability | 2820-000 | | 600.00 | 137,817.59 |
| 01/23/23 | 40237 | Minnesota Department of Revenue | 2019 Tax Liability | 2820-000 | | 2,040.00 | 135,777.59 |
| 02/16/23 | {194} | The Cross Claim Group | Cathode Ray Tube Antitrust Settlement payment | 1249-000 | 3,140.80 | | 138,918.39 |
| 06/20/23 | | Shoosmith LLP Scotland | Preference settlement payment | | 79,982.00 | | 218,900.39 |
| | {187} | | Preference settlement payment $80,000.00 | 1241-000 | | | |
| | | | Wire transfer fee - international -$18.00 | 2990-000 | | | |
| 07/05/23 | {195} | Office of State Treasurer - SC | Proceeds from Unclaimed Assets - SC | 1229-000 | 8,265.79 | | 227,166.18 |
| 07/05/23 | {195} | State of Tennessee | Proceeds from unclaimed assets-TN | 1229-000 | 24,024.28 | | 251,190.46 |
| 07/06/23 | 40238 | Hidden Assets LLC | 20% on TN and SC claims received | 3991-000 | | 6,458.02 | 244,732.44 |
| 07/10/23 | 40239 | INTERNATIONAL SURITIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/10/2023 FOR CASE #17-42726, BOND# 612418760 | 2300-000 | | 2,577.29 | 242,155.15 |
| 08/02/23 | 40240 | Minnesota Revenue | Taxes due 2018, 2019, 2020 | 2820-000 | | 1,089.32 | 241,065.83 |
| 08/22/23 | {195} | State of MN | Unclaimed property recovery | 1229-000 | 29,700.00 | | 270,765.83 |
| 09/12/23 | {195} | State of MN | Unclaimed Property recovery by Hidden Assets | 1229-000 | 26,849.33 | | 297,615.16 |
| 09/12/23 | 40241 | Hidden Assets LLC | 20% on MN Claim ID 6808171 | 3991-000 | | 5,369.87 | 292,245.29 |
| 09/18/23 | 40242 | Nauni Manty Trustee WD Navarre Canada | 19% distribution of Zero Zero Robotics settlement | 8500-002 | | 9,500.00 | 282,745.29 |
| 12/18/23 | 40243 | NAUNI MANTY | Dividend paid 100.00% on $944,831.87, Trustee Compensation; Reference: | 2100-000 | | 7,089.68 | 275,655.61 |
| 12/18/23 | 40244 | NAUNI MANTY | Dividend paid 100.00% on $7,592.48, Trustee Expenses; Reference: | 2200-000 | | 3,700.12 | 271,955.49 |
| 12/18/23 | 40245 | Manty & Associates, P.A. | Dividend paid 100.00% on $1,381,058.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 16,786.00 | 255,169.49 |
| 12/18/23 | 40246 | Bunting, Drayton & Alward LLP | Dividend paid 100.00% on $38,930.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 38,930.00 | 216,239.49 |
| 12/18/23 | 40247 | Bunting, Drayton & Alward LLP | Dividend paid 100.00% on $2,908.25, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 2,908.25 | 213,331.24 |
| 12/18/23 | 40248 | Shoosmiths LLP | Dividend paid 100.00% on $12,905.33, Attorney for Trustee Fees (Other Firm); Reference: Stopped on 05/06/2024 | 3210-000 | | 12,905.33 | 200,425.91 |

**Page Subtotals: $312,339.79 $111,913.88**

# Form 2

Exhibit B



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******7284 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/23 | 40249 | Shoosmiths LLP | Dividend paid 100.00% on $395.61, Attorney for Trustee Expenses (Other Firm); Reference: Stopped on 05/06/2024 | 3220-000 | | 395.61 | 200,030.30 |
| 12/18/23 | 40250 | Wesler & Associates CPA PC | Dividend paid 100.00% on $47,762.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 47,762.50 | 152,267.80 |
| 12/18/23 | 40251 | Wesler & Associates CPA PC | Dividend paid 100.00% on $3,228.43, Other Professional's Expenses; Reference: | 3992-000 | | 3,228.43 | 149,039.37 |
| 12/18/23 | 40252 | UNITED STATES TREASURY | Dividend paid 100.00% on $1,300.03; Filed: $0.00 for FICA | 5800-000 | | 1,300.03 | 147,739.34 |
| 12/18/23 | 40253 | UNITED STATES TREASURY | Dividend paid 100.00% on $3,145.23; Filed: $0.00 for Income Tax | 5300-000 | | 3,145.23 | 144,594.11 |
| 12/18/23 | 40254 | UNITED STATES TREASURY | Dividend paid 100.00% on $304.04; Filed: $0.00 for Medicare | 5300-000 | | 304.04 | 144,290.07 |
| 12/18/23 | 40255 | MINNESOTA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,677.46; Filed: $0.00 for MN Income Tax | 5300-000 | | 1,677.46 | 142,612.61 |
| 12/18/23 | 40256 | PETER RICHICHI | Dividend paid 100.00% on $5,629.97; Claim# 318P; Filed: $8,118.20; Reference: | 5300-000 | | 5,629.97 | 136,982.64 |
| 12/18/23 | 40257 | Geoffrey Lewis | Dividend paid 100.00% on $8,911.47; Claim# 347P; Filed: $12,850.00; Reference: | 5300-000 | | 8,911.47 | 128,071.17 |
| 12/18/23 | 40258 | UNITED STATES TREASURY | Dividend paid 100.00% on $1,300.03; Filed: $0.00 for FICA | 5800-000 | | 1,300.03 | 126,771.14 |
| 12/18/23 | 40259 | UNITED STATES TREASURY | Dividend paid 100.00% on $304.04; Filed: $0.00 for Medicare | 5800-000 | | 304.04 | 126,467.10 |
| 12/18/23 | 40260 | South Carolina Department of Revenue | Dividend paid 100.00% on $81.29; Claim# 76; Filed: $81.29; Reference: | 5800-000 | | 81.29 | 126,385.81 |
| 12/18/23 | 40261 | Washington State Department of | Dividend paid 100.00% on $187.04; Claim# 151 -2; Filed: $187.04; Reference: | 5800-000 | | 187.04 | 126,198.77 |
| 12/18/23 | 40262 | BENTON COUNTY TAX COLLECTOR | Dividend paid 100.00% on $628.64; Claim# 160 -2; Filed: $628.64; Reference: | 5800-000 | | 628.64 | 125,570.13 |
| 12/18/23 | 40263 | Rhode Island Division of Taxation | Dividend paid 100.00% on $534.52; Claim# 183P; Filed: $534.52; Reference: | 5800-000 | | 534.52 | 125,035.61 |
| 12/18/23 | 40264 | New Hampshire Department of Revenue Administration | Dividend paid 100.00% on $12,370.06; Claim# 188P; Filed: $12,370.06; Reference: | 5800-000 | | 12,370.06 | 112,665.55 |
| 12/18/23 | 40265 | Tennessee Department of Revenue | Dividend paid 100.00% on $27,777.73; Claim# 332 -2; Filed: $27,777.73; Reference: | 5800-000 | | 27,777.73 | 84,887.82 |
| 12/18/23 | 40266 | New York State Dept of Tax & Finance | Dividend paid 100.00% on $250.00; Claim# 346; Filed: $250.00; Reference: | 5800-000 | | 250.00 | 84,637.82 |
| 12/18/23 | 40267 | Tennessee Dept of Revenue | Dividend paid 100.00% on $447.00; Claim# 865 -3; Filed: $447.00; Reference: | 5800-000 | | 447.00 | 84,190.82 |
| 12/18/23 | 40268 | NEW YORK STATE DEPT OF TAXATION & FINANCE | Dividend paid 100.00% on $2,549.42; Claim# 8654; Filed: $2,549.42; Reference: | 5800-000 | | 2,549.42 | 81,641.40 |

**Page Subtotals:** **$0.00** **$118,784.51**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******7284 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 12/18/23 | 40269 | DOUGHERTY COUNTY TAX DEPARTMENT | Dividend paid 100.00% on $180.80; Claim# 728 55; Filed: $180.80; Reference: | 5800-000 | | 180.80 | 81,460.60 |
| 12/18/23 | 40270 | Tennessee Department of Revenue | Dividend paid 100.00% on $22,274.57; Claim# 728-58-P; Filed: $22,274.57; Reference: | 5800-000 | | 22,274.57 | 59,186.03 |
| 12/18/23 | 40271 | IOWA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $4,334.40; Claim# 729 22P; Filed: $4,334.40; Reference: | 5800-000 | | 4,334.40 | 54,851.63 |
| 12/18/23 | 40272 | IOWA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $4,730.00; Claim# 729 23; Filed: $4,730.00; Reference: | 5800-000 | | 4,730.00 | 50,121.63 |
| 12/18/23 | 40273 | FRANCHISE TAX BOARD | Dividend paid 100.00% on $25.99; Claim# 864 2P; Filed: $25.99; Reference: | 5800-000 | | 25.99 | 50,095.64 |
| 12/18/23 | 40274 | WA Department of Revenue | Dividend paid 100.00% on $724.62; Claim# 865 1; Filed: $724.62; Reference: | 5800-000 | | 724.62 | 49,371.02 |
| 12/18/23 | 40275 | The Ohio Department of Taxation | Dividend paid 100.00% on $706.60; Claim# 865 7P; Filed: $706.60; Reference: | 5800-000 | | 706.60 | 48,664.42 |
| 12/18/23 | 40276 | IL Dept of Revenue Bankruptcy Section | Dividend paid 100.00% on $584.00; Claim# 865 8; Filed: $584.00; Reference: | 5800-000 | | 584.00 | 48,080.42 |
| 12/18/23 | 40277 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Dividend paid 100.00% on $1,709.68; Claim# 865 11; Filed: $1,709.68; Reference: | 5800-000 | | 1,709.68 | 46,370.74 |
| 12/18/23 | 40278 | Massachusetts Department of Revenue | Dividend paid 100.00% on $302.34; Claim# 865 12; Filed: $302.34; Reference: | 5800-000 | | 302.34 | 46,068.40 |
| 01/08/24 | {195} | Indiana State Comptroller | Unclaimed poroperty recovery by Hidden Assets | 1229-000 | 1,902.87 | | 47,971.27 |
| 01/10/24 | 40279 | Hidden Assets LLC | 20% on IN Claim ID #6140321 | 3991-000 | | 380.55 | 47,590.72 |
| 03/20/24 | {195} | State of New York | Unclaimed property in NY State recovered by Hidden Asset | 1229-000 | 308,424.70 | | 356,015.42 |
| 03/20/24 | {196} | State of Tennessee | Tennessee Tax Refund | 1224-000 | 102,761.00 | | 458,776.42 |
| 03/27/24 | 40280 | Hidden Assets LLC | 20% of NY State Unclaimed Property Collection | 3991-000 | | 61,684.94 | 397,091.48 |
| 04/11/24 | {197} | Ritz Camera & Image BKY 12-11868 | Payment for claim in BKY 12-11868 | 1229-000 | 53.87 | | 397,145.35 |
| 04/11/24 | {196} | State of Tennessee | Tennessee Tax Refund | 1224-000 | 1,528.92 | | 398,674.27 |
| 04/25/24 | {196} | State of TN | TN State tax refund | 1224-000 | 82,604.58 | | 481,278.85 |
| 04/25/24 | {196} | State of TN | TN State tax refund | 1224-000 | 20,564.73 | | 501,843.58 |
| 05/06/24 | 40248 | Shoosmiths LLP | Dividend paid 100.00% on $12,905.33, Attorney for Trustee Fees (Other Firm); Reference: Stopped: check issued on 12/18/2023 | 3210-000 | | -12,905.33 | 514,748.91 |
| 05/06/24 | 40249 | Shoosmiths LLP | Dividend paid 100.00% on $395.61, Attorney for Trustee Expenses (Other Firm); Reference: Stopped: check issued on 12/18/2023 | 3220-000 | | -395.61 | 515,144.52 |
| 06/11/24 | | Shoosmiths LLP Scotland Client Account | Approved Fees and Expenses | | | 13,300.94 | 501,843.58 |

**Page Subtotals:** **$517,840.67** **$97,638.49**

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******7284 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| | | Shoosmiths LLP | Approved Fees $12,905.33 | 3210-000 | | | |
| | | Shoosmiths LLP | Approved expenses $395.61 | 3220-000 | | | |
| 07/15/24 | 40281 | International Sureties | #612418760 | 2300-000 | | 2,120.39 | 499,723.19 |
| 07/31/24 | {196} | State of TN | State of TN Tax Refund | 1224-000 | 20,918.67 | | 520,641.86 |
| 09/25/24 | | Sarachek Law Firm PLLC | Payment for preference judgments and remnant assets | | 10,499.00 | | 531,140.86 |
| | {199} | | Remnant Assets $5,500.00 | 1229-000 | | | |
| | {183} | | Preference Judgment $100.00 | 1241-000 | | | |
| | {184} | | Preference Judgment $100.00 | 1241-000 | | | |
| | {185} | | Preference judgment $100.00 | 1241-000 | | | |
| | {186} | | Preference Judgment $100.00 | 1241-000 | | | |
| | {188} | | Preference Judgment $100.00 | 1241-000 | | | |
| | {190} | | Preference judgment $100.00 | 1241-000 | | | |
| | {192} | | Preference judgment $4,399.00 | 1241-000 | | | |
| 09/27/24 | | Sarachek Law Firm | Deposit reversal | | -10,499.00 | | 520,641.86 |
| | {199} | | Remant assets -$5,500.00 | 1229-000 | | | |
| | {183} | | Preference payment - Proteus -$100.00 | 1241-000 | | | |
| | {184} | | Preference payment - Kenu -$100.00 | 1241-000 | | | |
| | {185} | | Preference payment - Knode -$100.00 | 1241-000 | | | |
| | {186} | | Preference- Adonit -$100.00 | 1241-000 | | | |
| | {188} | | Preference - Toymail -$100.00 | 1241-000 | | | |
| | {190} | | Preference - Collective Minds -$100.00 | 1241-000 | | | |
| | {192} | | Preference - Asian Express -$4,399.00 | 1241-000 | | | |

**Page Subtotals:** **$20,918.67** **$2,120.39**

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******7284 Chkg acct - ESTATE FUNDS |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/07/24 | | Sarachek Law Firm | Payment for remnant assets and preference judgments for Asian Markets, Proteus, Kenu, Znode, Adonit, Toymail, Collective Minds | | 10,499.00 | | 531,140.86 |
| | {199} | | Remnant Assets $5,500.00 | 1229-000 | | | |
| | {192} | | Preference- Asian Markets $4,399.00 | 1241-000 | | | |
| | {183} | | Preference - Preteus $100.00 | 1241-000 | | | |
| | {184} | | Preference - Kenu $100.00 | 1241-000 | | | |
| | {185} | | Preference - Znode $100.00 | 1241-000 | | | |
| | {186} | | Preference - Adonit $100.00 | 1241-000 | | | |
| | {188} | | Preference - Toymail $100.00 | 1241-000 | | | |
| | {190} | | Preference- Collective Minds $100.00 | 1241-000 | | | |
| 02/06/25 | | To Account #******7284 | Transfer to complete final TFR | 9999-000 | ! 2,022,431.11 | | 2,553,571.97 |

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **2,884,029.24** | **330,457.27** | **$2,553,571.97** |
| Less: Bank Transfers/CDs | 2,144,830.86 | 0.00 | |
| **Subtotal** | **739,198.38** | **330,457.27** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$739,198.38** | **$330,457.27** | |

# Form 2

**Exhibit B**



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******6328 Escrow-503b Claims-EXMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/22 | | Transition transfer credit | Transition transfer credit | 9999-000 | 1,930,108.93 | | 1,930,108.93 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 3,775.67 | 1,926,333.26 |
| 09/30/22 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.49 | | 1,926,570.75 |
| 10/31/22 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.43 | | 1,926,816.18 |
| 11/30/22 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.55 | | 1,927,053.73 |
| 12/30/22 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.50 | | 1,927,299.23 |
| 01/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.53 | | 1,927,544.76 |
| 02/28/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 221.79 | | 1,927,766.55 |
| 03/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.59 | | 1,928,012.14 |
| 04/28/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.69 | | 1,928,249.83 |
| 05/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.65 | | 1,928,495.48 |
| 06/30/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.75 | | 1,928,733.23 |
| 07/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.71 | | 1,928,978.94 |
| 08/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.74 | | 1,929,224.68 |
| 09/29/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.84 | | 1,929,462.52 |
| 10/31/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.80 | | 1,929,708.32 |
| 11/30/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 237.90 | | 1,929,946.22 |
| 12/29/23 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.86 | | 1,930,192.08 |
| 01/31/24 | Int | TriState Capital Bank | Interest posting at 0.1500% | 1270-000 | 245.23 | | 1,930,437.31 |
| 02/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 229.43 | | 1,930,666.74 |
| 03/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.29 | | 1,930,912.03 |
| 04/30/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 237.40 | | 1,931,149.43 |
| 05/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.35 | | 1,931,394.78 |
| 06/28/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 237.46 | | 1,931,632.24 |
| 07/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.41 | | 1,931,877.65 |
| 08/30/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.44 | | 1,932,123.09 |
| 09/30/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 237.55 | | 1,932,360.64 |
| 10/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.50 | | 1,932,606.14 |
| 11/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 237.61 | | 1,932,843.75 |
| 12/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 245.56 | | 1,933,089.31 |
| 01/29/25 | | To Account #******6328 | Transfer | 9999-000 | 89,094.44 | | 2,022,183.75 |
| 01/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 247.36 | | 2,022,431.11 |
| 02/06/25 | | To Account #******7284 | Transfer to complete final TFR | 9999-000 | | ! 2,022,431.11 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **2,026,206.78** | **2,026,206.78** | **$0.00** |
| Less: Bank Transfers/CDs | 2,019,203.37 | 2,022,431.11 | |
| **Subtotal** | **7,003.41** | **3,775.67** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,003.41** | **$3,775.67** | |

# Form 2

**Exhibit B**



# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******6823 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/22 | | Transition transfer credit | Transition transfer credit | 9999-000 | 89,094.44 | | 89,094.44 |
| 01/29/25 | | To Account #******6328 | Transfer | 9999-000 | | 89,094.44 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **89,094.44** | **89,094.44** | **$0.00** |
| Less: Bank Transfers/CDs | 89,094.44 | 89,094.44 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-42726-MER | **Trustee Name:** | Nauni J. Manty (430120) |
| **Case Name:** | Wynit Distribution LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***5230 | **Account #:** | ******6823 WF Lien Monies- EXEMPT |
| **For Period Ending:** | 02/06/2025 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4066 WF Lien Monies- EXEMPT | $8,817,310.42 | $5,763,376.97 | $0.00 |
| ******1166 17-42728 EXEMPT | $4,115,036.01 | $1,812,180.97 | $0.00 |
| ******5866 17-42729 EXEMPT | $127,242.33 | $97,240.44 | $0.00 |
| ******5867 17-42729 ESTATE FUNDS | $250,000.00 | $56,641.97 | $0.00 |
| ******1167 17-42728 ESTATE FUNDS | $1,030,778.76 | $534,872.81 | $0.00 |
| ******4067 Chkg acct - ESTATE FUNDS | $16,024,057.89 | $1,248,959.77 | $0.00 |
| ******4068 Escrow-Super Pri Int-EXMP | $0.00 | $0.00 | $0.00 |
| ******4069 Escrow-503b Claims-EXMPT | $0.00 | $0.00 | $0.00 |
| ******1353 WF Lien Monies- EXEMPT | $0.00 | $1,521.75 | $0.00 |
| ******9197 Chkg acct - ESTATE FUNDS | $174,466.19 | $3,356,538.44 | $0.00 |
| ******0985 Escrow-Super Pri Int-EXMP | $0.00 | $14,250,000.00 | $0.00 |
| ******0934 Escrow-503b Claims-EXMPT | $0.00 | $18,558.04 | $0.00 |
| ******0292 17-42729 ESTATE FUNDS | $0.00 | $95.09 | $0.00 |
| ******9200 17-42728 EXEMPT | $0.00 | $1,250,000.00 | $0.00 |
| ******0454 17-42728 ESTATE FUNDS | $0.00 | $7,302.23 | $0.00 |
| ******7284 Chkg acct - ESTATE FUNDS | $739,198.38 | $330,457.27 | $2,553,571.97 |
| ******6328 Escrow-503b Claims-EXMPT | $7,003.41 | $3,775.67 | $0.00 |
| ******6823 WF Lien Monies- EXEMPT | $0.00 | $0.00 | $0.00 |
| | **$31,285,093.39** | **$28,731,521.42** | **$2,553,571.97** |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Admin Ch. 7 Claims:** | | | | | | | | |
| | 01/17/18 | 200 | Alvarez & Marsal Disputes and Investigations, LLC<br>One East Washington Street<br>Suite 1850<br>Phoenix, AZ 85004<br><3410-00 Accountant for Trustee Fees (Other Firm)> | $ 219,143.75 | $ 219,143.75 | $ 219,143.75 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Alvarez & Marsal Disputes and Investigations, LLC<br>One East Washington Street<br>Suite 1850<br>Phoenix, AZ 85004<br><3420-00 Accountant for Trustee Expenses (Other Firm)> | $ 2,310.39 | $ 2,310.39 | $ 2,310.39 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Bunting, Drayton & Alward LLP<br>582 Market St<br>Suite 618<br>San Francisco, CA 94104<br><3210-00 Attorney for Trustee Fees (Other Firm)> | $ 38,930.00 | $ 38,930.00 | $ 38,930.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Bunting, Drayton & Alward LLP<br>582 Market St<br>Suite 618<br>San Francisco, CA 94104<br><3220-00 Attorney for Trustee Expenses (Other Firm) > | $ 2,908.25 | $ 2,908.25 | $ 2,908.25 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Hidden Assets LLC<br>136 Lexington Drive<br>Terrell, TX 75160<br><3991-00 Other Professional's Fees> | $ 68,142.96 | $ 68,142.96 | $ 68,142.96 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Patrick Lawton<br>226 Peters Glenn Ct.<br>Simpsonville, SC 29681<br><3731-00 Consultant for Trustee Fees> | $ 303,547.61 | $ 303,547.61 | $ 303,547.61 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Patrick Lawton<br>226 Peters Glenn Ct.<br>Simpsonville, SC 29681<br><3732-00 Consultant for Trustee Expenses> | $ 71.88 | $ 71.88 | $ 71.88 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Shoosmiths LLP<br><3220-00 Attorney for Trustee Expenses (Other Firm) > | $ 395.61 | $ 395.61 | $ 395.61 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Shoosmiths LLP<br><3210-00 Attorney for Trustee Fees (Other Firm)> | $ 12,905.33 | $ 12,905.33 | $ 12,905.33 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 03/20/18 | 200 | Naim Audio Ltd. (ADMINISTRATIVE)<br>c/o S Kinsella, Fredrikson & Byron<br>200 South Sixth St, Ste 4000<br>Minneapolis, MN 55402<br><2990-00 Other Chapter 7 Administrative Expenses> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 04/25/18 | 200 | U.S. Trustee<br>300 South Fourth Street, Ste 1015<br>Minneapolis, MN 55415<br><2950-00 U.S. Trustee Quarterly Fees> | $ 38,125.27 | $ 38,125.27 | $ 38,125.27 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Manty & Associates, P.A.<br>150 South Fifth Street<br>Suite 3125<br>Minneapolis, MN 55402<br><3120-00 Attorney for Trustee Expenses (Trustee Firm)> | $ 5,418.49 | $ 5,418.49 | $ 5,418.49 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 200 | Manty & Associates, P.A.<br>150 South Fifth Street<br>Suite 3125<br>Minneapolis, MN 55402<br><3110-00 Attorney for Trustee Fees (Trustee Firm)> | $ 1,385,733.00 | $ 1,385,733.00 | $ 1,381,058.00 | $ 4,675.00 | $ 4,675.00 |
| | 10/14/24 | 200 | NAUNI MANTY<br>150 South Fifth Street<br>Suite 3125<br>Minneapolis, MN 55402<br><2100-00 Trustee Compensation> | $ 961,411.33 | $ 961,411.33 | $ 881,177.51 | $ 80,233.82 | $ 80,233.82 |
| | 02/05/25 | 200 | NAUNI MANTY<br>150 South Fifth Street<br>Suite 3125<br>Minneapolis, MN 55402<br><2200-00 Trustee Expenses> | $ 10,930.32 | $ 11,372.50 | $ 7,592.48 | $ 3,780.02 | $ 3,780.02 |
| | 01/17/18 | 200 | Wesler & Associates CPA PC<br>6523 Stadium Dr<br>Kalamazoo, MI 49009<br><3992-00 Other Professional's Expenses> | $ 3,536.78 | $ 3,536.78 | $ 3,228.43 | $ 308.35 | $ 308.35 |
| | 01/17/18 | 200 | Wesler & Associates CPA PC<br>6523 Stadium Dr<br>Kalamazoo, MI 49009<br><3410-00 Accountant for Trustee Fees (Other Firm)> | $ 52,940.00 | $ 52,940.00 | $ 47,762.50 | $ 5,177.50 | $ 5,177.50 |
| | | | Total for Priority 200: 100% Paid | $ 3,106,450.97 | $ 3,106,893.15 | $ 3,012,718.46 | $ 94,174.69 | $ 94,174.69 |
| | | | Total for Admin Ch. 7 Claims: | $ 3,106,450.97 | $ 3,106,893.15 | $ 3,012,718.46 | $ 94,174.69 | $ 94,174.69 |

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|

## Admin Ch. 11 Claims:

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 01/17/18 | 300 | Barnes & Thornburg, LLP<br>2800 Capella Tower<br>225 S 6th St<br>Minneapolis, MN 55402-4662<br><6700-00 Other Prior Chapter Professional's Fees> | $ 25,065.31 | $ 25,065.31 | $ 25,065.31 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Conway MacKenzie, Inc.<br>401 S. Old Woodward Ave. Ste 340<br>Birmingham, MI 48009<br><6700-42 Financial Consultant Fees (Chapter 11)> | $ 388,542.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Conway MacKenzie, Inc.<br>401 S. Old Woodward Ave. Ste 340<br>Birmingham, MI 48009<br><6700-00 Other Prior Chapter Professional's Fees> | $ 37,888.72 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Firley, Moran, Freer & Eassa, CPA, P.C.<br>125 East Jefferson Street, Ste 920<br>Syracuse, NY 13202<br><6420-00 Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm)> | $ 23,166.75 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | First Industrial Trust d/b/a Nation Bank<br>c/o Sarah Doerr/Moss & Barnett<br>150 S5th St, STE 1200<br>Minneapolis, MN 55402<br><6920-00 Administrative Rent (post-petition storage fees, leases)> | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Goldman Sloan Nash & Haber, LLC<br>480 University Avenue, Ste 1600<br>Toronto, ON M5G 1V2<br>Canada<br><6700-00 Other Prior Chapter Professional's Fees> | $ 32,834.75 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Goldman Sloan Nash & Haber, LLP<br>480 University Avenue, Ste 1600<br>Toronto, ON M5G 1V2<br>Canada<br><6220-17 Attorney for D-I-P Expenses (Chapter 11)> | $ 560.37 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | JND Corporate Restructuring<br>8269 E. 23rd Avenue, Ste 275<br>Denver, CO 80238<br><6710-00 Other Prior Chapter Professional's Expenses> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | JND Corporate Restructuring<br>8269 E. 23rd Avenue, Ste 275<br>Denver, CO 80238<br><6700-00 Other Prior Chapter Professional's Fees> | $ 75,186.02 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 01/17/18 | 300 | Lamey Law Firm, P.A.<br>980 Inwood Ave N<br>Oakdale, MN 55128<br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) > | $ 5,259.50 | $ 5,259.50 | $ 5,259.50 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Lowenstein Sandler LLP<br>1251 Avenue of the Americas<br>New York, NY 10020<br><6700-00 Other Prior Chapter Professional's Fees> | $ 74,799.22 | $ 74,799.22 | $ 74,799.22 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Lowenstein Sandler LLP<br>1251 Avenue of the Americas<br>New York, NY 10020<br><6710-00 Other Prior Chapter Professional's Expenses> | $ 2,123.14 | $ 2,123.14 | $ 2,123.14 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Stinson Leonard Street LLP<br>50 South Sixth Sreet, Ste 2600<br>Minneapolis, MN 55402<br><6700-00 Other Prior Chapter Professional's Fees> | $ 267,455.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Stinson Leonard Street, LLP<br>50 South Sixth Street, Ste. 2600<br>Minneapolis, MN 55402<br><6710-00 Other Prior Chapter Professional's Expenses> | $ 1,863.58 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 09/20/17 | 300 | TYCO INTEGRATED SECURITY LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256<br><6990-00 Other Prior Chapter Administrative Expenses> | $ 234.87 | $ 234.87 | $ 234.87 | $ 0.00 | $ 0.00 |
| | 12/04/17 | 300 | Innovelis, Inc.<br>4713 231st Place SE<br>Sammamish, WA 98075<br><6910-00 Prior Chapter Trade Debt> | $ 3,472.00 | $ 3,472.00 | $ 3,472.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 300 | Core SWX, LLC<br>91 Commercial St.<br>Plainview, NY 11803<br><6910-00 Prior Chapter Trade Debt> | $ 21,253.16 | $ 21,253.16 | $ 21,253.16 | $ 0.00 | $ 0.00 |
| | 01/24/18 | 300 | CENTURYLINK COMMUNICATIONS-BKY<br>220 N 5TH ST<br>BISMARCK, ND 58501<br><6950-00 Prior Chapter Other Operating Expenses> | $ 396.16 | $ 396.16 | $ 396.16 | $ 0.00 | $ 0.00 |
| | 01/25/18 | 300 | Square, Inc.<br>1455 Market Street, Suite 600<br>San Francisco, CA 94103<br><6910-00 Prior Chapter Trade Debt> | $ 74,281.20 | $ 74,281.20 | $ 74,281.20 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 01/25/18 | 300 | SYMANTEC CORPORATION<br>20330 STEVENS CREEK BOULEVARDS<br>CUPERTINO, CA 95014<br><6910-00 Prior Chapter Trade Debt> | $ 114,575.20 | $ 114,575.20 | $ 114,575.20 | $ 0.00 | $ 0.00 |
| | 01/25/18 | 300 | Western Digital Technologies, Inc.<br>Farella Braun + Martel Attn Gary Kaplan<br>235 Montgomery St., 18th Floor<br>San Francisco, CA 94104<br><6910-00 Prior Chapter Trade Debt> | $ 127,039.00 | $ 127,039.00 | $ 127,039.00 | $ 0.00 | $ 0.00 |
| | 01/26/18 | 300 | COMMERCE TECHNOLOGIES LLC<br>201 FULLER RD 6TH FLR<br>ALBANY, NY 12203<br><6990-00 Other Prior Chapter Administrative Expenses> | $ 1,547.61 | $ 1,547.61 | $ 1,547.61 | $ 0.00 | $ 0.00 |
| | 01/29/18 | 300 | Canon U.S.A., Inc.<br>c/o Rubin LLP Attn: Paul Rubin, Esq.<br>345 - 7th Ave., 21st Floor<br>New York, NY 10001<br><6910-00 Prior Chapter Trade Debt> | $ 32,307.70 | $ 32,307.70 | $ 32,307.70 | $ 0.00 | $ 0.00 |
| | 02/12/18 | 300 | State of California, BKY Section MS A340<br>BKY Section MS A340 Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 11,079.99 | $ 11,079.99 | $ 800.00 | $ 10,279.99 | $ 10,279.99 |
| | 03/22/18 | 300 | SALT PAYROLL CONSULTANTS (ADMINISTRATIVE)<br>111 2ND AVE NE STE 1000<br>ST PETERSBURG, FL 33701<br><6700-00 Other Prior Chapter Professional's Fees> | $ 7,609.44 | $ 7,609.44 | $ 7,609.44 | $ 0.00 | $ 0.00 |
| | 03/23/18 | 300 | STINSON LEONARD STREET LLP<br>150 SOUTH FIFTH STREET SUITE 2300<br>MINNEAPOLIS, MN 55402<br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) > | $ 269,319.08 | $ 269,319.08 | $ 269,319.08 | $ 0.00 | $ 0.00 |
| | 03/23/18 | 300 | ASM Capital X, LLC<br>162 Yukon Drive<br>Woodbury, NY 11797<br><6700-00 Other Prior Chapter Professional's Fees> | $ 60,655.61 | $ 60,655.61 | $ 60,655.61 | $ 0.00 | $ 0.00 |
| | 03/27/18 | 300 | Firley Moran Freer & Eassa CPA PC<br>Joseph Mahoney<br>125 East Jefferson St., Ste 920<br>Syracuse, NY 13202<br><6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | $ 23,166.75 | $ 23,166.75 | $ 23,166.75 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 03/28/18 | 300 | Conway MacKenzie, Inc.<br>1075 Peachtree St., Ste. 3675<br>Atlanta, GA 30309<br><6700-00 Other Prior Chapter Professional's Fees> | $ 426,431.22 | $ 426,431.22 | $ 426,431.22 | $ 0.00 | $ 0.00 |
| | 03/28/18 | 300 | Google LLC (ADMINISTRATIVE)<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043<br><6950-00 Prior Chapter Other Operating Expenses> | $ 43,871.90 | $ 43,871.90 | $ 43,871.90 | $ 0.00 | $ 0.00 |
| | 03/28/18 | 300 | Goldman Sloan Nash & Haber, LLC<br>480 University Ave, Suite 1600<br>Toronto ON M5G 1V2<br>Canada<br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) > | $ 25,956.23 | $ 25,956.23 | $ 25,956.23 | $ 0.00 | $ 0.00 |
| | 04/09/18 | 300 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE)<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 9,970.00 | $ 9,970.00 | $ 9,970.00 | $ 0.00 | $ 0.00 |
| | 06/05/18 | 300 | TECHNICOLOR (ADMINISTRATIVE)<br>3233 E MISSION OAKS BLVD<br>CAMARILLO, CA 93012<br><6910-00 Prior Chapter Trade Debt> | $ 2,850.00 | $ 2,850.00 | $ 2,850.00 | $ 0.00 | $ 0.00 |
| | 06/11/18 | 300 | Winthrop Resources Corp (ADMINISTRATIVE)<br>11100 Wayzata Blvd #800<br>Minnetonka, MN 55305<br><6920-00 Administrative Rent (post-petition storage fees, leases)> | $ 312,622.92 | $ 312,622.92 | $ 312,622.92 | $ 0.00 | $ 0.00 |
| | 06/11/18 | 300 | Sterling National Bank (ADMINISTRATIVE)<br>500 7th Avenue<br>New York, NY 10018<br><6920-00 Administrative Rent (post-petition storage fees, leases)> | $ 454,512.10 | $ 454,512.10 | $ 454,512.10 | $ 0.00 | $ 0.00 |
| | 01/26/18 | 300 | COMMERCE TECHNOLOGIES INC<br>255 FULLER ROAD<br>SUITE 327<br>ALBANY, NY 12203<br><6910-00 Prior Chapter Trade Debt> | $ 1,192.58 | $ 1,192.58 | $ 0.00 | $ 1,192.58 | $ 1,192.58 |
| | 04/09/18 | 300 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE)<br>BKY & COLLECTIONS DIV MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 9,970.00 | $ 9,970.00 | $ 9,970.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 02/12/18 | 300 | STATE OF CALIFORNIA (ADMINISTRATIVE)<br>BKY SECTION MS A340<br>FRANCHISE TAX BOARD,PO BOX 2952<br>SACRAMENTO, CA 95812-2952<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 800.00 | $ 800.00 | $ 800.00 | $ 0.00 | $ 0.00 |
| | 04/09/18 | 300 | OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE)<br>BKY & COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 9,970.00 | $ 9,970.00 | $ 9,970.00 | $ 0.00 | $ 0.00 |
| | 02/12/18 | 300 | State of California (ADMINISTRATIVE)<br>Bankruptcy Section MS A340<br>Franchise Tax Board,PO Box 2952<br>Sacramento, CA 95812-2952<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 800.00 | $ 800.00 | $ 800.00 | $ 0.00 | $ 0.00 |
| | 04/09/18 | 300 | Texas Comptroller of Public Accounts<br>Office of the Attorney General,<br>Austin, TX 78711-2548<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 9,970.00 | $ 9,970.00 | $ 9,970.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 300: 100% Paid | $ 3,005,600.08 | $ 2,178,101.89 | $ 2,166,629.32 | $ 11,472.57 | $ 11,472.57 |
| | | | Total for Admin Ch. 11 Claims: | $ 3,005,600.08 | $ 2,178,101.89 | $ 2,166,629.32 | $ 11,472.57 | $ 11,472.57 |

## Secured Claims:

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 41 | 10/10/17 | 100 | City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro St Ste 300<br>San Antonio, TX 78205<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 53 | 10/16/17 | 100 | SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 21,635.45 | $ 21,635.45 | $ 0.00 | $ 21,635.45 | $ 0.00 |
| 57 | 10/16/17 | 100 | SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 7,803.66 | $ 7,803.66 | $ 0.00 | $ 7,803.66 | $ 0.00 |
| 64 | 10/18/17 | 100 | Grayson County, Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy. Ste 1000<br>Dallas, TX 75207<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 1,272.37 | $ 1,272.37 | $ 0.00 | $ 1,272.37 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 65 | 10/18/17 | 100 | City of Frisco, Elizabeth Weller<br>Linebarger Goggan Blair & Sampson LLP<br>2777 N Stemmons Frwy Ste 1000<br>DALLAS, TX 75207<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 55.26 | $ 55.26 | $ 0.00 | $ 55.26 | $ 0.00 |
| 75 | 10/20/17 | 100 | Williamson County Texas<br>c/o Lee Gordon<br>P.O. Box 1269<br>Round Rock, TX 78680<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 16.42 | $ 16.42 | $ 0.00 | $ 16.42 | $ 0.00 |
| 89 | 10/30/17 | 100 | City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro St Ste 300<br>San Antonio, TX 78205<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 2,899.51 | $ 2,899.51 | $ 0.00 | $ 2,899.51 | $ 0.00 |
| 101 | 11/06/17 | 100 | IC REAL TECH INC.<br>3050 NORTH ANDREWS AVENUE<br>EXTENSION<br>POMPANO BEACH, FL 33064<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 203,199.70 | $ 203,199.70 | $ 0.00 | $ 203,199.70 | $ 0.00 |
| 127 | 11/30/17 | 100 | DOT PRODUCTS LLC<br>50 CENTRAL PARK WEST, STE 2A<br>NEW YORK, NY 10023<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 23,154.00 | $ 23,154.00 | $ 0.00 | $ 23,154.00 | $ 0.00 |
| 143S | 12/13/17 | 100 | SmartBank<br>c/o Mickles Law Firm<br>736 Georgia Ave #106<br>Chattanooga, TN 37402<br><4210-00 Personal Property & Intangibles - Consensual Liens> | $ 58,435.00 | $ 58,435.00 | $ 0.00 | $ 58,435.00 | $ 0.00 |
| 149 | 12/18/17 | 100 | CISCO SYSTEMS CAPITAL CORP<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087<br><4210-00 Personal Property & Intangibles - Consensual Liens> | $ 328,485.12 | $ 328,485.12 | $ 0.00 | $ 328,485.12 | $ 0.00 |
| 177 | 01/16/18 | 100 | Collin County Tax Assessor<br>c/o Gay McCall Isaacks & Roberts P.C.<br>777 E. 15th Street<br>Plano, TX 75074<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 672.68 | $ 672.68 | $ 0.00 | $ 672.68 | $ 0.00 |
| 178 | 01/16/18 | 100 | Collin County Tax Assessor<br>c/o Gay McCall Isaacks & Roberts P.C.<br>777 E. 15th Street<br>Plano, TX 75074<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 494.78 | $ 494.78 | $ 0.00 | $ 494.78 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 179 | 01/16/18 | 100 | Collin County Tax Assessor<br>c/o Gay McCall Isaacks & Roberts P.C.<br>777 E. 15th Street<br>Plano, TX 75074<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 404.78 | $ 404.78 | $ 0.00 | $ 404.78 | $ 0.00 |
| 180 | 01/16/18 | 100 | Collin County Tax Assessor<br>c/o Gay McCall Isaacks & Roberts P.C.<br>777 E. 15th Street<br>Plano, TX 75074<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 467.96 | $ 467.96 | $ 0.00 | $ 467.96 | $ 0.00 |
| 181 | 01/16/18 | 100 | StrikeForce Technologies, Inc.<br>c/o Blank Rome, Attn: Ira Herman & Evan<br>The Chrysler Bldg, 405 Lexington Ave.<br>New York, NY 10174-0208<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 73,327.85 | $ 73,327.85 | $ 0.00 | $ 73,327.85 | $ 0.00 |
| 209 | 01/24/18 | 100 | QVC INC<br>AMY S KLINE<br>CENTRE SQUARE WEST 38TH FL<br>PHILADELPHIA, PA 19102<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 214,803.14 | $ 214,803.14 | $ 0.00 | $ 214,803.14 | $ 0.00 |
| 225 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |
| 242 | 01/29/18 | 100 | DOT PRODUCTS LLC<br>50 CENTRAL PARK WEST, STE 2A<br>NEW YORK, NY 10023<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 23,154.00 | $ 23,154.00 | $ 0.00 | $ 23,154.00 | $ 0.00 |
| 254S | 01/29/18 | 100 | Academy, Ltd. dba Academy Sports + Outdoors<br>1800 N. Mason<br>Katy, TX 77449<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 180,408.16 | $ 180,408.16 | $ 0.00 | $ 180,408.16 | $ 0.00 |
| 264 | 01/31/18 | 100 | BB&T Bankruptcy<br>100-50-01-51<br>PO Box 1847<br>Wilson, NC 27894-1847<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 75,039.88 | $ 75,039.88 | $ 0.00 | $ 75,039.88 | $ 0.00 |
| 296S-3 | 03/15/18 | 100 | WINTHROP RESOURCES CORP<br>11100 WAYZATA BLVD, STE 800<br>MINNETONKA, MN 55305<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 77,160.00 | $ 77,160.00 | $ 0.00 | $ 77,160.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 297S-2 | 03/15/18 | 100 | Sterling National Bank<br>Attn Michael Fisco, DLA Piper LLP<br>IDS Center, 80 S 8th St, Ste 2800<br>Minneapolis, MN 55114<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 111,991.00 | $ 111,991.00 | $ 0.00 | $ 111,991.00 | $ 0.00 |
| 306S | 03/23/18 | 100 | Wells Fargo Commercial Distribution Finance, LLC<br>1100 Abernathy Road<br>15th Floor<br>Atlanta, GA 30328<br><4210-00 Personal Property & Intangibles - Consensual Liens> | $ 10,876,385.44 | $ 10,876,385.44 | $ 0.00 | $ 10,876,385.44 | $ 0.00 |
| 309 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road, NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 317S | 03/28/18 | 100 | PEIFER SAFE & LOCK LLC<br>3747 CHERRY ROAD<br>MEMPHIS, TN 38118<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 1,073.93 | $ 1,073.93 | $ 0.00 | $ 1,073.93 | $ 0.00 |
| 345 | 01/17/18 | 100 | Jefferson County<br>c/o John P. Dillman Linebarger Goggan<br>PO Box 3064<br>Houston, TX 77253-3064<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 1,492.13 | $ 1,492.13 | $ 0.00 | $ 1,492.13 | $ 0.00 |
| 728 6 | 10/18/17 | 100 | HARLINGEN CISD<br>DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 205.86 | $ 205.86 | $ 0.00 | $ 205.86 | $ 0.00 |
| 728 15 | 11/06/17 | 100 | IC REAL TECH INC.<br>3050 NORTH ANDREWS AVENUE<br>EXTENSION<br>POMPANO BEACH, FL 33064<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 238,042.44 | $ 238,042.44 | $ 0.00 | $ 238,042.44 | $ 0.00 |
| 728 32 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |
| 728 50 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 76,742,337.73 | $ 76,742,337.73 | $ 0.00 | $ 76,742,337.73 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728 51 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 728 62 | 05/03/21 | 100 | Dallas County<br>Linebarger Goggan Blair & Sampson, LLP,<br>Dallas, TX 75207<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 158.82 | $ 158.82 | $ 0.00 | $ 158.82 | $ 0.00 |
| 728 63 | 05/03/21 | 100 | Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP,<br>Dallas, TX 75207<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 3,335.48 | $ 3,335.48 | $ 0.00 | $ 3,335.48 | $ 0.00 |
| 729 14 | 01/25/18 | 100 | MURTHA CULLINA LLP<br>PO BOX 150435<br>DEPT. 101011<br>HARTFORD, CT 06115-0435<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 16,737.04 | $ 16,737.04 | $ 0.00 | $ 16,737.04 | $ 0.00 |
| 729 15 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |
| 729 16 | 01/26/18 | 100 | HARTER SECREST & EMERY LLP<br>1600 BAUSCH & LOMB<br>ROCHESTER, NY 14604-2711<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 86,064.83 | $ 86,064.83 | $ 0.00 | $ 86,064.83 | $ 0.00 |
| 729 26 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 76,742,337.73 | $ 76,742,337.73 | $ 0.00 | $ 76,742,337.73 | $ 0.00 |
| 729 27 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 864 7 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 864 11 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 76,742,337.73 | $ 76,742,337.73 | $ 0.00 | $ 76,742,337.73 | $ 0.00 |
| 864 12 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 865 15 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |
| 865 19 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 76,742,337.73 | $ 76,742,337.73 | $ 0.00 | $ 76,742,337.73 | $ 0.00 |
| 865 20 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 866 11 | 01/26/18 | 100 | Fitbit, Inc.<br>199 Fremont Street, 14th Floor<br>San Francisco, CA 94105<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 42,279,774.02 | $ 42,279,774.02 | $ 0.00 | $ 42,279,774.02 | $ 0.00 |
| 866 15 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 76,742,337.73 | $ 76,742,337.73 | $ 0.00 | $ 76,742,337.73 | $ 0.00 |
| 866 16 | 03/26/18 | 100 | Wells Fargo Bank, National Association, as Agent<br>1100 Abernathy Road NE, Suite 1600<br>Atlanta, GA 30328<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 14,734,359.56 | $ 14,734,359.56 | $ 0.00 | $ 14,734,359.56 | $ 0.00 |
| 7287 | 10/18/17 | 100 | City of Harlingen<br>Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760<br><4800-00 State and Local Tax Liens (pre-petition, not real property)> | $ 121.75 | $ 121.75 | $ 0.00 | $ 121.75 | $ 0.00 |
| | | | Total for Priority 100: 0% Paid | $ 738,424,988.57 | $ 738,424,988.57 | $ 0.00 | $ 738,424,988.57 | $ 0.00 |
| | | | Total for Secured Claims: | $ 738,424,988.57 | $ 738,424,988.57 | $ 0.00 | $ 738,424,988.57 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Priority Claims:** | | | | | | | | |
| 318P | 03/28/18 | 510 | PETER RICHICHI<br>209 N. MAIN ST.<br>GREENVILLE, SC 29601<br><5300-00 Wages - § 507(a)(4)><br>[Gross Wage $8118.20 Less Taxes = Net $5629.97 FICA $503.33 Income Tax $1217.73 Medicare $117.71 MN Income Tax $649.46] | $ 8,118.20 | $ 5,629.97 | $ 5,629.97 | $ 0.00 | $ 0.00 |
| 347P | 01/17/18 | 510 | Geoffrey Lewis<br>114 Marine Drive<br>Narragansett, RI 02882<br><5300-00 Wages - § 507(a)(4)><br>[Gross Wage $12850.00 Less Taxes = Net $8911.47 FICA $796.70 Income Tax $1927.50 Medicare $186.33 MN Income Tax $1028.00] | $ 12,850.00 | $ 8,911.47 | $ 8,911.47 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 510 | MINNESOTA DEPARTMENT OF REVENUE<br>551 BANKRUPTCY SECTION<br>PO BOX 64447<br>ST PAUL, MN 55164<br><5300-00 Wages - § 507(a)(4)><br>[Employee MN Income Tax Distribution:<br>Claim 313 $ 0.00 GEOFFREY LEWIS<br>Claim 318P $ 649.46 PETER RICHICHI<br>Claim 347P $ 1,028.00 Geoffrey Lewis<br>] | $ 0.00 | $ 1,677.46 | $ 1,677.46 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 510 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN 55101<br><5300-00 Wages - § 507(a)(4)><br>[Employee Medicare Distribution:<br>Claim 313 $ 0.00 GEOFFREY LEWIS<br>Claim 318P $ 117.71 PETER RICHICHI<br>Claim 347P $ 186.33 Geoffrey Lewis<br>] | $ 0.00 | $ 304.04 | $ 304.04 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 510 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN 55101<br><5300-00 Wages - § 507(a)(4)><br>[Employee Income Tax Distribution:<br>Claim 313 $ 0.00 GEOFFREY LEWIS<br>Claim 318P $ 1,217.73 PETER RICHICHI<br>Claim 347P $ 1,927.50 Geoffrey Lewis<br>] | $ 0.00 | $ 3,145.23 | $ 3,145.23 | $ 0.00 | $ 0.00 |
| | Total for Priority 510: | | 100% Paid | $ 20,968.20 | $ 19,668.17 | $ 19,668.17 | $ 0.00 | $ 0.00 |
| 76 | 10/23/17 | 570 | South Carolina Department of Revenue<br>P.O. Box 12265<br>Columbia, SC 29211-9979<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 81.29 | $ 81.29 | $ 81.29 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 151 -2 | 12/22/17 | 570 | Washington State Department of<br>Labor & Industries, Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA 98504-4171<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 187.04 | $ 187.04 | $ 187.04 | $ 0.00 | $ 0.00 |
| 160 -2 | 01/03/18 | 570 | BENTON COUNTY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 628.64 | $ 628.64 | $ 628.64 | $ 0.00 | $ 0.00 |
| 183P | 01/17/18 | 570 | Rhode Island Division of Taxation<br>One Capital Hill<br>Providence, RI 02908<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 534.52 | $ 534.52 | $ 534.52 | $ 0.00 | $ 0.00 |
| 188P | 01/18/18 | 570 | New Hampshire Department of<br>Revenue Administration<br>Legal Bureau<br>P.O. Box 457<br>Concord, NH 03302-0457<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 12,370.06 | $ 12,370.06 | $ 12,370.06 | $ 0.00 | $ 0.00 |
| 332 -2 | 07/12/18 | 570 | Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 27,777.73 | $ 27,777.73 | $ 27,777.73 | $ 0.00 | $ 0.00 |
| 346 | 01/17/18 | 570 | New York State Dept of Tax & Finance<br>Bkcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 250.00 | $ 250.00 | $ 250.00 | $ 0.00 | $ 0.00 |
| 728 55 | 05/16/18 | 570 | DOUGHERTY COUNTY TAX<br>DEPARTMENT<br>PO BOX 1827<br>ALBANY, GA 31702-1827<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 180.80 | $ 180.80 | $ 180.80 | $ 0.00 | $ 0.00 |
| 728 56 | 07/16/18 | 570 | Eight30 3rd Avenue 3rd Floor - TDOR<br>P.O. BOX 20207<br>Nashville, TN 37202-0207<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728-58-P | 07/16/18 | 570 | Tennessee Department of Revenue<br>P.O. BOX 20207<br>Nashville, TN 37202-0207<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 22,274.57 | $ 22,274.57 | $ 22,274.57 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 729 22P | 02/26/18 | 570 | IOWA DEPARTMENT OF REVENUE<br>1305 E WALNUT<br>DES MOINES, IA 50319<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 4,334.40 | $ 4,334.40 | $ 4,334.40 | $ 0.00 | $ 0.00 |
| 729 23 | 02/26/18 | 570 | IOWA DEPARTMENT OF REVENUE<br>1305 E WALNUT<br>DES MOINES, IA 50319<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 4,730.00 | $ 4,730.00 | $ 4,730.00 | $ 0.00 | $ 0.00 |
| 864 2P | 10/19/17 | 570 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 25.99 | $ 25.99 | $ 25.99 | $ 0.00 | $ 0.00 |
| 865 1 | 09/29/17 | 570 | WA Department of Revenue<br>Attn: Doug Houghton<br>2101 4th Ave Ste 1400<br>Seattle, WA 98121-2300<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 724.62 | $ 724.62 | $ 724.62 | $ 0.00 | $ 0.00 |
| 865 7P | 11/06/17 | 570 | The Ohio Department of Taxation<br>P.O. Box 530<br>Columbus, OH 43216<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 706.60 | $ 706.60 | $ 706.60 | $ 0.00 | $ 0.00 |
| 865 8 | 11/06/17 | 570 | IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 584.00 | $ 584.00 | $ 584.00 | $ 0.00 | $ 0.00 |
| 865 11 | 12/11/17 | 570 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>STATE OF TEXAS-REVENUE ACCT DIV-BANKRUPT<br>PO BOX 13825<br>AUSTIN, TX 78711<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 1,709.68 | $ 1,709.68 | $ 1,709.68 | $ 0.00 | $ 0.00 |
| 865 12 | 12/12/17 | 570 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 302.34 | $ 302.34 | $ 302.34 | $ 0.00 | $ 0.00 |
| 865 -3 | 01/17/18 | 570 | Tennessee Dept of Revenue<br>PO Box 20207<br>Nashville, TN 37202-0207<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 447.00 | $ 447.00 | $ 447.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 865 23 | 05/02/18 | 570 | NEW YORK STATE DEPT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION PO BOX 5300<br>ALBANY, NY 12205<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 4 | 10/23/17 | 570 | NEW YORK STATE DEPT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION PO BOX 5300<br>ALBANY, NY 12205<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 2,549.42 | $ 2,549.42 | $ 2,549.42 | $ 0.00 | $ 0.00 |
| 866 -4 | 10/19/17 | 570 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS UNIT,PO BOX 7346<br>PHILADELPHIA, PA 19101<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 100.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 570 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN 55101<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>[Employee FICA Distribution:<br>Claim 313 $ 0.00 GEOFFREY LEWIS<br>Claim 318P $ 503.33 PETER RICHICHI<br>Claim 347P $ 796.70 Geoffrey Lewis<br>] | $ 1,300.03 | $ 1,300.03 | $ 1,300.03 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 570 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN 55101<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 1,300.03 | $ 1,300.03 | $ 0.00 | $ 0.00 |
| | 01/17/18 | 570 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN 55101<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 304.04 | $ 304.04 | $ 0.00 | $ 0.00 |
| | Total for Priority 570: | | 100% Paid | $ 81,798.73 | $ 83,302.80 | $ 83,302.80 | $ 0.00 | $ 0.00 |
| 313 | 03/28/18 | 610 | GEOFFREY LEWIS<br>114 Marine Drive<br>Narragansett, RI 02882<br><5300-00 Wages - § 507(a)(4)><br>[Gross Wage $0.00 Less Taxes = Net $0.00 FICA $0.00 Income Tax $0.00 Medicare $0.00 MN Income Tax $0.00] | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | Total for Priority 610: | | 0% Paid | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority Claims: | $ 102,766.93 | $ 102,970.97 | $ 102,970.97 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims:** | | | | | | | | |
| 1 | 09/13/17 | 610 | Four Wholesale Corp.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 32,960.00 | $ 32,960.00 | $ 0.00 | $ 32,960.00 | $ 576.94 |
| 2 -2 | 09/13/17 | 610 | Eve Systems LLC<br>C/O Coface For Trade<br>600 College Rd E, Suite 1110<br>Princeton, NJ 08540<br><7100-00 General Unsecured - § 726(a)(2)> | $ 666,245.83 | $ 666,245.83 | $ 0.00 | $ 666,245.83 | $ 11,662.20 |
| 3 | 09/15/17 | 610 | CDW LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 4 | 09/18/17 | 610 | Impossible America Corp.<br>600 College Road East<br>Suite 1110<br>Princeton, NJ 08540<br><7100-00 General Unsecured - § 726(a)(2)> | $ 669,788.07 | $ 669,788.07 | $ 0.00 | $ 669,788.07 | $ 11,724.20 |
| 5 | 09/19/17 | 610 | CAROLE JOHNSON<br>11340 17TH PLACE NE<br>ST. MICHAEL, MN 55376<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,320.00 | $ 8,320.00 | $ 0.00 | $ 8,320.00 | $ 145.64 |
| 6 | 09/19/17 | 610 | Hyperice, Inc.<br>Attn: Jim Heuther<br>15440 Laguna Canyon Rd.,Suite 230<br>Irvine, CA 92618<br><7100-00 General Unsecured - § 726(a)(2)> | $ 137,973.03 | $ 137,973.03 | $ 0.00 | $ 137,973.03 | $ 2,415.13 |
| 7U | 09/20/17 | 610 | TYCO INTEGRATED SECURITY LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256<br><7100-00 General Unsecured - § 726(a)(2)> | $ 747.02 | $ 747.02 | $ 0.00 | $ 747.02 | $ 13.08 |
| 8 | 09/20/17 | 610 | Optimum Supply Chain Recruiters<br>Donald Jacobson<br>900C Lake Street<br>Ramsey, NJ 07446<br><7100-00 General Unsecured - § 726(a)(2)> | $ 52,000.00 | $ 52,000.00 | $ 0.00 | $ 52,000.00 | $ 910.23 |

# Exhibit C
# Claims Distribution Register

## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 9 | 09/21/17 | 610 | Homido SAS<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 10 | 09/21/17 | 610 | JK IMAGING LTD<br>17239 S MAIN ST<br>GARDENA, CA 90248<br><7100-00 General Unsecured - § 726(a)(2)> | $ 279,249.21 | $ 279,249.21 | $ 0.00 | $ 279,249.21 | $ 4,888.07 |
| 11 | 09/22/17 | 610 | Euler Hermes N. A.<br>agent for Mitsubishi Electric<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 59,560.00 | $ 59,560.00 | $ 0.00 | $ 59,560.00 | $ 1,042.56 |
| 12 | 09/22/17 | 610 | Pebble Tech LLC<br>c/o Beth Ann Young, Levene Neale et al<br>10250 Constellation Blvd<br>Los Angeles, CA 90067<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,052,796.43 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 13 | 09/25/17 | 610 | Azio<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 24,878.36 | $ 24,878.36 | $ 0.00 | $ 24,878.36 | $ 435.48 |
| 14 | 09/25/17 | 610 | ILY Enterprise INC.<br>18545 GALE AVE.<br>City of Industry, CA 91748<br><7100-00 General Unsecured - § 726(a)(2)> | $ 153,792.25 | $ 153,792.25 | $ 0.00 | $ 153,792.25 | $ 2,692.03 |
| 15 -2 | 09/25/17 | 610 | HKECIC<br>2/F., Tower 1, South Seas Centre<br>75 Mody Road, TST<br>Hong Kong<br><7100-00 General Unsecured - § 726(a)(2)> | $ 745,670.56 | $ 745,670.56 | $ 0.00 | $ 745,670.56 | $ 13,052.47 |
| 16 | 09/26/17 | 610 | DESIGN POOL LIMITED<br>ATTN: RECEIVABLE ACCOUNTS<br>2/F EAST TOWN BUILDING<br>WANCHAI, 999 HONG KONG<br><7100-00 General Unsecured - § 726(a)(2)> | $ 651,596.22 | $ 651,596.22 | $ 0.00 | $ 651,596.22 | $ 11,405.77 |
| 17 | 09/27/17 | 610 | STEELSERIES APS<br>ATTN: JOHN BERGER<br>LOCKBOX # 19614<br>CHICAGO, IL 60656-1471<br><7100-00 General Unsecured - § 726(a)(2)> | $ 171,213.97 | $ 171,213.97 | $ 0.00 | $ 171,213.97 | $ 2,996.99 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 18 | 09/27/17 | 610 | WAHOO FITNESS LLC<br>ATTN: ACCOUNTS RECEIVABLES<br>90 WEST WIEUCA ROAD, STE 110<br>ATLANTA, GA 30342<br><7100-00 General Unsecured - § 726(a)(2)> | $ 110,521.65 | $ 110,521.65 | $ 0.00 | $ 110,521.65 | $ 1,934.61 |
| 19 | 09/27/17 | 610 | LOGISTIC SOLUTIONS<br>1428 MISTY SEA WAY<br>SAN MARCOS, CA 92027<br><7100-00 General Unsecured - § 726(a)(2)> | $ 962.00 | $ 962.00 | $ 0.00 | $ 962.00 | $ 16.83 |
| 20 -2 | 09/28/17 | 610 | SC Department of Employment & Workforce<br>PO Box 8597<br>Columbia, SC 29202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 74,957.34 | $ 74,957.34 | $ 0.00 | $ 74,957.34 | $ 1,312.08 |
| 21-2 | 09/28/17 | 610 | STAFFLINE<br>6750 Poplar Ave<br>Suite 400<br>MEMPHIS, TN 38138<br><7100-00 General Unsecured - § 726(a)(2)> | $ 17,578.77 | $ 17,578.77 | $ 0.00 | $ 17,578.77 | $ 307.70 |
| 22 | 09/29/17 | 610 | TOMTOM INCORPORATED<br>ATTN: JAY MELILLO<br>SUITE 410,2400 DISTRICT AVENUE<br>BURLINGTON, MA 01803<br><7100-00 General Unsecured - § 726(a)(2)> | $ 619,383.65 | $ 619,383.65 | $ 0.00 | $ 619,383.65 | $ 10,841.91 |
| 23 | 09/29/17 | 610 | Jetson Electric Bikes LLC<br>Attn: Avi Unger<br>1 Rewe Street,2nd Floor<br>Brooklyn, NY 11211<br><7100-00 General Unsecured - § 726(a)(2)> | $ 713,115.00 | $ 713,115.00 | $ 0.00 | $ 713,115.00 | $ 12,482.61 |
| 24 | 09/29/17 | 610 | Nanogrid Limited Attn: Gimmy Chu<br>100 Front St E Suite 400<br>Toronto ON Canada<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,181,019.16 | $ 1,181,019.16 | $ 0.00 | $ 1,181,019.16 | $ 20,672.97 |
| 25 | 10/02/17 | 610 | Elmarc B.V.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 399,581.49 | $ 399,581.49 | $ 0.00 | $ 399,581.49 | $ 6,994.41 |
| 26 | 10/02/17 | 610 | S&B PACKAGING, INC.<br>5015 EAST RAINES ROAD<br>MEMPHIS, TN 38118<br><7100-00 General Unsecured - § 726(a)(2)> | $ 9,018.16 | $ 9,018.16 | $ 0.00 | $ 9,018.16 | $ 157.86 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 27 | 10/02/17 | 610 | Harman Technology Limited<br>Cullen & Dykman, Attn Matthew Roseman<br>100 Quentin Roosevelt Blvd.<br>Garden City, NY 11530<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 28 | 10/03/17 | 610 | Complete Sourcing Solutions, Inc. C<br>1004 Boston Neck Road, Suite 5<br>Narragansett, RI 02882<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,245.00 | $ 15,245.00 | $ 0.00 | $ 15,245.00 | $ 266.85 |
| 29 | 10/03/17 | 610 | Labworks International Design Limited<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,211.92 | $ 14,211.92 | $ 0.00 | $ 14,211.92 | $ 248.77 |
| 30 | 10/03/17 | 610 | MATTERHACKERS, INC.<br>27156 Burbank<br>FOOTHILL RANCH, CA 92610<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,754.00 | $ 8,754.00 | $ 0.00 | $ 8,754.00 | $ 153.23 |
| 31 | 10/03/17 | 610 | TAYTE PRODUCTIONS<br>PO BOX 50148<br>LIGHTHOUSE PNT, FL 33074<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 32 | 10/03/17 | 610 | HYATT SALES INC<br>PO BOX 50148<br>LIGHTHOUSEPOINT, FL 33074<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 33 | 10/04/17 | 610 | YOUR STORY INTERACTIVE SRL<br>32 VIILOR STREET<br>DUBASARII VECHI, 4822<br>MOLDOVA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,857.42 | $ 1,857.42 | $ 0.00 | $ 1,857.42 | $ 32.51 |
| 34 | 10/05/17 | 610 | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 822.39 | $ 822.39 | $ 0.00 | $ 822.39 | $ 14.40 |
| 35 | 10/05/17 | 610 | Evollve, Inc., Chris Manderson<br>LKP Global Law, LLP<br>1901 Avenue of the Stars, Suite 480<br>Los Angeles, CA 90067-6006<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,457,704.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 36 | 10/06/17 | 610 | Euler Hermes N.A.<br>agent for Giinii Tech Corp<br>800 Red Brook Blvd<br>Owings Mills, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 577,619.46 | $ 577,619.46 | $ 0.00 | $ 577,619.46 | $ 10,110.85 |
| 37 | 10/06/17 | 610 | Bryan Perkinson<br>as Liquidation Trustee<br>2600 Eagan Woods Drive, Suite 400<br>St. Paul, MN 55121<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 38 | 10/06/17 | 610 | mophie LLC<br>Randall Hales<br>910 West Legacy Center Way, Suite 500<br>Midvale, UT 84047<br><7100-00 General Unsecured - § 726(a)(2)> | $ 502,130.65 | $ 502,130.65 | $ 0.00 | $ 502,130.65 | $ 8,789.47 |
| 39 -2 | 10/06/17 | 610 | SHAKYA INC<br>12098 CONCORD DRIVE<br>EDEN PRARIE, MN 55347<br><7100-00 General Unsecured - § 726(a)(2)> | $ 23,200.00 | $ 23,200.00 | $ 0.00 | $ 23,200.00 | $ 406.10 |
| 40 | 10/09/17 | 610 | Anthony Kraft<br>12718 Dupont Ave S.<br>Burnsville, MN 55337<br><7100-00 General Unsecured - § 726(a)(2)> | $ 861.50 | $ 861.50 | $ 0.00 | $ 861.50 | $ 15.08 |
| 42 | 10/10/17 | 610 | QWEST CORP DBA/CENTURY LINK QC<br>931 14TH ST STE 900<br>DENVER, CO 80202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 46.34 | $ 46.34 | $ 0.00 | $ 46.34 | $ 0.81 |
| 43 | 10/10/17 | 610 | Find Great People<br>15 Brendan Way<br>Suite 140<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,513.20 | $ 2,513.20 | $ 0.00 | $ 2,513.20 | $ 43.99 |
| 44 | 10/11/17 | 610 | JAMES RAZZA<br>8501 LONG LEAF TRAIL<br>LIVERPOOL, NY 13090<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50,000.00 | $ 50,000.00 | $ 0.00 | $ 50,000.00 | $ 875.22 |
| 45 | 10/11/17 | 610 | Implus Footcare LLC<br>PO Box 601469<br>Charlotte, NC 28260<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,536.80 | $ 14,536.80 | $ 0.00 | $ 14,536.80 | $ 254.46 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 46 -2 | 10/11/17 | 610 | DJI EUROPE B.V.<br>Attn: Christian CHeng & Allen/AR<br>BIJDORP-OOST BARENDRECHT 12 SH 2992 LA<br>NETHERLANDS<br><7100-00 General Unsecured - § 726(a)(2)> | $ 13,751,024.70 | $ 13,751,024.70 | $ 0.00 | $ 13,751,024.70 | $ 240,702.69 |
| 47 | 10/12/17 | 610 | AF&G Commodity Service Inc<br>W9077 Schutz Road<br>Lodi, WI 53555<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,771.62 | $ 2,771.62 | $ 0.00 | $ 2,771.62 | $ 48.52 |
| 48 | 10/10/17 | 610 | BUCK KNIVES INC<br>660 S LOSCHA ST<br>POST FALLS, ID 83854<br><7100-00 General Unsecured - § 726(a)(2)> | $ 28,748.90 | $ 28,748.90 | $ 0.00 | $ 28,748.90 | $ 503.23 |
| 49 | 10/12/17 | 610 | Acosta Sales and Marketing<br>6600 Corporate Center Parkway<br>Jacksonville, FL 32216-0973<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,166.87 | $ 18,166.87 | $ 0.00 | $ 18,166.87 | $ 318.00 |
| 50 | 10/12/17 | 610 | ChargePoint, Inc.<br>Attn: Jonathan Kaplan, General Counsel<br>254 E. Hacienda Ave.<br>Campbell, CA 95008<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,511.76 | $ 25,511.76 | $ 0.00 | $ 25,511.76 | $ 446.57 |
| 51 | 10/13/17 | 610 | Nokia Health USA Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 7,976.88 | $ 7,976.88 | $ 0.00 | $ 7,976.88 | $ 139.63 |
| 52 | 10/13/17 | 610 | Lori, Inc<br>4797 Royal Palm Cir NE<br>Saint Petersburg, FL 33703<br><7100-00 General Unsecured - § 726(a)(2)> | $ 788.50 | $ 788.50 | $ 0.00 | $ 788.50 | $ 13.80 |
| 54 | 10/16/17 | 610 | Godshall and Godshall Personnel Consultants, Inc.<br>P.O. Box 1984<br>Greenville, SC 29602<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,631.91 | $ 3,631.91 | $ 0.00 | $ 3,631.91 | $ 63.57 |
| 55 | 10/16/17 | 610 | WALTER KIDDE PORTABLE EQUIPMENT INC<br>1016 CORPORATE PARK DRIVE<br>MEBANE, NC 27302<br><7100-00 General Unsecured - § 726(a)(2)> | $ 59,357.43 | $ 59,357.43 | $ 0.00 | $ 59,357.43 | $ 1,039.01 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 56 | 10/16/17 | 610 | HARPERCOLLINS PUBLISHERS LLC<br>SUITE 300<br>53 GLENMAURA NATIONAL BLVD<br>MOOSIE, PA 18507-2132<br><7100-00 General Unsecured - § 726(a)(2)> | $ 763.71 | $ 763.71 | $ 0.00 | $ 763.71 | $ 13.37 |
| 58 | 10/16/17 | 610 | Eight Sleep Inc<br>146 Duane St, Suite 5A<br>New York, NY 10013<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,976.97 | $ 6,976.97 | $ 0.00 | $ 6,976.97 | $ 122.13 |
| 59 | 10/17/17 | 610 | BRK BRANDS INC/FIRST ALERT<br>5558 RELIABLE PKWK<br>CHICAGO, IL 60686-0055<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 60 | 10/17/17 | 610 | Living Roofs<br>15 Brendan Way<br>Suite 140<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,900.00 | $ 2,900.00 | $ 0.00 | $ 2,900.00 | $ 50.76 |
| 61 | 10/17/17 | 610 | ENCLAVE WIRELESS AUDIO<br>ATTN: ACCOUNTS RECEIVABLE<br>121 E. 4TH ST<br>HINSDALE, IL 60521<br><7100-00 General Unsecured - § 726(a)(2)> | $ 44,250.00 | $ 44,250.00 | $ 0.00 | $ 44,250.00 | $ 774.57 |
| 62 | 10/17/17 | 610 | GRAPHIC FINISHING PARTNERS, LLC<br>ATTN: MITCH NOBLE<br>PO BOX 1097<br>MARYLAND HEIGHT, MO 63043<br><7100-00 General Unsecured - § 726(a)(2)> | $ 209,958.58 | $ 209,958.58 | $ 0.00 | $ 209,958.58 | $ 3,675.19 |
| 63 | 10/17/17 | 610 | MATTER & FORM INC<br>243 COLLEGE ST, STE. 401<br>TORONTO ON M5T1RS<br>CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 12,069.32 | $ 12,069.32 | $ 0.00 | $ 12,069.32 | $ 211.27 |
| 66 | 10/18/17 | 610 | National Union Fire Insurance Co of Pittsburgh<br>c/o Adam L. Rosen PLLC<br>1015 Port Washington Blvd POB 552<br>Port Washington, NY 11050-0146<br><7100-00 General Unsecured - § 726(a)(2)> | $ 982,095.31 | $ 982,095.31 | $ 0.00 | $ 982,095.31 | $ 17,190.94 |
| 67 | 10/18/17 | 610 | ABLENET INC<br>2625 PATTON ROAD<br>ROSEVILLE, MN 55113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 33,154.98 | $ 33,154.98 | $ 0.00 | $ 33,154.98 | $ 580.36 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 68P-4 | 10/19/17 | 610 | Internal Revenue Service<br>Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 69 | 10/19/17 | 610 | CPP INTERNATIONAL LLC<br>ATTN: ACCOUNTS RECEIVABLES<br>PO BOX 60806<br>CHARLOTTE, NC 28260<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,253.96 | $ 11,253.96 | $ 0.00 | $ 11,253.96 | $ 196.99 |
| 70 | 10/19/17 | 610 | Zebra Technologies International, LLC<br>3 Overlook Pt<br>Lincolnshire, IL 60069<br><7100-00 General Unsecured - § 726(a)(2)> | $ 252,558.42 | $ 252,558.42 | $ 0.00 | $ 252,558.42 | $ 4,420.87 |
| 71 | 10/19/17 | 610 | FRANCHISE TAX BOARD<br>PO Box 2952<br>BANKRUPTCY SECTION MS A340<br>SACRAMENTO, CA 95812-2952<br><7100-00 General Unsecured - § 726(a)(2)> | $ 202.83 | $ 202.83 | $ 0.00 | $ 202.83 | $ 3.55 |
| 72 | 10/20/17 | 610 | PERRY MORGAN<br>4489 ROBINSON LOOP EAST<br>OLIVE BRANCH, MS 38654<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73 | 10/20/17 | 610 | Polar Pro Filters Inc<br>1987 Placentia Ave.<br>Costa Mesa, CA 92627<br><7100-00 General Unsecured - § 726(a)(2)> | $ 52,966.70 | $ 52,966.70 | $ 0.00 | $ 52,966.70 | $ 927.15 |
| 74 | 10/20/17 | 610 | City Wide Maintenance of Minnesota<br>11979 County Road 11, Suite 250<br>Burnsville., MN 55337<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,924.51 | $ 1,924.51 | $ 0.00 | $ 1,924.51 | $ 33.69 |
| 77 | 10/23/17 | 610 | Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207<br><7100-00 General Unsecured - § 726(a)(2)> | $ 80.92 | $ 80.92 | $ 0.00 | $ 80.92 | $ 1.42 |
| 78 | 10/23/17 | 610 | DEVIALET INC<br>YOSHIE JOHNSON<br>110 GREENE ST SUITE 502<br>NEW YORK, NY 10012<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,388,499.52 | $ 1,388,499.52 | $ 0.00 | $ 1,388,499.52 | $ 24,304.78 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 79 | 10/23/17 | 610 | PHOENIX ENDEAVORS LLC<br>16526 W 78th Street<br>#243<br>Eden Prairie, MN 55346<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,250.00 | $ 2,250.00 | $ 0.00 | $ 2,250.00 | $ 39.38 |
| 80 | 10/23/17 | 610 | STATE OF NEW YORK<br>DEPT OF LABOR<br>BLDG 12 ROOM 256<br>ALBANY, NY 12240<br><7100-00 General Unsecured - § 726(a)(2)> | $ 109.63 | $ 109.63 | $ 0.00 | $ 109.63 | $ 1.92 |
| 81 | 10/23/17 | 610 | APPLIED WIRELESS ID GROUP, INC.<br>18300 SUTTER<br>MORGAN HILL, CA 95037-2841<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,203.59 | $ 14,203.59 | $ 0.00 | $ 14,203.59 | $ 248.62 |
| 82 | 10/24/17 | 610 | Lexiled Lighting Corp Sengled USA<br>Frank T Davis III<br>1 North Main Street, 2nd Floor<br>Greenville, SC 29601-2772<br><7100-00 General Unsecured - § 726(a)(2)> | $ 320,243.20 | $ 320,243.20 | $ 0.00 | $ 320,243.20 | $ 5,605.65 |
| 83 | 10/24/17 | 610 | ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048<br><7100-00 General Unsecured - § 726(a)(2)> | $ 899.57 | $ 899.57 | $ 0.00 | $ 899.57 | $ 15.75 |
| 84 | 10/25/17 | 610 | GREY DOG SOFTWARE<br>2961 E NIGHTHAWK WAY<br>PHOENIX, AZ 85048<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,489.67 | $ 3,489.67 | $ 0.00 | $ 3,489.67 | $ 61.08 |
| 85 | 10/26/17 | 610 | GRID CONNECT INC<br>1630 W DIEHL RD<br>NAPERVILLE, IL 60563<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,586.63 | $ 8,586.63 | $ 0.00 | $ 8,586.63 | $ 150.30 |
| 86 -2 | 10/26/17 | 610 | XRITE INC<br>ATTN CREDIT DEPT<br>4300 44TH ST SE<br>GRAND RAPIDS, MI 49512<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,839.19 | $ 25,839.19 | $ 0.00 | $ 25,839.19 | $ 452.30 |
| 87 | 10/25/17 | 610 | NATIONAL FAST FREIGHT<br>C/O TFI INTERNATIONAL INC.<br>PO BOX 1108 STATION T<br>CALGARY AB CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 45,813.89 | $ 45,813.89 | $ 0.00 | $ 45,813.89 | $ 801.94 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 88 -2 | 10/30/17 | 610 | On Shelf Availability Retail Services<br>201 s. 19th St. Suite P<br>Rogers, AR 72756<br><7100-00 General Unsecured - § 726(a)(2)> | $ 44,370.44 | $ 44,370.44 | $ 0.00 | $ 44,370.44 | $ 776.68 |
| 90 | 10/30/17 | 610 | NUHEARA LIMITED<br>2612-A EIGHTH STREET<br>BERKELEY, CA 94710<br><7100-00 General Unsecured - § 726(a)(2)> | $ 108,856.46 | $ 108,856.46 | $ 0.00 | $ 108,856.46 | $ 1,905.46 |
| 91 | 10/30/17 | 610 | SPIRE INC<br>2030 HARRISON ST. 2ND FLOOR<br>SAN FRANCISCO, CA 94110<br><7100-00 General Unsecured - § 726(a)(2)> | $ 141,975.35 | $ 141,975.35 | $ 0.00 | $ 141,975.35 | $ 2,485.19 |
| 92 | 10/30/17 | 610 | HARTFORD FIRE INSURANCE COMPANY<br>BKY UNIT NP-E HARTFORD PLAZA<br>HARTFORD, CT 06155<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 93 -2 | 10/31/17 | 610 | Future Motion, Inc.<br>Hellmuth & Johnson, PLLC<br>8050 West 78th Street<br>Edina, MN 55439<br><7100-00 General Unsecured - § 726(a)(2)> | $ 146,790.06 | $ 146,790.06 | $ 0.00 | $ 146,790.06 | $ 2,569.46 |
| 94 | 10/30/17 | 610 | Harman Technology Limited<br>Cullen & Dykman LLP Attn Matthew Roseman<br>100 Quentin Roosevelt Blvd.<br>Garden City, NY 11530<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 95 | 10/31/17 | 610 | Fedex<br>3965 Airways Blvd<br>Module G 3rd Floor<br>Memphis, TN 38116-5017<br><7100-00 General Unsecured - § 726(a)(2)> | $ 570,511.61 | $ 570,511.61 | $ 0.00 | $ 570,511.61 | $ 9,986.43 |
| 96 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 97 | 11/02/17 | 610 | AUDIO TECHNOLOGY OF NY INC<br>129-31ST ST<br>BROOKLYN, NY 11232<br><7100-00 General Unsecured - § 726(a)(2)> | $ 70,035.60 | $ 70,035.60 | $ 0.00 | $ 70,035.60 | $ 1,225.93 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 98 | 11/03/17 | 610 | REPROGRAPHIC SERVICES ASSOC.<br>8778 WOLFF CT., SUITE 102<br>WESTMINSTER, CO 80031<br><7100-00 General Unsecured - § 726(a)(2)> | $ 432.00 | $ 432.00 | $ 0.00 | $ 432.00 | $ 7.56 |
| 99 | 11/03/17 | 610 | BARCLAY DAMON LLP<br>200 DELAWARE AVE STE 1200<br>BUFFALO, NY 14202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,815.00 | $ 4,815.00 | $ 0.00 | $ 4,815.00 | $ 84.28 |
| 100 | 11/03/17 | 610 | ASKNET AG<br>4804 Mission Street, Suite 208<br>San Francisco, CA 94112<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 102 | 11/06/17 | 610 | PIQ USA INC<br>C/O PRAMEX<br>1251 AVE OF THE AMERICA FL3<br>NEW YORK, NY 10020<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 103 | 11/06/17 | 610 | Olympus Corporation of the Americas<br>3500 Corporate Parkway<br>Center Valley, PA 18034<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,039.98 | $ 25,039.98 | $ 0.00 | $ 25,039.98 | $ 438.31 |
| 104 -2 | 11/08/17 | 610 | HID GLOBAL CORPORATION<br>ATTN: KELLY JOSEPHSON<br>611 CENTER RIDGE DR.<br>AUSTIN, TX 78753<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,143,475.61 | $ 3,143,475.61 | $ 0.00 | $ 3,143,475.61 | $ 55,024.48 |
| 105 | 11/07/17 | 610 | HORI USA, INC<br>1521 FRANCISCO ST, UNIT B<br>TORRANCE, CA 90501<br><7100-00 General Unsecured - § 726(a)(2)> | $ 134,462.66 | $ 134,462.66 | $ 0.00 | $ 134,462.66 | $ 2,353.68 |
| 106 | 11/08/17 | 610 | AIMETIS CORP<br>CARTER LEDYARD & MILBURN LLP<br>2 WALL STREET<br>NEW YORK, NY 10005<br><7100-00 General Unsecured - § 726(a)(2)> | $ 16,206.63 | $ 16,206.63 | $ 0.00 | $ 16,206.63 | $ 283.69 |
| 107 | 11/08/17 | 610 | Zero Zero Robotics Inc.<br>c/o Cozen O'Connor<br>33 S. Sixth St., Ste 3800<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 108 | 11/08/17 | 610 | ANNEX PRODUCTS PTY LTD<br>39-41 MOUNT STREET<br>PRAHRAN, VIC 3181<br>Australia<br><7100-00 General Unsecured - § 726(a)(2)> | $ 9,846.40 | $ 9,846.40 | $ 0.00 | $ 9,846.40 | $ 172.35 |
| 109 -2 | 11/09/17 | 610 | American Express Travel Related Services Company, Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,565.55 | $ 8,565.55 | $ 0.00 | $ 8,565.55 | $ 149.93 |
| 110 -2 | 11/09/17 | 610 | American Express Travel Related Services Company,<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)> | $ 43,071.18 | $ 43,071.18 | $ 0.00 | $ 43,071.18 | $ 753.93 |
| 111 -2 | 11/09/17 | 610 | American Express Travel Related Services Company,<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)> | $ 173,014.33 | $ 173,014.33 | $ 0.00 | $ 173,014.33 | $ 3,028.50 |
| 112 | 11/09/17 | 610 | eReplacements LLC<br>600 E Dallas Rd, Ste 200<br>Grapevine, TX 76051<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,236.25 | $ 6,236.25 | $ 0.00 | $ 6,236.25 | $ 109.16 |
| 113 | 11/10/17 | 610 | TRANSCEND INFORMATION INC<br>ATTN: JULIANA ZENG<br>10320 LITTLE PATUXENT PKWY STE 808<br>COLUMBIA, MD 21044<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 114 | 11/13/17 | 610 | UBTECH ROBOTICS CORP<br>600 WILSHIRE BOULEVARD SUITE 970<br>LOS ANGELES, CA 90017<br><7100-00 General Unsecured - § 726(a)(2)> | $ 528,687.55 | $ 528,687.55 | $ 0.00 | $ 528,687.55 | $ 9,254.33 |
| 115 | 11/13/17 | 610 | W W GRAINGER INC<br>7300 N MELVINA AVE<br>DEPT MWX22850854894<br>NILES, IL 60714<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,192.53 | $ 1,192.53 | $ 0.00 | $ 1,192.53 | $ 20.87 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 116 | 11/13/17 | 610 | GBII Corp.<br>DBA: Columbia River Knife & Tool<br>18348 SW 126th Place<br>Tualatin, OR 97062<br><7100-00 General Unsecured - § 726(a)(2)> | $ 943.06 | $ 943.06 | $ 0.00 | $ 943.06 | $ 16.51 |
| 117 | 11/13/17 | 610 | PCT Brands, LLC.<br>C/o Simon PLC<br>37000 Woodward Ave., Suite 250<br>Bloomfield Hills, MI 48304<br><7100-00 General Unsecured - § 726(a)(2)> | $ 19,901.90 | $ 19,901.90 | $ 0.00 | $ 19,901.90 | $ 348.37 |
| 118 | 11/13/17 | 610 | DEUCE ENTERTAINMENT LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>1150 S ROBERTSON BLVD<br>LOS ANGELES, CA 90035<br><7100-00 General Unsecured - § 726(a)(2)> | $ 81,047.20 | $ 81,047.20 | $ 0.00 | $ 81,047.20 | $ 1,418.68 |
| 119 | 11/15/17 | 610 | National Union Fire Ins Co of Pittsburgh PA<br>c/o Adam Rosen PLLC<br>1051 Port Washington Blvd PO B 552<br>Port Washington, NY 11050-0146<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,137.02 | $ 30,137.02 | $ 0.00 | $ 30,137.02 | $ 527.53 |
| 120 | 11/16/17 | 610 | Shred-It USA LLC<br>7734 S 133rd Street<br>Omaha, NE 68138<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,356.95 | $ 1,356.95 | $ 0.00 | $ 1,356.95 | $ 23.75 |
| 121 | 11/16/17 | 610 | Ogletree Deakins Nash Smoak & Stewart P.C<br>50 International Drive, Ste 300<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,939.00 | $ 8,939.00 | $ 0.00 | $ 8,939.00 | $ 156.46 |
| 122 | 11/16/17 | 610 | Asian Express Holdings Limited<br>C/O Fredrikson & Byron, Attn S Kinsella<br>200 S. Sixth St., Ste 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 123 | 11/16/17 | 610 | Tangram Factory America, Inc.<br>c/o Fredrikson & Byron Attn S Kinsella<br>200 S. Sixth St., Ste 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 426,650.57 | $ 426,650.57 | $ 0.00 | $ 426,650.57 | $ 7,468.24 |
| 124 | 11/16/17 | 610 | DataLode, Incorporated<br>763 Penny Royal Lane<br>San Rafael, CA 94903<br><7100-00 General Unsecured - § 726(a)(2)> | $ 23,019.92 | $ 23,019.92 | $ 0.00 | $ 23,019.92 | $ 402.95 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 125 | 11/20/17 | 610 | MASIMO AMERICAS INC<br>52 DISCOVERY<br>IRVINE, CA 92618<br><7100-00 General Unsecured - § 726(a)(2)> | $ 152,428.61 | $ 152,428.61 | $ 0.00 | $ 152,428.61 | $ 2,668.16 |
| 126 | 11/27/17 | 610 | PRINTCRAFT<br>315 FIFTH AVE NW<br>ST PAUL, MN 55112<br><7100-00 General Unsecured - § 726(a)(2)> | $ 95,109.01 | $ 95,109.01 | $ 0.00 | $ 95,109.01 | $ 1,664.82 |
| 128U-2 | 12/04/17 | 610 | Innovelis, Inc.<br>4713 231st Place SE<br>Sammamish, WA 98075<br><7100-00 General Unsecured - § 726(a)(2)> | $ 87,123.36 | $ 87,123.36 | $ 0.00 | $ 87,123.36 | $ 1,525.04 |
| 129 | 12/04/17 | 610 | WD NAVARRE DISTRIBUTION, LLC<br>9700 WEST 76TH STREET, SUITE 116<br>EDEN PRAIRIE, MN 55344<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 130 | 12/04/17 | 610 | BSP EUROPE A/S<br>Kaervej 2<br>Horsholm, Denmark<br>DK-2970<br><7100-00 General Unsecured - § 726(a)(2)> | $ 7,416.00 | $ 7,416.00 | $ 0.00 | $ 7,416.00 | $ 129.81 |
| 131 | 12/04/17 | 610 | Vivotek USA, Inc.<br>2050 Ringwood Avenue<br>San Jose, CA 95131<br><7100-00 General Unsecured - § 726(a)(2)> | $ 424,683.50 | $ 424,683.50 | $ 0.00 | $ 424,683.50 | $ 7,433.81 |
| 132 | 12/05/17 | 610 | FUSAR TECHNOLOGIES, INC.<br>385 MONMOUTH STREET, STE 2<br>JERSEY CITY, NJ 07302<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,870.80 | $ 4,870.80 | $ 0.00 | $ 4,870.80 | $ 85.26 |
| 133 -2 | 12/05/17 | 610 | Sage Software Inc.<br>PO 17240<br>MINNEAPOLIS, MN 55417<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,146,899.10 | $ 3,146,899.10 | $ 0.00 | $ 3,146,899.10 | $ 55,084.41 |
| 134 -2 | 12/05/17 | 610 | SAGE SOFTWARE CANADA LTD.<br>PO 17240<br>MINNEAPOLIS, MN 55417<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | 12/07/17 | 610 | PAPER TRADE NETWORK, LLC<br>C/O PETER K. WITTMAN<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCK, PA 19428<br><7100-00 General Unsecured - § 726(a)(2)> | $ 67,261.24 | $ 67,261.24 | $ 0.00 | $ 67,261.24 | $ 1,177.36 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 136 | 12/07/17 | 610 | Kristina Schleisman<br>1620 East 78th Street<br>Minneapolis, MN 55423<br><7100-00 General Unsecured - § 726(a)(2)> | $ 245.38 | $ 245.38 | $ 0.00 | $ 245.38 | $ 4.30 |
| 137 | 12/07/17 | 610 | Smith Micro Software, Inc.<br>C/O William Kelleher, Jr., Esq.<br>625 Liberty Ave.<br>Pittsburgh, PA 15222-3152<br><7100-00 General Unsecured - § 726(a)(2)> | $ 979,447.26 | $ 979,447.26 | $ 0.00 | $ 979,447.26 | $ 17,144.58 |
| 138 | 12/07/17 | 610 | Brett Kitei<br>c/o Dish Network/Sling Media Legal<br>9601 S Meridian Blvd.<br>Engelwood, CO 80112<br><7100-00 General Unsecured - § 726(a)(2)> | $ 360,516.50 | $ 360,516.50 | $ 0.00 | $ 360,516.50 | $ 6,310.61 |
| 139 | 12/11/17 | 610 | Alpine Bottled Water and Coffee, LLC<br>ATTN: Jennifer Meier<br>PO Box 342467<br>Memphis, TN 38184<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,032.54 | $ 1,032.54 | $ 0.00 | $ 1,032.54 | $ 18.07 |
| 140 | 12/11/17 | 610 | IBM CORPORATION<br>275 VIGER EAST<br>MONTREAL QC H2X3R7<br><7100-00 General Unsecured - § 726(a)(2)> | $ 41,193.15 | $ 41,193.15 | $ 0.00 | $ 41,193.15 | $ 721.06 |
| 141 | 12/08/17 | 610 | SPENCER BOERUP<br>3320 N DEERSPRING CT<br>TUCSON, AZ 85750<br><7100-00 General Unsecured - § 726(a)(2)> | $ 83,436.00 | $ 83,436.00 | $ 0.00 | $ 83,436.00 | $ 1,460.49 |
| 142 | 12/13/17 | 610 | Haynsworth Sinkler Boyd, PA<br>c/o Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,157.00 | $ 3,157.00 | $ 0.00 | $ 3,157.00 | $ 55.26 |
| 143U | 12/13/17 | 610 | SmartBank<br>c/o Mickles Law Firm<br>736 Georgia Ave #106<br>Chattanooga, TN 37402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 24,121.00 | $ 24,121.00 | $ 0.00 | $ 24,121.00 | $ 422.22 |
| 144 | 12/15/17 | 610 | Euler Hermes N.A<br>as assignee for Giinii Tech Corp.<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 145 | 12/15/17 | 610 | RANDSTAD CANADA<br>3333 COTE-VERTU BLVD #500<br>SAINT-LAURENT, QC H4R 2N1<br>CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,892.55 | $ 8,892.55 | $ 0.00 | $ 8,892.55 | $ 155.66 |
| 146 | 12/18/17 | 610 | WINTHROP & WEINSTEIN P.A.<br>225 SOUTH 6TH STREET, STE 3500<br>MINNEAPOLIS, MN 55402-4629<br><7100-00 General Unsecured - § 726(a)(2)> | $ 55,434.88 | $ 55,434.88 | $ 0.00 | $ 55,434.88 | $ 970.35 |
| 147 | 12/18/17 | 610 | Dun & Bradstreet<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 361345<br>Columbus, OH 43236<br><7100-00 General Unsecured - § 726(a)(2)> | $ 21,123.00 | $ 21,123.00 | $ 0.00 | $ 21,123.00 | $ 369.73 |
| 148 | 12/18/17 | 610 | De Lage Landen Financial Services Inc.<br>1111 Old Eagle School Rd<br>Wayne, PA 19087<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,684.45 | $ 4,684.45 | $ 0.00 | $ 4,684.45 | $ 82.00 |
| 150 | 12/18/17 | 610 | KERI SYSTEMS INC<br>ATTN: MIKE BEVAN<br>2305 BERING DRIVE<br>SAN JOSE, CA 95131<br><7100-00 General Unsecured - § 726(a)(2)> | $ 42,120.23 | $ 42,120.23 | $ 0.00 | $ 42,120.23 | $ 737.29 |
| 152 | 12/22/17 | 610 | Insta-Lettering Machine Company<br>c/o Insta Graphic Systems<br>13925 E. 166th Street<br>Cerritos, CA 90703<br><7100-00 General Unsecured - § 726(a)(2)> | $ 23,672.54 | $ 23,672.54 | $ 0.00 | $ 23,672.54 | $ 414.37 |
| 153 | 12/26/17 | 610 | EULER HERMES NORTH AMERICA INS. CO.<br>AGENT OF NLU PRODUCTS, LLC<br>800 RED BROOK BLVD.<br>OWINGS MILLS, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,455.53 | $ 6,347.96 | $ 0.00 | $ 6,347.96 | $ 111.12 |
| 154 | 12/28/17 | 610 | Razer USA Ltd.<br>c/o Legal Dept<br>201 Third Street, Suite 900<br>San Francisco, CA 94103<br><7100-00 General Unsecured - § 726(a)(2)> | $ 754,545.77 | $ 754,545.77 | $ 0.00 | $ 754,545.77 | $ 13,207.83 |
| 155 | 12/28/17 | 610 | Notohio, LLC<br>570 Delaware Ave<br>Buffalo, NY 14202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,007.09 | $ 30,007.09 | $ 0.00 | $ 30,007.09 | $ 525.25 |

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 156 | 12/28/17 | 610 | Notohio, LLC<br>570 Delaware Ave<br>Buffalo, NY 14202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,423.12 | $ 8,423.12 | $ 0.00 | $ 8,423.12 | $ 147.44 |
| 157 | 12/29/17 | 610 | Google Inc.<br>c/o White and Williams LLP<br>7 Times Square, Suite 2900<br>New York, NY 10036-6524<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,183.92 | $ 18,183.92 | $ 0.00 | $ 18,183.92 | $ 318.30 |
| 158 | 12/29/17 | 610 | Luminaid Lab LLC<br>5718 Westheimer Rd<br>Suite 765<br>Houston, TX 77057<br><7100-00 General Unsecured - § 726(a)(2)> | $ 21,361.25 | $ 21,361.25 | $ 0.00 | $ 21,361.25 | $ 373.91 |
| 159 | 01/02/18 | 610 | IOT Group USA LLC<br>Rutan & Tucker, c/o Roger Friedman<br>611 Anton Blvd, Ste 1400<br>Costa Mesa, CA 92626<br><7100-00 General Unsecured - § 726(a)(2)> | $ 190,710.00 | $ 190,710.00 | $ 0.00 | $ 190,710.00 | $ 3,338.25 |
| 161 | 01/04/18 | 610 | William Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147<br><7100-00 General Unsecured - § 726(a)(2)> | $ 9,122.24 | $ 9,122.24 | $ 0.00 | $ 9,122.24 | $ 159.68 |
| 162 | 01/04/18 | 610 | AMAZON FULFILLMENT SERVICES INC<br>K&L Gates - Attn: Ruby Nagamine<br>925 Fourth Ave Suite 2900<br>SEATTLE, WA 98104<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,704,571.66 | $ 1,704,571.66 | $ 0.00 | $ 1,704,571.66 | $ 29,837.41 |
| 163 | 01/08/18 | 610 | U.S. Customs & Border Protection<br>6650 Telecom Dr. Ste 100<br>Indianapolis, IN 46278<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 164 | 01/08/18 | 610 | Image Recognition Integrated Systems Inc.<br>c/o Sally Daflaar<br>955 NW 17th Ave Unit A<br>Delfray Beach, FL 33445<br><7100-00 General Unsecured - § 726(a)(2)> | $ 287,650.21 | $ 287,650.21 | $ 0.00 | $ 287,650.21 | $ 5,035.13 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 165 | 01/08/18 | 610 | Sanford, Subsidiary of Newell Brands, Inc.<br>Attn: Deb Stenback<br>29 E. Stephenson St., 70270<br>Freeport, IL 61032<br><7100-00 General Unsecured - § 726(a)(2)> | $ 178,477.77 | $ 178,477.77 | $ 0.00 | $ 178,477.77 | $ 3,124.14 |
| 166 | 01/09/18 | 610 | XL Specialty Insurance Company<br>c/o Tim Brink, Meltzer Purtill & Stelle<br>300 S Wacker Dr., Ste 2300<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 167 | 01/02/18 | 610 | NYC DEPT OF FINANCE<br>TAX AUDIT AND ENFORCEMENT DIV.<br>345 ADAMS ST., 10TH FLOOR<br>BROOKLYN, NY 11201<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 168 | 01/10/18 | 610 | Navy Exchange Service Command<br>3280 Virginia Beach Blvd.<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 907.52 | $ 907.52 | $ 0.00 | $ 907.52 | $ 15.89 |
| 169 | 01/10/18 | 610 | MANFROTTO DISTRIBUTION INC<br>PO BOX 75042<br>CHARLOTTE, NC 28275-0042<br><7100-00 General Unsecured - § 726(a)(2)> | $ 284,070.11 | $ 284,070.11 | $ 0.00 | $ 284,070.11 | $ 4,972.46 |
| 170 | 01/10/18 | 610 | Sphero Inc.<br>Cooley LLP Attn: Robert Eisenbach III<br>101 California St, 5th Floor<br>San Francisco, CA 94111<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,144,875.42 | $ 3,144,875.42 | $ 0.00 | $ 3,144,875.42 | $ 55,048.99 |
| 171 | 01/10/18 | 610 | GUNNAR OPTIKS LLC<br>2236 RUTHERFORD RD #123<br>CARLSBAD, CA 92008<br><7100-00 General Unsecured - § 726(a)(2)> | $ 73,696.09 | $ 73,696.09 | $ 0.00 | $ 73,696.09 | $ 1,290.00 |
| 172 | 01/10/18 | 610 | Brian Ray Ealy<br>223 N Main Street Suite 169<br>Sikeston, MO 63801<br><7100-00 General Unsecured - § 726(a)(2)> | $ 16,000.00 | $ 16,000.00 | $ 0.00 | $ 16,000.00 | $ 280.07 |
| 173 | 01/12/18 | 610 | Whoosh! Inc., Attn Kevin Gabriel<br>185 Bridgeland Ave., Unit 111<br>Toronto ON M6A1Y7<br>Canada<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 174 -2 | 01/11/18 | 610 | Avery Dennison Corporation<br>Frantz Ward LLP Attn John Kosteinik<br>200 Public Square Suite 3000<br>Cleveland, OH 44114<br><7100-00 General Unsecured - § 726(a)(2)> | $ 674,078.09 | $ 674,078.09 | $ 0.00 | $ 674,078.09 | $ 11,799.30 |
| 175 | 01/12/18 | 610 | RACHIO INC<br>ATTN: ACCOUNTS RECEIVABLE<br>1321 15TH ST<br>DENVER, CO 80202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 721,434.72 | $ 721,434.72 | $ 0.00 | $ 721,434.72 | $ 12,628.24 |
| 176 | 01/15/18 | 610 | VISTEX VIA VITALLINK<br>VITALLINK<br>2300 Barrington Road, Suite 700<br>Hoffman Estates, IL 60169<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,000.00 | $ 11,000.00 | $ 0.00 | $ 11,000.00 | $ 192.55 |
| 182 | 01/16/18 | 610 | RELAUNCH AGGREGATOR<br>185 MONTECITO AVENUE<br>SAN RAFAEL, CA 94901<br><7100-00 General Unsecured - § 726(a)(2)> | $ 536,346.55 | $ 536,346.55 | $ 0.00 | $ 536,346.55 | $ 9,388.40 |
| 183U | 01/17/18 | 610 | Rhode Island Division of Taxation<br>One Capital Hill<br>Providence, RI 02908<br><7100-00 General Unsecured - § 726(a)(2)> | $ 100.00 | $ 100.00 | $ 0.00 | $ 100.00 | $ 1.75 |
| 184 | 01/17/18 | 610 | Core SWX, LLC<br>91 Commercial St.<br>Plainview, NY 11803<br><7100-00 General Unsecured - § 726(a)(2)> | $ 465,559.00 | $ 465,559.00 | $ 0.00 | $ 465,559.00 | $ 8,149.31 |
| 186 | 01/18/18 | 610 | Anthony Rothman<br>Rothman Law Office<br>2300 Westwood Blvd.<br>Los Angeles, CA 90064<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 187 -2 | 01/18/18 | 610 | iolo technologies, LLC<br>Legal Department<br>910 E. Hamilton Avenue, Suite 110<br>Campbell, CA 95008<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,709,417.39 | $ 1,709,417.39 | $ 0.00 | $ 1,709,417.39 | $ 29,922.23 |
| 188U | 01/18/18 | 610 | New Hampshire Department of Revenue Administration<br>Legal Bureau<br>P.O. Box 457<br>Concord, NH 03302-0457<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,201.45 | $ 3,201.45 | $ 0.00 | $ 3,201.45 | $ 56.04 |

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 189 | 01/18/18 | 610 | ATOMOS GLOBAL PTY LTD<br>29 NOTT STREET<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 110,918.70 | $ 110,918.70 | $ 0.00 | $ 110,918.70 | $ 1,941.56 |
| 190 | 01/18/18 | 610 | CCJK TECHNOLOGIES CO LTD<br>ROOM 504 UNIV TOWN BUSINESS PARK<br>SHENZHEN, 190 518055<br>CHINA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 191 -2 | 01/19/18 | 610 | iolo technologies, LLC<br>Legal Department<br>910 E. Hamilton Avenue, Suite 110<br>Campbell, CA 95008<br><7100-00 General Unsecured - § 726(a)(2)> | $ 178,361.94 | $ 178,361.94 | $ 0.00 | $ 178,361.94 | $ 3,122.11 |
| 192 | 01/19/18 | 610 | PATRICIA MONICA GAMBURGO<br>184-5530 GLEN ERIN DRIVE<br>MISSISSAUGA, ON L5M 6E8<br>Canada<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,663.59 | $ 2,663.59 | $ 0.00 | $ 2,663.59 | $ 46.62 |
| 193 | 01/22/18 | 610 | Rocket Innovations, Inc<br>c/o Chu, Ring & Hazel, Attn Max Riffin<br>241 A Street, Suite 300<br>Boston, MA 02210<br><7100-00 General Unsecured - § 726(a)(2)> | $ 189,366.65 | $ 189,366.65 | $ 0.00 | $ 189,366.65 | $ 3,314.74 |
| 194 | 01/22/18 | 610 | DIMEX LLC<br>69 WESLEY ST UNIT 12<br>SOUTH HACKENSACK, NJ 07666<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,005.00 | $ 1,005.00 | $ 0.00 | $ 1,005.00 | $ 17.59 |
| 195 | 01/22/18 | 610 | HUMANWARE USA INC<br>PO BOX 71117<br>CHICAGO, IL 60694<br><7100-00 General Unsecured - § 726(a)(2)> | $ 81,212.47 | $ 81,212.47 | $ 0.00 | $ 81,212.47 | $ 1,421.57 |
| 196 | 01/22/18 | 610 | HUMANWARE INC<br>C/O Jeff Peterson, Gray Plant Moody<br>1010 West St. Germain St, Ste 500<br>St. Cloud, MN 56301<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,698.15 | $ 2,698.15 | $ 0.00 | $ 2,698.15 | $ 47.23 |
| 197 | 01/23/18 | 610 | TILE INC<br>ATTN: MATT BROWN<br>2121 S EL CAMINO REAL STE C100<br>SAN MATEO, CA 94403<br><7100-00 General Unsecured - § 726(a)(2)> | $ 614,650.49 | $ 614,650.49 | $ 0.00 | $ 614,650.49 | $ 10,759.05 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 198 | 01/23/18 | 610 | GAMEVICE INC.<br>685 COCHRAN ST, STE 200<br>SIMI VALLEY, CA 93065<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 199 | 01/23/18 | 610 | MODULAR ROBOTICS<br>ATTN: ACCOUNTS RECEIVABLE<br>1860 38TH STREET<br>BOULDER, CO 80301<br><7100-00 General Unsecured - § 726(a)(2)> | $ 41,242.04 | $ 41,242.04 | $ 0.00 | $ 41,242.04 | $ 721.91 |
| 200 -2 | 01/23/18 | 610 | STEPHANIE OMAR<br>1350 CARLISLE DRIVE<br>INVERNESS, IL 60010<br><7100-00 General Unsecured - § 726(a)(2)> | $ 10,903.20 | $ 10,903.20 | $ 0.00 | $ 10,903.20 | $ 190.85 |
| 201 | 01/23/18 | 610 | CREEDON TECHNOLOGIES<br>ATTN: WAQAS AHMED<br>10261 YELLOW CIRCLE DRIVE<br>MINNETONKA, MN 55343<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 202 | 01/23/18 | 610 | Yuneec USA, Inc.<br>2275 Sampson Ave, Ste. 200<br>Corona, CA 92879<br><7100-00 General Unsecured - § 726(a)(2)> | $ 7,342,115.01 | $ 7,342,115.01 | $ 0.00 | $ 7,342,115.01 | $ 128,518.92 |
| 203 | 01/24/18 | 610 | American Express Travel Related Services Co, Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,440.96 | $ 25,440.96 | $ 0.00 | $ 25,440.96 | $ 445.33 |
| 205 | 01/24/18 | 610 | TARGET CORPORATION<br>7000 TARGET PKWY N NCF-0326<br>BROOKLYN PARK, MN 55445<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,377.17 | $ 30,377.17 | $ 0.00 | $ 30,377.17 | $ 531.73 |
| 206 | 01/24/18 | 610 | QWEST CORPORATION DBA/CENTURYLINK QC<br>CENTURYLINK COMMUNICATIONS LLC-BKY<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS 66031<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 207 | 01/24/18 | 610 | United Parcel Service, Inc.<br>c/o Lawrence Schwab/Kenneth Law<br>633 Menlo Ave., Ste 100<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)> | $ 239,833.00 | $ 236,065.18 | $ 0.00 | $ 236,065.18 | $ 4,132.17 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 208 | 01/24/18 | 610 | Micron Consumer Products Group Inc<br>Micron CPG c/o Russell Inskeep<br>8000 S Federal Way<br>Boise, ID 83716<br><7100-00 General Unsecured - § 726(a)(2)> | $ 814,561.20 | $ 814,561.20 | $ 0.00 | $ 814,561.20 | $ 14,258.36 |
| 210 | 01/24/18 | 610 | QVC INC<br>AMY S KLINE<br>CENTRE SQUARE WEST 38TH FL<br>PHILADELPHIA, PA 19102<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 211 | 01/24/18 | 610 | QVC INC<br>AMY S KLINE<br>CENTRE SQUARE WEST 38TH FL<br>PHILADELPHIA, PA 19102<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 212 | 01/24/18 | 610 | G&I VII Southpoint I & II, LLC<br>500 N. Akard St. Ste. 3800<br>Dallas, TX 75201<br><7100-00 General Unsecured - § 726(a)(2)> | $ 647,896.81 | $ 647,896.81 | $ 0.00 | $ 647,896.81 | $ 11,341.01 |
| 213 | 01/24/18 | 610 | QARDIO, INC.<br>ATTN: ALEXIS ZERVOGLOS<br>340 S. LEMON AVE #1104F<br>WALNUT, CA 91789<br><7100-00 General Unsecured - § 726(a)(2)> | $ 189,758.97 | $ 189,758.97 | $ 0.00 | $ 189,758.97 | $ 3,321.61 |
| 214 | 01/25/18 | 610 | Square, Inc.<br>1455 Market Street, Suite 600<br>San Francisco, CA 94103<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,856,608.09 | $ 1,856,608.09 | $ 0.00 | $ 1,856,608.09 | $ 32,498.71 |
| 215U | 01/25/18 | 610 | Square, Inc.<br>1455 Market Street, Suite 600<br>San Francisco, CA 94103<br><7100-00 General Unsecured - § 726(a)(2)> | $ 283,284.40 | $ 283,284.40 | $ 0.00 | $ 283,284.40 | $ 4,958.70 |
| 216U | 01/25/18 | 610 | SYMANTEC CORPORATION<br>20330 STEVENS CREEK BOULEVARDS<br>CUPERTINO, CA 95014<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,950,675.60 | $ 8,950,675.60 | $ 0.00 | $ 8,950,675.60 | $ 156,675.72 |
| 217 | 01/25/18 | 610 | Naim Audio Limited<br>c/o Fredrikson & Bryon, Attn S Kinsella<br>200 S 6th St., Ste 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 218 | 01/25/18 | 610 | JK IMAGING, LTD<br>ATTN: MIKE HACKETT<br>17239 S. MAIN STREET<br>GARDENA, CA 90248<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 219 | 01/25/18 | 610 | Kaspersky Lab, Inc.<br>500 Unicorn Park Drive<br>Woburn, MA 01801<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,449,012.70 | $ 3,593,776.77 | $ 0.00 | $ 3,593,776.77 | $ 62,906.71 |
| 220 | 01/25/18 | 610 | INDIVIDUAL SOFTWARE INC<br>ATTN: ACCOUNTS PAYABLE<br>2301 ARMSTRONG ST, SUITE 101<br>LIVERMORE, CA 94551<br><7100-00 General Unsecured - § 726(a)(2)> | $ 226,454.82 | $ 226,454.82 | $ 0.00 | $ 226,454.82 | $ 3,963.94 |
| 221U | 01/25/18 | 610 | Western Digital Technologies, Inc.<br>Farella Braun + Martel Attn Gary Kaplan<br>235 Montgomery St., 18th Floor<br>San Francisco, CA 94104<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,663,711.45 | $ 2,663,711.45 | $ 0.00 | $ 2,663,711.45 | $ 46,626.53 |
| 222 | 01/25/18 | 610 | INDIVIDUAL SOFTWARE INC<br>ATTN: ACCOUNTS PAYABLE<br>2301 ARMSTRONG ST SUITE 101<br>LIVERMORE, CA 94551<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 223 | 01/26/18 | 610 | Leech Tishman Fuscaldo & Lampl, LLC<br>28th Floor<br>525 William Penn Place<br>Pittsburgh, PA 15219<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,348.28 | $ 4,348.28 | $ 0.00 | $ 4,348.28 | $ 76.11 |
| 224 | 01/26/18 | 610 | William Cave<br>c/o S. Temes, Esq., Bond Schoeneck & Kin<br>One Lincoln Center<br>Syracuse, NY 13202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 325,000.00 | $ 325,000.00 | $ 0.00 | $ 325,000.00 | $ 5,688.91 |
| 226 | 01/26/18 | 610 | NUANCE COMMUNICATIONS, INC.<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803<br><7100-00 General Unsecured - § 726(a)(2)> | $ 100.00 | $ 100.00 | $ 0.00 | $ 100.00 | $ 1.75 |
| 227 | 01/25/18 | 610 | PARALLELS INC<br>110 110TH AVE NE STE 410<br>SEATTLE, WA 98004<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 228 | 01/26/18 | 610 | HK DJI Ronin Technology Co Ltd<br>Unit 912-916, 9/F Building 16W<br>Science Park West Avenue<br>Pak Shek Kok, NT Hong Kong<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,296,867.59 | $ 1,296,867.59 | $ 0.00 | $ 1,296,867.59 | $ 22,700.82 |
| 229 | 01/26/18 | 610 | B&W NORTH AMERICA INC<br>ATTN: CHRIS TEMPLE<br>12200 FARMINGTON ROAD<br>LIVONIA, MI 48150<br><7100-00 General Unsecured - § 726(a)(2)> | $ 55,683.73 | $ 55,683.73 | $ 0.00 | $ 55,683.73 | $ 974.71 |
| 230 | 01/26/18 | 610 | SCHEELS ALL SPORTS INC<br>ATTN: MICHELLE KILLORAN<br>4550 15TH AVE S<br>FARGO, ND 58103<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,133.02 | $ 30,133.02 | $ 0.00 | $ 30,133.02 | $ 527.46 |
| 231U | 01/26/18 | 610 | COMMERCE TECHNOLOGIES LLC<br>201 FULLER RD 6TH FLR<br>ALBANY, NY 12203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,448.08 | $ 2,448.08 | $ 0.00 | $ 2,448.08 | $ 42.85 |
| 232 | 01/26/18 | 610 | HASBRO INC<br>ATTN JIM HANSON<br>200 NARRAGANSETT PARK DR<br>PAWTUCKET, RI 02862-0200<br><7100-00 General Unsecured - § 726(a)(2)> | $ 295,207.68 | $ 295,207.68 | $ 0.00 | $ 295,207.68 | $ 5,167.42 |
| 233 | 01/26/18 | 610 | GRAPHTEC AMERICA, INC.<br>ATTN: CHUCK REITZELL<br>17462 ARMSTRONG AVENUE<br>IRVINE, CA 92614<br><7100-00 General Unsecured - § 726(a)(2)> | $ 150,248.12 | $ 150,248.12 | $ 0.00 | $ 150,248.12 | $ 2,630.00 |
| 234 -2 | 01/26/18 | 610 | Cyberlink.com Corp.<br>1073 S. Winchester Blvd.<br>San Jose, CA 95128<br><7100-00 General Unsecured - § 726(a)(2)> | $ 23,642.26 | $ 23,642.26 | $ 0.00 | $ 23,642.26 | $ 413.84 |
| 235 | 01/26/18 | 610 | NC Interactive, LLC<br>3180 139th Ave SE, Suite 100<br>Bellevue, WA 98005<br><7100-00 General Unsecured - § 726(a)(2)> | $ 317,180.40 | $ 317,180.40 | $ 0.00 | $ 317,180.40 | $ 5,552.04 |
| 236 | 01/26/18 | 610 | DayMen US Holdings, Inc.<br>c/o Development Specialists, Inc.<br>333 S. Grand Ave. Suite 4070<br>Los Angeles, CA 90071<br><7100-00 General Unsecured - § 726(a)(2)> | $ 12,128,052.69 | $ 12,128,052.69 | $ 0.00 | $ 12,128,052.69 | $ 212,293.63 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 237 -2 | 01/26/18 | 610 | DayMen Canada Acquisition ULC<br>c/o Development Specialists, Inc.<br>333 S. Grand Ave. Suite 4070<br>Los Angeles, CA 90071<br><7100-00 General Unsecured - § 726(a)(2)> | $ 808,991.20 | $ 808,991.20 | $ 0.00 | $ 808,991.20 | $ 14,160.86 |
| 238 | 01/26/18 | 610 | EMERGE TECHNOLOGIES INC<br>c/o HEIDI SCHMIDT<br>955 FREEPORT PKWY SUITE 100<br>COPPELL, TX 75019<br><7100-00 General Unsecured - § 726(a)(2)> | $ 32,640.25 | $ 32,640.25 | $ 0.00 | $ 32,640.25 | $ 571.35 |
| 239 | 01/26/18 | 610 | Internet Brands, Inc.<br>Internet Brands, Inc. Legal Dept.<br>909 N Sepulveda Blvd, 11th FL<br>El Segundo, CA 90245<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 240 | 01/28/18 | 610 | Quigley Law Firm PLLC<br>PO Box 390113<br>Minneapolis, MN 55439-0113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,137.50 | $ 2,137.50 | $ 0.00 | $ 2,137.50 | $ 37.42 |
| 241 | 01/28/18 | 610 | Nomadbrush LLC<br>4207 SE Woodstock Blvd #325<br>Portland, OR 97206-6267<br><7100-00 General Unsecured - § 726(a)(2)> | $ 36,976.99 | $ 36,976.99 | $ 0.00 | $ 36,976.99 | $ 647.26 |
| 243 -2 | 01/29/18 | 610 | WYNIT - Magix Software GmbH<br>15 Brendan Way, Ste 140<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 26,686.50 | $ 26,686.50 | $ 0.00 | $ 26,686.50 | $ 467.13 |
| 244 | 01/29/18 | 610 | TOTAL 3D SOLUTIONS, LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>140 ENGELWOOD DRIVE, STE H<br>LAKE ORION, MI 48359<br><7100-00 General Unsecured - § 726(a)(2)> | $ 963,987.68 | $ 963,987.68 | $ 0.00 | $ 963,987.68 | $ 16,873.97 |
| 245 | 01/29/18 | 610 | Bitdefender, Inc.<br>6301 NW 5th Street, Suite 4300<br>Fort Lauderdale, FL 33308<br><7100-00 General Unsecured - § 726(a)(2)> | $ 990,906.02 | $ 990,906.02 | $ 0.00 | $ 990,906.02 | $ 17,345.16 |
| 246 | 01/29/18 | 610 | Thomas Uva<br>c/o Bond, Schoeneck & King, Attn S Temes<br>One Lincoln Center<br>Syracuse, NY 13202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 564,696.24 | $ 564,696.24 | $ 0.00 | $ 564,696.24 | $ 9,884.64 |

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 247 | 01/29/18 | 610 | MCAFEE, LLC<br>2821 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054<br><7100-00 General Unsecured - § 726(a)(2)> | $ 4,368,449.10 | $ 4,368,449.10 | $ 0.00 | $ 4,368,449.10 | $ 76,466.84 |
| 248 | 01/29/18 | 610 | CHARLES MILLER<br>3701 FERGUSON RD.<br>JOPLIN, MO 64804<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 249 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe<br>Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,258,673.74 | $ 5,258,673.74 | $ 0.00 | $ 5,258,673.74 | $ 92,049.64 |
| 250 | 01/29/18 | 610 | EVOLUTION SOFTWARE LLC<br>W300 N3099 MAPLE AVE<br>PEWAUKEE, WI 53072<br><7100-00 General Unsecured - § 726(a)(2)> | $ 29,951.57 | $ 29,951.57 | $ 0.00 | $ 29,951.57 | $ 524.28 |
| 251 | 01/29/18 | 610 | CCJK Technologies Co., Ltd.<br>Rm 504, SangTai Building<br>LiShan Road, Xiii<br>NanShan ShenZhen CN 51800<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 252 | 01/29/18 | 610 | DIMEX LLC<br>69 WESLEY ST UNIT 12<br>SOUTH HACKENSACK, NJ 07666<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,005.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 253 | 01/29/18 | 610 | GREENVILLE 1.1 LLC<br>PO DRWER 2567<br>GREENVILLE, SC 29602-2567<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,476,831.02 | $ 1,476,831.02 | $ 0.00 | $ 1,476,831.02 | $ 25,850.96 |
| 254U | 01/29/18 | 610 | Academy, Ltd. dba Academy Sports + Outdoors<br>1800 N. Mason<br>Katy, TX 77449<br><7100-00 General Unsecured - § 726(a)(2)> | $ 69,132.84 | $ 69,132.84 | $ 0.00 | $ 69,132.84 | $ 1,210.13 |
| 255 | 01/29/18 | 610 | FLIR Commercial Systems Inc.<br>c/o Andrew Layden, Baker & Hostetler<br>200 S Orange Ave, SunTrust Ctr Ste 2300<br>Orlando, FL 32801-3432<br><7100-00 General Unsecured - § 726(a)(2)> | $ 68,764.24 | $ 68,764.24 | $ 0.00 | $ 68,764.24 | $ 1,203.67 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 256 | 01/29/18 | 610 | Canon U.S.A., Inc.<br>c/o Rubin LLP Attn: Paul Rubin, Esq.<br>345 - 7th Ave., 21st Floor<br>New York, NY 10001<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,967,359.85 | $ 1,967,359.85 | $ 0.00 | $ 1,967,359.85 | $ 34,437.35 |
| 257 | 01/29/18 | 610 | FLIR Systems Inc.<br>c/o Andrew V. Layden, Esq.<br>200 S. Orange Ave,SunTrust Ctr, Ste 2300<br>Orlando, FL 32801-3432<br><7100-00 General Unsecured - § 726(a)(2)> | $ 466,155.01 | $ 466,155.01 | $ 0.00 | $ 466,155.01 | $ 8,159.74 |
| 258 | 01/29/18 | 610 | Continental Casualty Co.Continental Insurance Co.<br>Locke Lord LLP,c/o J Young & M Kind<br>111 South Wacker Dr.<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 259 | 01/30/18 | 610 | Entrust Datacard Corporation<br>1187 Park Place<br>Shakopee, MN 55379<br><7100-00 General Unsecured - § 726(a)(2)> | $ 88,099.67 | $ 88,099.67 | $ 0.00 | $ 88,099.67 | $ 1,542.13 |
| 260 | 01/30/18 | 610 | INDOFF INCORPORATED<br>ATTN: STEVE DILLAMAN<br>PO BOX 842808<br>KANSAS CITY, MO 64184-2808<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,753.01 | $ 3,753.01 | $ 0.00 | $ 3,753.01 | $ 65.69 |
| 261 | 01/29/18 | 610 | WAL-MART STORES INC<br>CHARLES B HENDRICK<br>900 JACKSON ST STE 570<br>DALLAS, TX 75202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 36,567.45 | $ 36,567.45 | $ 0.00 | $ 36,567.45 | $ 640.09 |
| 262 | 01/29/18 | 610 | HP INC<br>11307 CHINDEN BLVD MS 314<br>BOISE, ID 83714<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 263 | 01/30/18 | 610 | TRIPPE MANUFACTURING COMPANY<br>ATTN: ANGIE WERMES<br>1111 WEST 35TH STREET<br>CHICAGO, IL 60609<br><7100-00 General Unsecured - § 726(a)(2)> | $ 17,237.97 | $ 17,237.97 | $ 0.00 | $ 17,237.97 | $ 301.74 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 265 -2 | 02/02/18 | 610 | ACAR LEASING LTD<br>DBA GM FINANCIAL LEASING<br>PO BOX 183853<br>ARLINGTON, TX 76096<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,800.35 | $ 3,800.35 | $ 0.00 | $ 3,800.35 | $ 66.52 |
| 266 | 02/03/18 | 610 | ELIZABETH ROBERSON<br>219 BROOKSIDE LN APT C<br>WILLOWBROOK, IL 60527<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 267 | 02/05/18 | 610 | DVO ENTERPRISES, INC.<br>ATTN: DAN OAKS<br>620 E. WINDSOR CT<br>ALPINE, UT 84004<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,670.00 | $ 18,670.00 | $ 0.00 | $ 18,670.00 | $ 326.81 |
| 268 | 02/05/18 | 610 | PRINTRBOT INC.<br>1331 AVIATION BLVD, STE 100<br>LINCOLN, CA 95648<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,820.24 | $ 11,820.24 | $ 0.00 | $ 11,820.24 | $ 206.91 |
| 269 | 02/05/18 | 610 | COMMERCIAL COLLECTORS INC<br>PO BOX 337<br>MONTROSE, MN 55363<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,400.08 | $ 1,400.08 | $ 0.00 | $ 1,400.08 | $ 24.51 |
| 270 | 02/06/18 | 610 | FiftyThree, Inc.<br>60 Hudson Street, Suite 1810<br>New York, NY 10013<br><7100-00 General Unsecured - § 726(a)(2)> | $ 45,017.15 | $ 45,017.15 | $ 0.00 | $ 45,017.15 | $ 788.00 |
| 271 | 02/07/18 | 610 | HCW Distributing Corp.<br>909 Motor Parkway<br>Hauppauge, NY 11788-5250<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 272 | 02/08/18 | 610 | G.N. JOHNSTON EQUIPMENT CO LTD<br>5990 AVEBURY RD<br>MISSISSAUGA ON<br>CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,291.34 | $ 15,291.34 | $ 0.00 | $ 15,291.34 | $ 267.66 |
| 273 | 02/09/18 | 610 | Shred-It USA LLC<br>7734 S 133rd Street<br>Omaha, NE 68138<br><7100-00 General Unsecured - § 726(a)(2)> | $ 147.19 | $ 147.19 | $ 0.00 | $ 147.19 | $ 2.58 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 274 | 02/09/18 | 610 | FLOIED FIRE EXTINGUISHER<br>& STEAM CLEANING CO INC<br>3050 LAMAR AVE<br>MEMPHIS, TN 38114<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,701.34 | $ 1,701.34 | $ 0.00 | $ 1,701.34 | $ 29.78 |
| 275 | 02/09/18 | 610 | Wacom Technology Corp<br>Attn: Ole Dame, Accts Receivable<br>1455 NW Irving Street Ste 800<br>Portland, OR 97209<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,091,144.05 | $ 2,091,144.05 | $ 0.00 | $ 2,091,144.05 | $ 36,604.11 |
| 276 | 02/12/18 | 610 | JOHNSON OUTDOORS INC.<br>555 MAIN STREET SUITE 238<br>RACINE, WI 53403<br><7100-00 General Unsecured - § 726(a)(2)> | $ 62,232.96 | $ 62,232.96 | $ 0.00 | $ 62,232.96 | $ 1,089.35 |
| 277 | 02/12/18 | 610 | MISSION CABLES, LLC<br>27337 264TH AVE SE<br>RAVENSDALE, WA 98051<br><7100-00 General Unsecured - § 726(a)(2)> | $ 69,568.52 | $ 69,568.52 | $ 0.00 | $ 69,568.52 | $ 1,217.75 |
| 279 | 02/13/18 | 610 | Find Great People, LLC<br>15 Brendan Way, Ste 140<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 280 | 02/13/18 | 610 | ROLI LTD<br>FAO: ZAIN QAZI<br>2 GLEBE RD<br>LONDON UK E8 4BD<br><7100-00 General Unsecured - § 726(a)(2)> | $ 422,306.48 | $ 422,306.48 | $ 0.00 | $ 422,306.48 | $ 7,392.20 |
| 281 | 02/14/18 | 610 | Portfolio Collective Business Solutions<br>3620 Pelham Rd. #53<br>Greenville, SC 29615<br><7100-00 General Unsecured - § 726(a)(2)> | $ 340.00 | $ 340.00 | $ 0.00 | $ 340.00 | $ 5.95 |
| 282 | 02/18/18 | 610 | MALCOLM JONES<br>220 WEST ELDERS AVENUE<br>HOLLY SPRINGS, MS 38635<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 283 | 02/20/18 | 610 | Culligan of Brooklyn Park<br>6030 Culligan Way<br>MINNETONKA, MN 55345<br><7100-00 General Unsecured - § 726(a)(2)> | $ 978.93 | $ 978.93 | $ 0.00 | $ 978.93 | $ 17.14 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 284 | 02/21/18 | 610 | IK MULTIMEDIA US LLC<br>ATTN: MARTY DUBOSE<br>590 SAWGRASS CORPORATE PKWY<br>SUNRISE, FL 33325<br><7100-00 General Unsecured - § 726(a)(2)> | $ 406,322.71 | $ 416,322.71 | $ 0.00 | $ 416,322.71 | $ 7,287.46 |
| 285 | 02/26/18 | 610 | EXCEL TRANSPORTATION<br>300 PENDANT DRIVE<br>MISSISSAUGA ON L5T 2WS<br>CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,941.00 | $ 15,941.00 | $ 0.00 | $ 15,941.00 | $ 279.04 |
| 286 | 03/05/18 | 610 | The Redlin Group, Inc.<br>1769 Lexington Avenue North, #104<br>Roseville, MN 55113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 21,584.00 | $ 21,584.00 | $ 0.00 | $ 21,584.00 | $ 377.81 |
| 287 | 03/05/18 | 610 | Monowear Inc.<br>2996 Scott Blvd.<br>SANTA CLARA, CA 95054<br><7100-00 General Unsecured - § 726(a)(2)> | $ 46,197.50 | $ 46,197.50 | $ 0.00 | $ 46,197.50 | $ 808.66 |
| 288 | 03/05/18 | 610 | SHAKYA INC<br>12098 CONCORD DRIVE<br>EDEN PRARIE, MN 55347<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 289 | 03/08/18 | 610 | WASTE MANAGEMENT OF CANADA CORP<br>PO BOX 4205 STATION A<br>TORONTO, ON M5W 5L4<br>CANADA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 290 | 03/08/18 | 610 | WASTE MANAGEMENT OF MEMPHIS<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,692.51 | $ 3,692.51 | $ 0.00 | $ 3,692.51 | $ 64.63 |
| 291 | 03/08/18 | 610 | RETRO 1951, INC.<br>1306 EXCHANGE DR<br>RICHARDSON, TX 75081<br><7100-00 General Unsecured - § 726(a)(2)> | $ 72,500.00 | $ 72,500.00 | $ 0.00 | $ 72,500.00 | $ 1,269.07 |
| 292 | 03/12/18 | 610 | TRACY MAGNUSON<br>840 Terraceview Lane North<br>PLYMOUTH, MN 55447<br><7100-00 General Unsecured - § 726(a)(2)> | $ 306.00 | $ 306.00 | $ 0.00 | $ 306.00 | $ 5.36 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 293 | 03/13/18 | 610 | Solpro, Inc<br>PO Box 8278<br>Medford, OR 97501<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50,229.61 | $ 50,229.61 | $ 0.00 | $ 50,229.61 | $ 879.24 |
| 294 | 03/13/18 | 610 | MECHANICS LAUNDRY SERVICE INC<br>3276 DEMOCRAT RD, STE 1<br>MEMPHIS, TN 38118-1565<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 295 | 03/15/18 | 610 | National Union Fire Insurance Co of Pittsburgh<br>c/o Adam Rosen PLLC<br>1051 Port Washington Blvd PO Box 552<br>Port Washington, NY 11050-0146<br><7100-00 General Unsecured - § 726(a)(2)> | $ 271,357.11 | $ 271,357.11 | $ 0.00 | $ 271,357.11 | $ 4,749.93 |
| 296U-3 | 03/15/18 | 610 | WINTHROP RESOURCES CORP<br>11100 WAYZATA BLVD, STE 800<br>MINNETONKA, MN 55305<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,866,614.15 | $ 1,866,614.15 | $ 0.00 | $ 1,866,614.15 | $ 32,673.86 |
| 297U-2 | 03/15/18 | 610 | Sterling National Bank<br>Attn Michael Fisco, DLA Piper LLP<br>IDS Center, 80 S 8th St, Ste 2800<br>Minneapolis, MN 55114<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,426,994.43 | $ 3,426,994.43 | $ 0.00 | $ 3,426,994.43 | $ 59,987.29 |
| 298 | 03/16/18 | 610 | American Express Travel Related Services Company,<br>c/o Becket & Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)> | $ 544.95 | $ 544.95 | $ 0.00 | $ 544.95 | $ 9.54 |
| 299 | 03/16/18 | 610 | Primera Technology, Inc.<br>Attn Richard Jensen Esq<br>333 South Seventh Street, Suite 2600<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 62,409.32 | $ 62,409.32 | $ 0.00 | $ 62,409.32 | $ 1,092.43 |
| 300 | 03/19/18 | 610 | BIG FISH GAMES INC.<br>ATTENTION: LEGAL<br>333 ELLIOTT AVENUE W. SUITE 200<br>SEATTLE, WA 98119<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 302 | 03/14/18 | 610 | MOBEE TECHNOLOGY LIMITED<br>4304 43/F CHINA RESOURCES BLDG<br>26 HARBOUR RD<br>WANCHAI HONG KONG<br><7100-00 General Unsecured - § 726(a)(2)> | $ 11,151.00 | $ 11,151.00 | $ 0.00 | $ 11,151.00 | $ 195.19 |
| 303 | 03/21/18 | 610 | Bracketron Inc<br>Attn: Scott Bracey and K Doolittle<br>5624 Lincoln Drive<br>Edina, MN 55436<br><7100-00 General Unsecured - § 726(a)(2)> | $ 104,818.00 | $ 104,818.00 | $ 0.00 | $ 104,818.00 | $ 1,834.77 |
| 308 | 03/26/18 | 610 | Wells Fargo Bank, National Association<br>Attn: David B. Kurzwell<br>3333 Piedmont Rd NE Ste 2500<br>Atlanta, GA 30305<br><7100-00 General Unsecured - § 726(a)(2)> | $ 76,742,337.73 | $ 14,000,000.00 | $ 0.00 | $ 14,000,000.00 | $ 245,060.84 |
| 310 | 03/26/18 | 610 | iOgrapher LLC<br>David Basulto<br>2275 Huntington Dr<br>San Marino, CA 91108<br><7100-00 General Unsecured - § 726(a)(2)> | $ 55,484.80 | $ 55,484.80 | $ 0.00 | $ 55,484.80 | $ 971.23 |
| 312 | 03/28/18 | 610 | Contour Design, Inc<br>10 Industrial Dr., Unit 1<br>Windham, NH 03087<br><7100-00 General Unsecured - § 726(a)(2)> | $ 49,383.29 | $ 49,383.29 | $ 0.00 | $ 49,383.29 | $ 864.42 |
| 313U | 03/28/18 | 610 | GEOFFREY LEWIS<br>114 Marine Drive<br>Narragansett, RI 02882<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 315 | 03/28/18 | 610 | Involta, LLC<br>460 12th Ave SE, Ste. 100<br>Cedar Rapids, IA 52401<br><7100-00 General Unsecured - § 726(a)(2)> | $ 972.45 | $ 972.45 | $ 0.00 | $ 972.45 | $ 17.02 |
| 317U | 03/28/18 | 610 | PEIFER SAFE & LOCK LLC<br>3747 CHERRY ROAD<br>MEMPHIS, TN 38118<br><7100-00 General Unsecured - § 726(a)(2)> | $ 163.88 | $ 163.88 | $ 0.00 | $ 163.88 | $ 2.87 |
| 319 | 03/28/18 | 610 | BELLABEAT INC<br>ATTN: ACCOUNTS RECEIVABLE<br>16 MERCED AVE<br>SAN FRANCISCO, CA 94127<br><7100-00 General Unsecured - § 726(a)(2)> | $ 170,286.72 | $ 170,286.72 | $ 0.00 | $ 170,286.72 | $ 2,980.76 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 321 | 03/28/18 | 610 | DESIGN POOL LIMITED, ATTN ACCT REC<br>2/F EAST TOWN BUILDING<br>WANCHAI, 999<br>HONG KONG<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 337 | 08/23/18 | 610 | ALLSAFE TECHNOLOGIES INC<br>290 CREEKSIDE DR<br>AMHERST, NY 14228<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,775.00 | $ 6,775.00 | $ 0.00 | $ 6,775.00 | $ 118.58 |
| 338 | 08/31/18 | 610 | Midland Radio Corporation<br>Ed Clements<br>5900 Parretta Drive<br>Kansas City, MO 84120<br><7100-00 General Unsecured - § 726(a)(2)> | $ 42,000.00 | $ 42,000.00 | $ 0.00 | $ 42,000.00 | $ 735.18 |
| 341 | 11/01/18 | 610 | U.S. Trustee<br>300 South Fourth Street, Ste 1015<br>Minneapolis, MN 55415<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 342 | 07/01/19 | 610 | WEBCO GENERAL PARTNERSHIP<br>Overseas Service Corp - R. Spurlin<br>1100 Northpoint Pkwy, Ste 200<br>West Palm Beach, FL 33407<br><7100-00 General Unsecured - § 726(a)(2)> | $ 20,000.00 | $ 20,000.00 | $ 0.00 | $ 20,000.00 | $ 350.09 |
| 344 | 12/02/19 | 610 | Western Digital Technologies, Inc.<br>Farella Braun + Martel LLP,Attn: Gary<br>Kaplan,235 Montgomery Street, 18th Floor<br>San Francisco, CA 94104<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,000.00 | $ 30,000.00 | $ 0.00 | $ 30,000.00 | $ 525.13 |
| 347U | 01/17/18 | 610 | Geoffrey Lewis<br>114 Marine Drive<br>Narragansett, RI 02882<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,336.40 | $ 15,336.40 | $ 0.00 | $ 15,336.40 | $ 268.45 |
| 728 1 | 09/26/17 | 610 | Sky Phone LLC<br>Coface North America Insurnace Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><7100-00 General Unsecured - § 726(a)(2)> | $ 375,710.16 | $ 375,710.16 | $ 0.00 | $ 375,710.16 | $ 6,576.56 |
| 728 4 | 10/10/17 | 610 | NOVI SECURITY, INC.<br>ATTN: TYLER CRAWFORD - CEO<br>1070 EAST 800 N<br>OREM, UT 84097<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,204.58 | $ 2,204.58 | $ 0.00 | $ 2,204.58 | $ 38.59 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728 10 | 10/23/17 | 610 | Annette Rene Reifman<br>5706 Corsa Ave. #102<br>Westlake Village, CA 91362<br><7100-00 General Unsecured - § 726(a)(2)> | $ 694,221.00 | $ 694,221.00 | $ 0.00 | $ 694,221.00 | $ 12,151.88 |
| 728 11 | 10/25/17 | 610 | Lutron Electronics Co. Inc.<br>c/o CST Co. Inc<br>PO Box 33127<br>Louisville, KY 40232<br><7100-00 General Unsecured - § 726(a)(2)> | $ 161,359.82 | $ 161,359.82 | $ 0.00 | $ 161,359.82 | $ 2,824.50 |
| 728 12 | 10/25/17 | 610 | Lutron Electronics Canada Inc.<br>c/o CST Co. Inc<br>PO Box 33127<br>Louisville, KY 40232<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 14 | 11/06/17 | 610 | Nineteen87 Placentia Ave.<br>Costa Mesa, CA 92627<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 16 | 11/09/17 | 610 | CLC ENTERPRISES INC<br>DBA CLC MIAMI,JEFFREY ELSENBMITH PA<br>5561 N UNIVERSITY DR ST 103<br>CORAL SPRINGS, FL 33067<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,400.00 | $ 15,400.00 | $ 0.00 | $ 15,400.00 | $ 269.57 |
| 728 21 | 12/11/17 | 610 | WITTI INC.<br>1214 W. Jon St.<br>Torrance, CA 90502<br><7100-00 General Unsecured - § 726(a)(2)> | $ 434,022.57 | $ 434,022.57 | $ 0.00 | $ 434,022.57 | $ 7,597.28 |
| 728 23 | 01/08/18 | 610 | U.S. CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR<br>SUITE 100<br>INDIANAPOLIS, IN 46278<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 25 | 01/16/18 | 610 | EHANG, INC., Chapter 7 Debtor, Case #17-53120 USBC<br>Mohamed Poonja, Chpt 7 Trustee<br>PO Box 1510<br>Los Altos, CA 94023<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,435,088.25 | $ 1,435,088.25 | $ 0.00 | $ 1,435,088.25 | $ 25,120.28 |
| 728 26 | 01/16/18 | 610 | ARCCOS GOLF<br>700 CANAL STREET STE 12B<br>STAMFORD, CT 06902<br><7100-00 General Unsecured - § 726(a)(2)> | $ 281,597.60 | $ 281,597.60 | $ 0.00 | $ 281,597.60 | $ 4,929.17 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728 28 | 01/23/18 | 610 | TILE INC<br>ATTN: ACCOUNTS RECEIVABLE<br>2121 S EL CAMINO REAL STE C100<br>SAN MATEO, CA 94403<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 30 | 01/23/18 | 610 | MODULAR ROBOTICS INCORPORATED<br>ATTN ERIC SCHWEIKARDT<br>1860-38TH ST<br>BOULDER, CO 80301<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,626.67 | $ 3,626.67 | $ 0.00 | $ 3,626.67 | $ 63.48 |
| 728 31 | 01/25/18 | 610 | Naim Audio Limited<br>FREDRIKSON & BRYON<br>200 S 6TH ST - STE 4000<br>MPLS, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 33 | 01/26/18 | 610 | SKULPT, INC.<br>ATTN: SKULPT GROUP<br>#736 757 SE 17TH STREET<br>FORT LAUDERDALE, FL 33316<br><7100-00 General Unsecured - § 726(a)(2)> | $ 101,427.00 | $ 101,427.00 | $ 0.00 | $ 101,427.00 | $ 1,775.41 |
| 728 35 | 01/29/18 | 610 | TOTAL 3D SOLUTIONS, LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>140 ENGELWOOD DRIVE, STE H<br>LAKE ORION, MI 48359<br><7100-00 General Unsecured - § 726(a)(2)> | $ 248,736.31 | $ 248,736.31 | $ 0.00 | $ 248,736.31 | $ 4,353.97 |
| 728 37 | 01/29/18 | 610 | FR National Life, LLC<br>c/o Sarah E. Doerr<br>Moss & Barnett,150 5th St. S. Suite 1200<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 219,273.60 | $ 219,273.60 | $ 0.00 | $ 219,273.60 | $ 3,838.24 |
| 728 39 | 01/29/18 | 610 | Locke Lord LLP<br>c/o Jonathan W. Young, Michael B. Kind<br>111 South Wacker Drive<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 40 | 01/29/18 | 610 | Continental Casualty Co.Continental Insurance Co.<br>Locke Lord, Jonathan Young, Michael Kind<br>111 South Wacker Drive<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728 42 | 01/29/18 | 610 | WAL-MART STORES INC<br>CHARLES B HENDRICKS<br>900 JACKSON ST STE 570<br>DALLAS, TX 75202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,949,627.86 | $ 3,949,627.86 | $ 0.00 | $ 3,949,627.86 | $ 69,135.65 |
| 728 43 | 02/05/18 | 610 | MARC WALKOW<br>45 MURRAY STREET<br>NEW YORK, NY 10007<br><7100-00 General Unsecured - § 726(a)(2)> | $ 9,250.00 | $ 9,250.00 | $ 0.00 | $ 9,250.00 | $ 161.92 |
| 728 44 | 02/20/18 | 610 | CENTERPOINT ENERGY<br>PO BOX 4567<br>HOUSTON, TX 77251<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,616.05 | $ 1,616.05 | $ 0.00 | $ 1,616.05 | $ 28.29 |
| 728 45 | 02/28/18 | 610 | Polar Pro Filters, Inc.<br>1987 Placentia Ave.<br>Costa Mesa, CA 92627<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,729.70 | $ 25,729.70 | $ 0.00 | $ 25,729.70 | $ 450.38 |
| 728 46 | 03/09/18 | 610 | Kent Displays Inc.<br>343 Portage Blvd<br>Kent, OH 44240<br><7100-00 General Unsecured - § 726(a)(2)> | $ 2,957.28 | $ 2,957.28 | $ 0.00 | $ 2,957.28 | $ 51.77 |
| 728 48 | 03/21/18 | 610 | LAUT USA LLC<br>672 W 11TH STREET<br>TRACY, CA 95376<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,000.55 | $ 5,000.55 | $ 0.00 | $ 5,000.55 | $ 87.53 |
| 728 52 | 03/28/18 | 610 | Yvonne Chow<br>1036 Ashby Ave<br>Berkeley, CA 94710<br><7100-00 General Unsecured - § 726(a)(2)> | $ 41,621.88 | $ 41,621.88 | $ 0.00 | $ 41,621.88 | $ 728.56 |
| 728 -2 | 10/05/17 | 610 | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,377.98 | $ 3,377.98 | $ 0.00 | $ 3,377.98 | $ 59.13 |
| 728 -3 | 10/05/17 | 610 | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 -8 | 10/18/17 | 610 | Kanto Distribution Inc<br>Euler Hermes NA Insurance Co<br>800 Red Brook Blvd<br>Owings Mills, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 19,282.08 | $ 19,282.08 | $ 0.00 | $ 19,282.08 | $ 337.52 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728 -9 | 10/23/17 | 610 | 1987 Placentia Ave<br>Costa Mesa, CA 92627<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 13 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 47 | 03/14/18 | 610 | MOBEE TECHNOLOGY LTD<br>4304 43/F, CHINA RESOURCES BUILDING<br>26 HARBOUR ROAD<br>WANCHAI, HONG KONG<br><7100-00 General Unsecured - § 726(a)(2)> | $ 37,765.00 | $ 37,765.00 | $ 0.00 | $ 37,765.00 | $ 661.05 |
| 728-29 | 01/23/18 | 610 | GAMEVICE INC.<br>685 COCHRAN ST, STE 200<br>SIMI VALLEY, CA 93065<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728-34 | 01/28/18 | 610 | Quigley Law Firm PLLC<br>PO Box 390113<br>Minneapolis, MN 55439-0113<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728-36 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728-41 | 01/26/18 | 610 | COMMERCE TECHNOLOGIES INC<br>255 FULLER ROAD<br>SUITE 327<br>ALBANY, NY 12203<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,649.76 | $ 14,649.76 | $ 0.00 | $ 14,649.76 | $ 256.42 |
| 728-58-U | 07/16/18 | 610 | Tennessee Department of Revenue<br>P.O. BOX 20207<br>Nashville, TN 37202-0207<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 728-59 | 09/25/18 | 610 | RACHIO INC<br>ATTN: ACCOUNTS RECEIVABLE<br>1321 15TH ST<br>DENVER, CO 80202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,750.00 | $ 18,750.00 | $ 0.00 | $ 18,750.00 | $ 328.21 |

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 728-60 | 11/01/18 | 610 | U.S. TRUSTEE<br>300 SOUTH FOURTH ST<br>SUITE 1015<br>MINNEAPOLIS, MN 55415<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 1 | 09/28/17 | 610 | ANTENNA<br>219 NORTH 2ND ST SUITE 300<br>MINNEAPOLIS, MN 55401<br><7100-00 General Unsecured - § 726(a)(2)> | $ 7,699.25 | $ 7,699.25 | $ 0.00 | $ 7,699.25 | $ 134.77 |
| 729 3 | 10/13/17 | 610 | CHESSBASE VERLAGSGESELLSCHAFT mbH<br>OSTERBEKSTRABE 90a<br>HAMBURG, GE 22083<br><7100-00 General Unsecured - § 726(a)(2)> | $ 5,296.43 | $ 5,296.43 | $ 0.00 | $ 5,296.43 | $ 92.71 |
| 729 4 | 10/19/17 | 610 | FRANCHISE TAX BOARD<br>PO BOX 2952<br>BANKRUPTCY SECTION MS A340<br>SACRAMENTO, CA 95812-2952<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 9 | 12/13/17 | 610 | Haynsworth Sinkler Boyd, PA<br>c/o Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,539.19 | $ 8,539.19 | $ 0.00 | $ 8,539.19 | $ 149.47 |
| 729 10 | 01/16/18 | 610 | ALLEN WILLIAMS AND HUGHES CO<br>495 METRO PLACE S<br>STE 340<br>DUBLIN, OH 43017<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50,509.00 | $ 50,509.00 | $ 0.00 | $ 50,509.00 | $ 884.13 |
| 729 11 | 01/23/18 | 610 | BEN VISTA LTD<br>JANSBINNENSINGEL 26<br>ARNHEM, 04 6811 AL<br>NETHERLANDS<br><7100-00 General Unsecured - § 726(a)(2)> | $ 10,397.72 | $ 10,397.72 | $ 0.00 | $ 10,397.72 | $ 182.01 |
| 729 12 | 01/25/18 | 610 | UNITED STATES PLAYING CARD COMPANY<br>9999 E 121ST ST<br>FISHERS, IN 46037-9727<br><7100-00 General Unsecured - § 726(a)(2)> | $ 270,686.12 | $ 270,686.12 | $ 0.00 | $ 270,686.12 | $ 4,738.18 |
| 729 13 | 01/25/18 | 610 | Naim Audio Limited<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 729 18 | 01/29/18 | 610 | Continental Casualty Co./Continental Insurance Co.<br>Locke Lord LLP,c/o Jonathan W. Young<br>and Michael B. Kind,111 South Wacker Dri<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 21 | 02/22/18 | 610 | OVATIVE GROUP LLC<br>701 WASHINGTON AV NORTH STE 400<br>MINNEAPOLIS, MN 55401<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,099.21 | $ 8,099.21 | $ 0.00 | $ 8,099.21 | $ 141.77 |
| 729 22U | 02/26/18 | 610 | IOWA DEPARTMENT OF REVENUE<br>1305 E WALNUT<br>DES MOINES, IA 50319<br><7100-00 General Unsecured - § 726(a)(2)> | $ 430.00 | $ 430.00 | $ 0.00 | $ 430.00 | $ 7.53 |
| 729 24 | 03/16/18 | 610 | CHRISTOPHER LYON GROTE<br>4231 BALBOA AVENUE #102<br>sAN Diego, CA 92117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 14,789.51 | $ 14,789.51 | $ 0.00 | $ 14,789.51 | $ 258.88 |
| 729 25 | 03/15/18 | 610 | MILLER CANFIELD PADDOCK 7 STONE<br>150 W JEFFERSON AVE SUITE 2500<br>DETROIT, MI 48226<br><7100-00 General Unsecured - § 726(a)(2)> | $ 10,615.50 | $ 10,615.50 | $ 0.00 | $ 10,615.50 | $ 185.82 |
| 729 -8 | 12/07/17 | 610 | BinaryNow, Inc.<br>505 13th Ave S<br>Jacksonville Beach, FL 32250<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 17 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 19 | 02/06/18 | 610 | VIVIAN J DAWSON<br>8292 OHIO STREET<br>DETROIT, MI 48204<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 2 | 10/10/17 | 610 | Cathy L Smith<br>12838 County Road 60<br>Quincy, OH 43343<br><7100-00 General Unsecured - § 726(a)(2)> | $ 40.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 729 31 | 11/01/18 | 610 | U.S. Trustee<br>U.S. Trustee Program Pymt Ctr<br>P.O. Box 198246<br>Atlanta, GA 30384-8246<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 5 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 6 | 11/16/17 | 610 | Asian Express Holdings Limited<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,478,817.91 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 7 | 11/16/17 | 610 | Tangram Factory America, Inc.<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 729-28 | 03/28/18 | 610 | LIGHTWORK DESIGN LTD<br>HILLSBOROUGH BARRACKS<br>SHEFFIELD, YS S6 2LR<br>United Kingdom<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,164.50 | $ 6,164.50 | $ 0.00 | $ 6,164.50 | $ 107.91 |
| 864 2U | 10/19/17 | 610 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952<br><7100-00 General Unsecured - § 726(a)(2)> | $ 88.10 | $ 88.10 | $ 0.00 | $ 88.10 | $ 1.54 |
| 864 6 | 01/25/18 | 610 | NAIM AUDIO LIMITED<br>FREDRIKSON & BYRON<br>200 S 6TH ST STE 4000<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 9 | 01/29/18 | 610 | Continental Casualty Co.Continental Insurance Co.<br>Locke Lord LLP,c/o Jonathan W. Young<br>and Michael B. Kind,111 South Wacker Dri<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 1 | 10/11/17 | 610 | KENU INC<br>ATTN: ACCOUNTS RECEIVABLE<br>560 ALABAMA STREET<br>SAN FRANCISCO, CA 94110<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 3 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 864 4 | 11/16/17 | 610 | Asian Express Holdings Limited<br>FREDRICKSON & BYRON, PA,ATTN STEVEN<br>KINSELLA,200 SOUTH SIXTH ST, STE 400<br>MPLS, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,478,817.91 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 5 | 11/16/17 | 610 | Tangram Factory America, Inc.<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 8 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 5 | 10/31/17 | 610 | FRANCHISE TAX BOARD<br>PO BOX 2952<br>BANKRUPTCY SECTION MS A340<br>SACRAMENTO, CA 95812-2952<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 7U | 11/06/17 | 610 | The Ohio Department of Taxation<br>P.O. Box 530<br>Columbus, OH 43216<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50.00 | $ 50.00 | $ 0.00 | $ 50.00 | $ 0.88 |
| 865 13 | 01/08/18 | 610 | IMAGE RECOGNITION INEGRATED SYSTEMS INC<br>SALLY DAFLAAR<br>955 NW 17TH AVE UNIT A<br>DELRAY BEACH, FL 33445<br><7100-00 General Unsecured - § 726(a)(2)> | $ 192,251.49 | $ 192,251.49 | $ 0.00 | $ 192,251.49 | $ 3,365.24 |
| 865 14 | 01/25/18 | 610 | NAIM AUDIO LIMITED<br>FREDRIKSON & BYRON<br>200 S 6TH ST STE 4000<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 17 | 01/29/18 | 610 | Continental Casualty Co.Continental Insurance Co.<br>Locke Lord LLP,c/o Jonathan W. Young<br>and Michael B. Kind,111 South Wacker Dri<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 10 | 11/16/17 | 610 | Tangram Factory America, Inc.<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 18 | 02/05/18 | 610 | Ronnie Evans<br>P.O. Box 9055<br>Gosnell, AR 72319-0055<br><7100-00 General Unsecured - § 726(a)(2)> | $ 80.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
## Claims Distribution Register



### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 865 2-2 | 10/18/17 | 610 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS UNIT,PO BOX 7346<br>PHILADELPHIA, PA 19101<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 6 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 9 | 11/16/17 | 610 | Asian Express Holdings Limited<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,478,817.91 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 13 | 01/29/18 | 610 | Continental Casualty Co.Continental Insurance Co.<br>Locke Lord LLP,c/o Jonathan W. Young<br>and Michael B. Kind,111 South Wacker Dri<br>Chicago, IL 60606<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 14 | 02/07/18 | 610 | KENU INC<br>ATTN: ACCOUNTS RECEIVABLE<br>560 ALABAMA STREET<br>SAN FRANCISCO, CA 94110<br><7100-00 General Unsecured - § 726(a)(2)> | $ 66,385.01 | $ 66,385.01 | $ 0.00 | $ 66,385.01 | $ 1,162.03 |
| 866 -2 | 10/05/17 | 610 | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 20,527.30 | $ 20,527.30 | $ 0.00 | $ 20,527.30 | $ 359.32 |
| 866 1 | 10/05/17 | 610 | LEVEL 3 COMMUNICATIONS, LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 183.41 | $ 183.41 | $ 0.00 | $ 183.41 | $ 3.21 |
| 866 10 | 01/25/18 | 610 | Naim Audio Limited<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 12 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 18 | 10/31/18 | 610 | U.S. TRUSTEE<br>300 SOUTH FOURTH STREET<br>SUITE 1015<br>MINNEAPOLIS, MN 55415<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 866 3 | 10/16/17 | 610 | SPATIAL CORP<br>310 INTERLOCKEN PKWY SUITE 200<br>BROOMFIELD, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 5 | 10/18/17 | 610 | Kanto Distribution Inc<br>Euler Hermes NA Insurance Co<br>800 Red Brook Blvd<br>Owings Mills, MD 21117<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 6 | 10/31/17 | 610 | CINDY FARRICKER<br>15717 451ST AVE SE<br>NORTH BEND, WA 98045<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 7 | 11/16/17 | 610 | Asian Express Holdings Limited<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 8 | 11/16/17 | 610 | Tangram Factory America, Inc.<br><7100-00 General Unsecured - § 726(a)(2)> | $ 426,650.57 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 9 | 01/02/18 | 610 | NYC DEPT OF FINANCE<br>ATTN BKY DEPT<br>345 ADAMS ST 10TH FL<br>BROOKLYN, NY 11201<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866-19 | 01/24/20 | 610 | New York State Department of Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, NY 12205-0300<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 7285 | 10/18/17 | 610 | CAMERON COUNTY<br>C/O DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760<br><7100-00 General Unsecured - § 726(a)(2)> | $ 537.23 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 8651 16 | 01/29/18 | 610 | Nero Inc.<br>Rupperer Strasse 1a<br>76137 Karlsruhe Germany<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72817 | 11/16/17 | 610 | Asian Express Holdings Limited<br>c/o Fredrikson & Byron - Steven Kinsella<br>200 South Sixth Street, Suite 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



**Case: 17-42726-MER Wynit Distribution LLC**

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 72818 | 11/16/17 | 610 | Tangram Factory America, Inc.<br>c/o Fredrikson & Byron - Steven Kinsella<br>200 South Sixth Street, Suite 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72819 | 11/29/17 | 610 | State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314-6668<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72820 | 11/29/17 | 610 | HORI (U.S.A.) INC<br>ATTN: R MIHARA<br>525 VAN NESS AVE STE B<br>TORRANCE, CA 90501<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72822 | 12/18/17 | 610 | GLOBAL BIZZ FORCE INC.<br>ATTN: BRUCE CARNES<br>10531 4S COMMONS DR. SUITE 522<br>SAN DIEGO, CA 92127<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72824 | 01/10/18 | 610 | SPHERO INC<br>ATTN STACY CARTER GNRL COUNSEL<br>4772 WALNUT ST STE 206<br>BOULDER, CO 80301<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72827 | 01/18/18 | 610 | ATOMOS GLOBAL PTY LTD<br>29 NOTT STREET<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72838 | 01/29/18 | 610 | Tile, Inc.<br>2121 South El Camino Real, Suite C-100<br>San Mateo, CA 94403<br><7100-00 General Unsecured - § 726(a)(2)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72849 | 03/26/18 | 610 | IOGRAPHER LLC<br>MCGRAIL & BENSINGER LLP<br>888 C 8TH AVE STE 107<br>NEW YORK, NY 10019<br><7100-00 General Unsecured - § 726(a)(2)> | $ 55,484.80 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 610: 1.75043% Paid | $ 216,868,886.92 | $ 139,846,685.59 | $ 0.00 | $ 139,846,685.59 | $ 2,447,924.71 |

Printed: 02/06/25 9:54 AM

# Exhibit C
# Claims Distribution Register



## Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 322 | 04/09/18 | 620 | BABY BANZ INC<br>SHARI MURPHY<br>533 SW 150TH RD<br>CENTERVIEW, MO 64019<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 44,768.02 | $ 44,768.02 | $ 0.00 | $ 44,768.02 | $ 0.00 |
| 324 | 04/16/18 | 620 | KROY LLC<br>3830 KELLEY AVE<br>CLEVELAND, OH 44114<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 168.86 | $ 168.86 | $ 0.00 | $ 168.86 | $ 0.00 |
| 326 | 06/05/18 | 620 | Technicolor Home Entertainment Services, Inc.<br>3233 E. Mission Oaks Blvd.<br>Camarillo, CA 93012<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 48,886.48 | $ 48,886.48 | $ 0.00 | $ 48,886.48 | $ 0.00 |
| 327 | 06/05/18 | 620 | BOKER USA INC.<br>1550 BALSAM STREET<br>LAKEWOOD, CO 80214<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 10,607.09 | $ 10,607.09 | $ 0.00 | $ 10,607.09 | $ 0.00 |
| 328 | 06/06/18 | 620 | WYNIT - Vogue Strap<br>15 Brendan Way, Ste 140<br>Greenville, SC 29615<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 103,000.00 | $ 103,000.00 | $ 0.00 | $ 103,000.00 | $ 0.00 |
| 333 | 07/18/18 | 620 | CANADA REVENUE AGENCY<br>4695 SHAWINIGAN-SUD BLVD<br>SHAWINIGAN QC G9P5H9<br>CANADA<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 334 | 07/16/18 | 620 | AAFES<br>ATTN SADE OLIVER<br>3911 WALTON WALKER<br>DALLAS, TX 75236<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 509,648.15 | $ 509,648.15 | $ 0.00 | $ 509,648.15 | $ 0.00 |
| 335 | 08/06/18 | 620 | WYNIT Distribution, LLC-1935<br>15 Brendan Way, Ste 140<br>Greenville, SC 29615<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 100.00 | $ 100.00 | $ 0.00 | $ 100.00 | $ 0.00 |
| 336 | 08/16/18 | 620 | NJ Division of Taxation<br>PO Box 245<br>255 Marshall Ave<br>Trenton, NJ 08695-0245<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
# Claims Distribution Register

### Case: 17-42726-MER Wynit Distribution LLC

| Claim# | Date | Pri | Claimant / UTC | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 339 | 09/10/18 | 620 | SC Department of Employment & Workforce<br>PO Box 8597<br>Columbia, SC 29202<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 340 | 10/09/18 | 620 | ACTON, INC., Attn: THUAN TRAN<br>SALES DIRECT, UNIT C<br>602 EAST HUNTINGTON DR.<br>MONROVIA, CA 91016<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 40,282.42 | $ 40,282.42 | $ 0.00 | $ 40,282.42 | $ 0.00 |
| 343 | 09/18/19 | 620 | Badger State Freight Inc<br>6137 N American Ln<br>DeForest, WI 53532<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 2,771.62 | $ 2,771.62 | $ 0.00 | $ 2,771.62 | $ 0.00 |
| 728 53 | 04/03/18 | 620 | WD NAVARRE DISTRIBUTION, LLC<br>9700 WEST 76TH STREET, SUITE 116<br>EDEN PRAIRIE, MN 55344<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 261,633.60 | $ 261,633.60 | $ 0.00 | $ 261,633.60 | $ 0.00 |
| 728 57 | 07/16/18 | 620 | AAFES ATTN SADE OLIVER<br>3911 WALTON WALKER<br>DALLAS, TX 75236<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 25,388.46 | $ 25,388.46 | $ 0.00 | $ 25,388.46 | $ 0.00 |
| 728 61 | 02/27/20 | 620 | Masque Publishing Inc<br>8400 Park Meadows Dr<br>Lone Tree, CO 80124-2762<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 1,834,536.57 | $ 1,834,536.57 | $ 0.00 | $ 1,834,536.57 | $ 0.00 |
| 729 29 | 03/30/18 | 620 | YESMAIL INC<br>1020 E 1ST STREET<br>PAPILLION, NE 68046<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 33,250.00 | $ 33,250.00 | $ 0.00 | $ 33,250.00 | $ 0.00 |
| 865 22 | 04/09/18 | 620 | Texas Comptroller of Public Accounts<br>Office of the Attorney General,<br>Austin, TX 78711-2548<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 17 | 04/17/18 | 620 | ULINE SHIPPING SUPPLIES<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 5,557.69 | $ 5,557.69 | $ 0.00 | $ 5,557.69 | $ 0.00 |
| | | | Total for Priority 620: 0% Paid | $ 2,920,598.96 | $ 2,920,598.96 | $ 0.00 | $ 2,920,598.96 | $ 0.00 |
| | | | Total for Unsecured Claims: | $ 219,789,485.88 | $ 142,767,284.55 | $ 0.00 | $ 142,767,284.55 | $ 2,447,924.71 |
| | | | Total for Case: | $ 964,429,292.43 | $ 886,580,239.13 | $ 5,282,318.75 | $ 881,297,920.38 | $ 2,553,571.97 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 17-42726-MER
Case Name: Wynit Distribution LLC
Trustee Name: Nauni J. Manty

**Balance on hand:** $ 2,553,571.97

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 41 | City of El Paso | 0.00 | 0.00 | 0.00 | 0.00 |
| 866 15 | Wells Fargo Bank, National Association, as Agent | 76,742,337.73 | 76,742,337.73 | 0.00 | 0.00 |
| 309 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |
| 728 32 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 317S | PEIFER SAFE & LOCK LLC | 1,073.93 | 1,073.93 | 0.00 | 0.00 |
| 89 | City of El Paso | 2,899.51 | 2,899.51 | 0.00 | 0.00 |
| 209 | QVC INC | 214,803.14 | 214,803.14 | 0.00 | 0.00 |
| 178 | Collin County Tax Assessor | 494.78 | 494.78 | 0.00 | 0.00 |
| 728 6 | HARLINGEN CISD | 205.86 | 205.86 | 0.00 | 0.00 |
| 143S | SmartBank | 58,435.00 | 58,435.00 | 0.00 | 0.00 |
| 729 15 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 728 62 | Dallas County | 158.82 | 158.82 | 0.00 | 0.00 |
| 181 | StrikeForce Technologies, Inc. | 73,327.85 | 73,327.85 | 0.00 | 0.00 |
| 64 | Grayson County, Elizabeth Weller | 1,272.37 | 1,272.37 | 0.00 | 0.00 |
| 729 27 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |
| 864 7 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 264 | BB&T Bankruptcy | 75,039.88 | 75,039.88 | 0.00 | 0.00 |
| 53 | SHELBY COUNTY TRUSTEE | 21,635.45 | 21,635.45 | 0.00 | 0.00 |
| 864 11 | Wells Fargo Bank, National Association, as Agent | 76,742,337.73 | 76,742,337.73 | 0.00 | 0.00 |
| 729 16 | HARTER SECREST & EMERY LLP | 86,064.83 | 86,064.83 | 0.00 | 0.00 |
| 7287 | City of Harlingen | 121.75 | 121.75 | 0.00 | 0.00 |
| 254S | Academy, Ltd. dba Academy Sports + Outdoors | 180,408.16 | 180,408.16 | 0.00 | 0.00 |
| 865 19 | Wells Fargo Bank, National Association, as Agent | 76,742,337.73 | 76,742,337.73 | 0.00 | 0.00 |
| 65 | City of Frisco, Elizabeth Weller | 55.26 | 55.26 | 0.00 | 0.00 |
| 306S | Wells Fargo Commercial Distribution Finance, LLC | 10,876,385.44 | 10,876,385.44 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 865 20 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |
| 866 16 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |
| 179 | Collin County Tax Assessor | 404.78 | 404.78 | 0.00 | 0.00 |
| 75 | Williamson County Texas | 16.42 | 16.42 | 0.00 | 0.00 |
| 225 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 149 | CISCO SYSTEMS CAPITAL CORP | 328,485.12 | 328,485.12 | 0.00 | 0.00 |
| 296S-3 | WINTHROP RESOURCES CORP | 77,160.00 | 77,160.00 | 0.00 | 0.00 |
| 180 | Collin County Tax Assessor | 467.96 | 467.96 | 0.00 | 0.00 |
| 729 26 | Wells Fargo Bank, National Association, as Agent | 76,742,337.73 | 76,742,337.73 | 0.00 | 0.00 |
| 345 | Jefferson County | 1,492.13 | 1,492.13 | 0.00 | 0.00 |
| 864 12 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |
| 728 15 | IC REAL TECH INC. | 238,042.44 | 238,042.44 | 0.00 | 0.00 |
| 177 | Collin County Tax Assessor | 672.68 | 672.68 | 0.00 | 0.00 |
| 127 | DOT PRODUCTS LLC | 23,154.00 | 23,154.00 | 0.00 | 0.00 |
| 866 11 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 728 50 | Wells Fargo Bank, National Association, as Agent | 76,742,337.73 | 76,742,337.73 | 0.00 | 0.00 |
| 865 15 | Fitbit, Inc. | 42,279,774.02 | 42,279,774.02 | 0.00 | 0.00 |
| 101 | IC REAL TECH INC. | 203,199.70 | 203,199.70 | 0.00 | 0.00 |
| 242 | DOT PRODUCTS LLC | 23,154.00 | 23,154.00 | 0.00 | 0.00 |
| 729 14 | MURTHA CULLINA LLP | 16,737.04 | 16,737.04 | 0.00 | 0.00 |
| 297S-2 | Sterling National Bank | 111,991.00 | 111,991.00 | 0.00 | 0.00 |
| 57 | SHELBY COUNTY TRUSTEE | 7,803.66 | 7,803.66 | 0.00 | 0.00 |
| 728 63 | Tarrant County | 3,335.48 | 3,335.48 | 0.00 | 0.00 |
| 728 51 | Wells Fargo Bank, National Association, as Agent | 14,734,359.56 | 14,734,359.56 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 2,553,571.97

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Trustee, Fees - NAUNI MANTY | 961,411.33 | 881,177.51 | 80,233.82 |
| Trustee, Expenses - NAUNI MANTY | 11,372.50 | 7,592.48 | 3,780.02 |
| Attorney for Trustee Fees - Manty & Associates, P.A. | 1,385,733.00 | 1,381,058.00 | 4,675.00 |
| Attorney for Trustee, Expenses - Manty & Associates, P.A. | 5,418.49 | 5,418.49 | 0.00 |
| Fees, United States Trustee | 38,125.27 | 38,125.27 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Shoosmiths LLP | 12,905.33 | 12,905.33 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Bunting, Drayton & Alward LLP | 38,930.00 | 38,930.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Shoosmiths LLP | 395.61 | 395.61 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Bunting, Drayton & Alward LLP | 2,908.25 | 2,908.25 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Alvarez & Marsal Disputes and Investigations, LLC | 219,143.75 | 219,143.75 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Wesler & Associates CPA PC | 52,940.00 | 47,762.50 | 5,177.50 |
| Accountant for Trustee Expenses (Other Firm) - Alvarez & Marsal Disputes and Investigations, LLC | 2,310.39 | 2,310.39 | 0.00 |
| Consultant for Trustee Fees - Patrick Lawton | 303,547.61 | 303,547.61 | 0.00 |
| Consultant for Trustee Expenses - Patrick Lawton | 71.88 | 71.88 | 0.00 |
| Other Professional's Fees - Hidden Assets LLC | 68,142.96 | 68,142.96 | 0.00 |
| Other Professional's Expenses - Wesler & Associates CPA PC | 3,536.78 | 3,228.43 | 308.35 |

Total to be paid for chapter 7 administrative expenses: $ 94,174.69

Remaining balance: $ 2,459,397.28

Applications for prior chapter fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - STINSON LEONARD STREET LLP | 269,319.08 | 269,319.08 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Lamey Law Firm, P.A. | 5,259.50 | 5,259.50 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Goldman Sloan Nash & Haber, LLC | 25,956.23 | 25,956.23 | 0.00 |
| Attorney for D-I-P Expenses (Chapter 11) - Goldman Sloan Nash & Haber, LLP | 0.00 | 0.00 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Firley Moran Freer & Eassa CPA PC | 23,166.75 | 23,166.75 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm) - Firley, Moran, Freer & Eassa, CPA, P.C. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Fees - Lowenstein Sandler LLP | 74,799.22 | 74,799.22 | 0.00 |
| Other Prior Chapter Professional's Fees - Conway MacKenzie, Inc. | 426,431.22 | 426,431.22 | 0.00 |
| Other Prior Chapter Professional's Fees - ASM Capital X, LLC | 60,655.61 | 60,655.61 | 0.00 |
| Other Prior Chapter Professional's Fees - JND Corporate Restructuring | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Fees - Stinson Leonard Street LLP | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Fees - SALT PAYROLL CONSULTANTS (ADMINISTRATIVE) | 7,609.44 | 7,609.44 | 0.00 |
| Other Prior Chapter Professional's Fees - Conway MacKenzie, Inc. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Fees - Goldman Sloan Nash & Haber, LLC | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Fees - Barnes & Thornburg, LLP | 25,065.31 | 25,065.31 | 0.00 |
| Financial Consultant Fees (Chapter 11) - Conway MacKenzie, Inc. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Expenses - JND Corporate Restructuring | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Expenses - Stinson Leonard Street, LLP | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Professional's Expenses - Lowenstein Sandler LLP | 2,123.14 | 2,123.14 | 0.00 |
| Prior Chapter Other State or Local Taxes - State of California, BKY Section MS A340 | 11,079.99 | 800.00 | 10,279.99 |
| Prior Chapter Other State or Local Taxes - State of California (ADMINISTRATIVE) | 800.00 | 800.00 | 0.00 |
| Prior Chapter Other State or Local Taxes - OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | 9,970.00 | 9,970.00 | 0.00 |
| Prior Chapter Other State or Local Taxes - STATE OF CALIFORNIA (ADMINISTRATIVE) | 800.00 | 800.00 | 0.00 |
| Prior Chapter Other State or Local Taxes - OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | 9,970.00 | 9,970.00 | 0.00 |
| Prior Chapter Other State or Local Taxes - OFFICE OF THE ATTORNEY GENERAL (ADMINISTRATIVE) | 9,970.00 | 9,970.00 | 0.00 |
| Prior Chapter Other State or Local Taxes - Texas Comptroller of Public Accounts | 9,970.00 | 9,970.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trade Debt - Innovelis, Inc. | 3,472.00 | 3,472.00 | 0.00 |
| Prior Chapter Trade Debt - Square, Inc. | 74,281.20 | 74,281.20 | 0.00 |
| Prior Chapter Trade Debt - SYMANTEC CORPORATION | 114,575.20 | 114,575.20 | 0.00 |
| Prior Chapter Trade Debt - COMMERCE TECHNOLOGIES INC | 1,192.58 | 0.00 | 1,192.58 |
| Prior Chapter Trade Debt - TECHNICOLOR (ADMINISTRATIVE) | 2,850.00 | 2,850.00 | 0.00 |
| Prior Chapter Trade Debt - Core SWX, LLC | 21,253.16 | 21,253.16 | 0.00 |
| Prior Chapter Trade Debt - Canon U.S.A., Inc. | 32,307.70 | 32,307.70 | 0.00 |
| Prior Chapter Trade Debt - Western Digital Technologies, Inc. | 127,039.00 | 127,039.00 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - Sterling National Bank (ADMINISTRATIVE) | 454,512.10 | 454,512.10 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - Winthrop Resources Corp (ADMINISTRATIVE) | 312,622.92 | 312,622.92 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - First Industrial Trust d/b/a Nation Bank | 15,000.00 | 15,000.00 | 0.00 |
| Prior Chapter Other Operating Expenses - CENTURYLINK COMMUNICATIONS-BKY | 396.16 | 396.16 | 0.00 |
| Prior Chapter Other Operating Expenses - Google LLC (ADMINISTRATIVE) | 43,871.90 | 43,871.90 | 0.00 |
| Other Prior Chapter Administrative Expenses - TYCO INTEGRATED SECURITY LLC | 234.87 | 234.87 | 0.00 |
| Other Prior Chapter Administrative Expenses - COMMERCE TECHNOLOGIES LLC | 1,547.61 | 1,547.61 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 11,472.57 |
| Remaining balance: | $ | 2,447,924.71 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $102,970.97 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 76 | South Carolina Department of Revenue | 81.29 | 81.29 | 0.00 |
| 151 -2 | Washington State Department of | 187.04 | 187.04 | 0.00 |
| 160 -2 | BENTON COUNTY TAX COLLECTOR | 628.64 | 628.64 | 0.00 |
| 183P | Rhode Island Division of Taxation | 534.52 | 534.52 | 0.00 |
| 188P | New Hampshire Department of Revenue Administration | 12,370.06 | 12,370.06 | 0.00 |
| 313 | GEOFFREY LEWIS | 0.00 | 0.00 | 0.00 |
| 318P | PETER RICHICHI | 8,118.20 | 8,118.20 | 0.00 |
| 332 -2 | Tennessee Department of Revenue | 27,777.73 | 27,777.73 | 0.00 |
| 346 | New York State Dept of Tax & Finance | 250.00 | 250.00 | 0.00 |
| 347P | Geoffrey Lewis | 12,850.00 | 12,850.00 | 0.00 |
| 728 55 | DOUGHERTY COUNTY TAX DEPARTMENT | 180.80 | 180.80 | 0.00 |
| 728 56 | Eight30 3rd Avenue 3rd Floor - TDOR | 0.00 | 0.00 | 0.00 |
| 728-58-P | Tennessee Department of Revenue | 22,274.57 | 22,274.57 | 0.00 |
| 729 22P | IOWA DEPARTMENT OF REVENUE | 4,334.40 | 4,334.40 | 0.00 |
| 729 23 | IOWA DEPARTMENT OF REVENUE | 4,730.00 | 4,730.00 | 0.00 |
| 864 2P | FRANCHISE TAX BOARD | 25.99 | 25.99 | 0.00 |
| 865 1 | WA Department of Revenue | 724.62 | 724.62 | 0.00 |
| 865 7P | The Ohio Department of Taxation | 706.60 | 706.60 | 0.00 |
| 865 8 | IL Dept of Revenue Bankruptcy Section | 584.00 | 584.00 | 0.00 |
| 865 11 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 1,709.68 | 1,709.68 | 0.00 |
| 865 12 | Massachusetts Department of Revenue | 302.34 | 302.34 | 0.00 |
| 865 -3 | Tennessee Dept of Revenue | 447.00 | 447.00 | 0.00 |
| 865 4 | NEW YORK STATE DEPT OF TAXATION & FINANCE | 2,549.42 | 2,549.42 | 0.00 |
| 866 -4 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| | UNITED STATES TREASURY | 1,300.03 | 1,300.03 | 0.00 |
| | UNITED STATES TREASURY | 304.04 | 304.04 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 0.00 |
| Remaining balance: | $ | 2,447,924.71 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $139,846,685.59 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Four Wholesale Corp. | 32,960.00 | 0.00 | 576.94 |
| 2 -2 | Eve Systems LLC | 666,245.83 | 0.00 | 11,662.20 |
| 4 | Impossible America Corp. | 669,788.07 | 0.00 | 11,724.20 |
| 5 | CAROLE JOHNSON | 8,320.00 | 0.00 | 145.64 |
| 6 | Hyperice, Inc. | 137,973.03 | 0.00 | 2,415.13 |
| 7U | TYCO INTEGRATED SECURITY LLC | 747.02 | 0.00 | 13.08 |
| 8 | Optimum Supply Chain Recruiters | 52,000.00 | 0.00 | 910.23 |
| 10 | JK IMAGING LTD | 279,249.21 | 0.00 | 4,888.07 |
| 11 | Euler Hermes N. A. | 59,560.00 | 0.00 | 1,042.56 |
| 13 | Azio | 24,878.36 | 0.00 | 435.48 |
| 14 | ILY Enterprise INC. | 153,792.25 | 0.00 | 2,692.03 |
| 15 -2 | HKECIC | 745,670.56 | 0.00 | 13,052.47 |
| 16 | DESIGN POOL LIMITED | 651,596.22 | 0.00 | 11,405.77 |
| 17 | STEELSERIES APS | 171,213.97 | 0.00 | 2,996.99 |
| 18 | WAHOO FITNESS LLC | 110,521.65 | 0.00 | 1,934.61 |
| 19 | LOGISTIC SOLUTIONS | 962.00 | 0.00 | 16.83 |
| 20 -2 | SC Department of Employment & Workforce | 74,957.34 | 0.00 | 1,312.08 |
| 21-2 | STAFFLINE | 17,578.77 | 0.00 | 307.70 |
| 22 | TOMTOM INCORPORATED | 619,383.65 | 0.00 | 10,841.91 |
| 23 | Jetson Electric Bikes LLC | 713,115.00 | 0.00 | 12,482.61 |
| 24 | Nanogrid Limited Attn: Gimmy Chu | 1,181,019.16 | 0.00 | 20,672.97 |
| 25 | Elmarc B.V. | 399,581.49 | 0.00 | 6,994.41 |
| 26 | S&B PACKAGING, INC. | 9,018.16 | 0.00 | 157.86 |
| 28 | Complete Sourcing Solutions, Inc. C | 15,245.00 | 0.00 | 266.85 |
| 29 | Labworks International Design Limited | 14,211.92 | 0.00 | 248.77 |
| 30 | MATTERHACKERS, INC. | 8,754.00 | 0.00 | 153.23 |
| 33 | YOUR STORY INTERACTIVE SRL | 1,857.42 | 0.00 | 32.51 |
| 34 | LEVEL 3 COMMUNICATIONS, LLC | 822.39 | 0.00 | 14.40 |
| 36 | Euler Hermes N.A. | 577,619.46 | 0.00 | 10,110.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 38 | mophie LLC | 502,130.65 | 0.00 | 8,789.47 |
| 39 -2 | SHAKYA INC | 23,200.00 | 0.00 | 406.10 |
| 40 | Anthony Kraft | 861.50 | 0.00 | 15.08 |
| 42 | QWEST CORP DBA/CENTURY LINK QC | 46.34 | 0.00 | 0.81 |
| 43 | Find Great People | 2,513.20 | 0.00 | 43.99 |
| 44 | JAMES RAZZA | 50,000.00 | 0.00 | 875.22 |
| 45 | Implus Footcare LLC | 14,536.80 | 0.00 | 254.46 |
| 46 -2 | DJI EUROPE B.V. | 13,751,024.70 | 0.00 | 240,702.69 |
| 47 | AF&G Commodity Service Inc | 2,771.62 | 0.00 | 48.52 |
| 48 | BUCK KNIVES INC | 28,748.90 | 0.00 | 503.23 |
| 49 | Acosta Sales and Marketing | 18,166.87 | 0.00 | 318.00 |
| 50 | ChargePoint, Inc. | 25,511.76 | 0.00 | 446.57 |
| 51 | Nokia Health USA Inc. | 7,976.88 | 0.00 | 139.63 |
| 52 | Lori, Inc | 788.50 | 0.00 | 13.80 |
| 54 | Godshall and Godshall Personnel Consultants, Inc. | 3,631.91 | 0.00 | 63.57 |
| 55 | WALTER KIDDE PORTABLE | 59,357.43 | 0.00 | 1,039.01 |
| 56 | HARPERCOLLINS PUBLISHERS LLC | 763.71 | 0.00 | 13.37 |
| 58 | Eight Sleep Inc | 6,976.97 | 0.00 | 122.13 |
| 60 | Living Roofs | 2,900.00 | 0.00 | 50.76 |
| 61 | ENCLAVE WIRELESS AUDIO | 44,250.00 | 0.00 | 774.57 |
| 62 | GRAPHIC FINISHING PARTNERS, LLC | 209,958.58 | 0.00 | 3,675.19 |
| 63 | MATTER & FORM INC | 12,069.32 | 0.00 | 211.27 |
| 66 | National Union Fire Insurance Co of Pittsburgh | 982,095.31 | 0.00 | 17,190.94 |
| 67 | ABLENET INC | 33,154.98 | 0.00 | 580.36 |
| 69 | CPP INTERNATIONAL LLC | 11,253.96 | 0.00 | 196.99 |
| 70 | Zebra Technologies International, LLC | 252,558.42 | 0.00 | 4,420.87 |
| 71 | FRANCHISE TAX BOARD | 202.83 | 0.00 | 3.55 |
| 73 | Polar Pro Filters Inc | 52,966.70 | 0.00 | 927.15 |
| 74 | City Wide Maintenance of Minnesota | 1,924.51 | 0.00 | 33.69 |
| 77 | Tennessee Department of Revenue | 80.92 | 0.00 | 1.42 |
| 78 | DEVIALET INC | 1,388,499.52 | 0.00 | 24,304.78 |
| 79 | PHOENIX ENDEAVORS LLC | 2,250.00 | 0.00 | 39.38 |
| 80 | STATE OF NEW YORK | 109.63 | 0.00 | 1.92 |
| 81 | APPLIED WIRELESS ID GROUP, INC. | 14,203.59 | 0.00 | 248.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 82 | Lexiled Lighting Corp Sengled USA | 320,243.20 | 0.00 | 5,605.65 |
| 83 | ABF FREIGHT SYSTEM INC | 899.57 | 0.00 | 15.75 |
| 84 | GREY DOG SOFTWARE | 3,489.67 | 0.00 | 61.08 |
| 85 | GRID CONNECT INC | 8,586.63 | 0.00 | 150.30 |
| 86 -2 | XRITE INC | 25,839.19 | 0.00 | 452.30 |
| 87 | NATIONAL FAST FREIGHT | 45,813.89 | 0.00 | 801.94 |
| 88 -2 | On Shelf Availability Retail Services | 44,370.44 | 0.00 | 776.68 |
| 90 | NUHEARA LIMITED | 108,856.46 | 0.00 | 1,905.46 |
| 91 | SPIRE INC | 141,975.35 | 0.00 | 2,485.19 |
| 93 -2 | Future Motion, Inc. | 146,790.06 | 0.00 | 2,569.46 |
| 95 | Fedex | 570,511.61 | 0.00 | 9,986.43 |
| 97 | AUDIO TECHNOLOGY OF NY INC | 70,035.60 | 0.00 | 1,225.93 |
| 98 | REPROGRAPHIC SERVICES ASSOC. | 432.00 | 0.00 | 7.56 |
| 99 | BARCLAY DAMON LLP | 4,815.00 | 0.00 | 84.28 |
| 103 | Olympus Corporation of the Americas | 25,039.98 | 0.00 | 438.31 |
| 104 -2 | HID GLOBAL CORPORATION | 3,143,475.61 | 0.00 | 55,024.48 |
| 105 | HORI USA, INC | 134,462.66 | 0.00 | 2,353.68 |
| 106 | AIMETIS CORP | 16,206.63 | 0.00 | 283.69 |
| 108 | ANNEX PRODUCTS PTY LTD | 9,846.40 | 0.00 | 172.35 |
| 109 -2 | American Express Travel Related Services Company, Inc | 8,565.55 | 0.00 | 149.93 |
| 110 -2 | American Express Travel Related Services Company, | 43,071.18 | 0.00 | 753.93 |
| 111 -2 | American Express Travel Related Services Company, | 173,014.33 | 0.00 | 3,028.50 |
| 112 | eReplacements LLC | 6,236.25 | 0.00 | 109.16 |
| 114 | UBTECH ROBOTICS CORP | 528,687.55 | 0.00 | 9,254.33 |
| 115 | W W GRAINGER INC | 1,192.53 | 0.00 | 20.87 |
| 116 | GBII Corp. | 943.06 | 0.00 | 16.51 |
| 117 | PCT Brands, LLC. | 19,901.90 | 0.00 | 348.37 |
| 118 | DEUCE ENTERTAINMENT LLC | 81,047.20 | 0.00 | 1,418.68 |
| 119 | National Union Fire Ins Co of Pittsburgh PA | 30,137.02 | 0.00 | 527.53 |
| 120 | Shred-It USA LLC | 1,356.95 | 0.00 | 23.75 |
| 121 | Ogletree Deakins Nash Smoak & Stewart P.C | 8,939.00 | 0.00 | 156.46 |
| 123 | Tangram Factory America, Inc. | 426,650.57 | 0.00 | 7,468.24 |
| 124 | DataLode, Incorporated | 23,019.92 | 0.00 | 402.95 |
| 125 | MASIMO AMERICAS INC | 152,428.61 | 0.00 | 2,668.16 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 126 | PRINTCRAFT | 95,109.01 | 0.00 | 1,664.82 |
| 128U-2 | Innovelis, Inc. | 87,123.36 | 0.00 | 1,525.04 |
| 130 | BSP EUROPE A/S | 7,416.00 | 0.00 | 129.81 |
| 131 | Vivotek USA, Inc. | 424,683.50 | 0.00 | 7,433.81 |
| 132 | FUSAR TECHNOLOGIES, INC. | 4,870.80 | 0.00 | 85.26 |
| 133 -2 | Sage Software Inc. | 3,146,899.10 | 0.00 | 55,084.41 |
| 135 | PAPER TRADE NETWORK, LLC | 67,261.24 | 0.00 | 1,177.36 |
| 136 | Kristina Schleisman | 245.38 | 0.00 | 4.30 |
| 137 | Smith Micro Software, Inc. | 979,447.26 | 0.00 | 17,144.58 |
| 138 | Brett Kitei | 360,516.50 | 0.00 | 6,310.61 |
| 139 | Alpine Bottled Water and Coffee, LLC | 1,032.54 | 0.00 | 18.07 |
| 140 | IBM CORPORATION | 41,193.15 | 0.00 | 721.06 |
| 141 | SPENCER BOERUP | 83,436.00 | 0.00 | 1,460.49 |
| 142 | Haynsworth Sinkler Boyd, PA | 3,157.00 | 0.00 | 55.26 |
| 143U | SmartBank | 24,121.00 | 0.00 | 422.22 |
| 145 | RANDSTAD CANADA | 8,892.55 | 0.00 | 155.66 |
| 146 | WINTHROP & WEINSTEIN P.A. | 55,434.88 | 0.00 | 970.35 |
| 147 | Dun & Bradstreet | 21,123.00 | 0.00 | 369.73 |
| 148 | De Lage Landen Financial Services Inc. | 4,684.45 | 0.00 | 82.00 |
| 150 | KERI SYSTEMS INC | 42,120.23 | 0.00 | 737.29 |
| 152 | Insta-Lettering Machine Company | 23,672.54 | 0.00 | 414.37 |
| 153 | EULER HERMES NORTH AMERICA INS. CO. | 6,347.96 | 0.00 | 111.12 |
| 154 | Razer USA Ltd. | 754,545.77 | 0.00 | 13,207.83 |
| 155 | Notohio, LLC | 30,007.09 | 0.00 | 525.25 |
| 156 | Notohio, LLC | 8,423.12 | 0.00 | 147.44 |
| 157 | Google Inc. | 18,183.92 | 0.00 | 318.30 |
| 158 | Luminaid Lab LLC | 21,361.25 | 0.00 | 373.91 |
| 159 | IOT Group USA LLC | 190,710.00 | 0.00 | 3,338.25 |
| 161 | William Vermette | 9,122.24 | 0.00 | 159.68 |
| 162 | AMAZON FULFILLMENT SERVICES INC | 1,704,571.66 | 0.00 | 29,837.41 |
| 164 | Image Recognition Integrated Systems Inc. | 287,650.21 | 0.00 | 5,035.13 |
| 165 | Sanford, Subsidiary of Newell Brands, Inc. | 178,477.77 | 0.00 | 3,124.14 |
| 168 | Navy Exchange Service Command | 907.52 | 0.00 | 15.89 |
| 169 | MANFROTTO DISTRIBUTION INC | 284,070.11 | 0.00 | 4,972.46 |
| 170 | Sphero Inc. | 3,144,875.42 | 0.00 | 55,048.99 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 171 | GUNNAR OPTIKS LLC | 73,696.09 | 0.00 | 1,290.00 |
| 172 | Brian Ray Ealy | 16,000.00 | 0.00 | 280.07 |
| 174 -2 | Avery Dennison Corporation | 674,078.09 | 0.00 | 11,799.30 |
| 175 | RACHIO INC | 721,434.72 | 0.00 | 12,628.24 |
| 176 | VISTEX VIA VITALLINK | 11,000.00 | 0.00 | 192.55 |
| 182 | RELAUNCH AGGREGATOR | 536,346.55 | 0.00 | 9,388.40 |
| 183U | Rhode Island Division of Taxation | 100.00 | 0.00 | 1.75 |
| 184 | Core SWX, LLC | 465,559.00 | 0.00 | 8,149.31 |
| 187 -2 | iolo technologies, LLC | 1,709,417.39 | 0.00 | 29,922.23 |
| 188U | New Hampshire Department of Revenue Administration | 3,201.45 | 0.00 | 56.04 |
| 189 | ATOMOS GLOBAL PTY LTD | 110,918.70 | 0.00 | 1,941.56 |
| 191 -2 | iolo technologies, LLC | 178,361.94 | 0.00 | 3,122.11 |
| 192 | PATRICIA MONICA GAMBURGO | 2,663.59 | 0.00 | 46.62 |
| 193 | Rocket Innovations, Inc | 189,366.65 | 0.00 | 3,314.74 |
| 194 | DIMEX LLC | 1,005.00 | 0.00 | 17.59 |
| 195 | HUMANWARE USA INC | 81,212.47 | 0.00 | 1,421.57 |
| 196 | HUMANWARE INC | 2,698.15 | 0.00 | 47.23 |
| 197 | TILE INC | 614,650.49 | 0.00 | 10,759.05 |
| 199 | MODULAR ROBOTICS | 41,242.04 | 0.00 | 721.91 |
| 200 -2 | STEPHANIE OMAR | 10,903.20 | 0.00 | 190.85 |
| 202 | Yuneec USA, Inc. | 7,342,115.01 | 0.00 | 128,518.92 |
| 203 | American Express Travel Related Services Co, Inc | 25,440.96 | 0.00 | 445.33 |
| 205 | TARGET CORPORATION | 30,377.17 | 0.00 | 531.73 |
| 207 | United Parcel Service, Inc. | 236,065.18 | 0.00 | 4,132.17 |
| 208 | Micron Consumer Products Group Inc | 814,561.20 | 0.00 | 14,258.36 |
| 212 | G&I VII Southpoint I & II, LLC | 647,896.81 | 0.00 | 11,341.01 |
| 213 | QARDIO, INC. | 189,758.97 | 0.00 | 3,321.61 |
| 214 | Square, Inc. | 1,856,608.09 | 0.00 | 32,498.71 |
| 215U | Square, Inc. | 283,284.40 | 0.00 | 4,958.70 |
| 216U | SYMANTEC CORPORATION | 8,950,675.60 | 0.00 | 156,675.72 |
| 219 | Kaspersky Lab, Inc. | 3,593,776.77 | 0.00 | 62,906.71 |
| 220 | INDIVIDUAL SOFTWARE INC | 226,454.82 | 0.00 | 3,963.94 |
| 221U | Western Digital Technologies, Inc. | 2,663,711.45 | 0.00 | 46,626.53 |
| 223 | Leech Tishman Fuscaldo & Lampl, LLC | 4,348.28 | 0.00 | 76.11 |
| 224 | William Cave | 325,000.00 | 0.00 | 5,688.91 |
| 226 | NUANCE COMMUNICATIONS, INC. | 100.00 | 0.00 | 1.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 228 | HK DJI Ronin Technology Co Ltd | 1,296,867.59 | 0.00 | 22,700.82 |
| 229 | B&W NORTH AMERICA INC | 55,683.73 | 0.00 | 974.71 |
| 230 | SCHEELS ALL SPORTS INC | 30,133.02 | 0.00 | 527.46 |
| 231U | COMMERCE TECHNOLOGIES LLC | 2,448.08 | 0.00 | 42.85 |
| 232 | HASBRO INC | 295,207.68 | 0.00 | 5,167.42 |
| 233 | GRAPHTEC AMERICA, INC. | 150,248.12 | 0.00 | 2,630.00 |
| 234 -2 | Cyberlink.com Corp. | 23,642.26 | 0.00 | 413.84 |
| 235 | NC Interactive, LLC | 317,180.40 | 0.00 | 5,552.04 |
| 236 | DayMen US Holdings, Inc. | 12,128,052.69 | 0.00 | 212,293.63 |
| 237 -2 | DayMen Canada Acquisition ULC | 808,991.20 | 0.00 | 14,160.86 |
| 238 | EMERGE TECHNOLOGIES INC | 32,640.25 | 0.00 | 571.35 |
| 240 | Quigley Law Firm PLLC | 2,137.50 | 0.00 | 37.42 |
| 241 | Nomadbrush LLC | 36,976.99 | 0.00 | 647.26 |
| 243 -2 | WYNIT - Magix Software GmbH | 26,686.50 | 0.00 | 467.13 |
| 244 | TOTAL 3D SOLUTIONS, LLC | 963,987.68 | 0.00 | 16,873.97 |
| 245 | Bitdefender, Inc. | 990,906.02 | 0.00 | 17,345.16 |
| 246 | Thomas Uva | 564,696.24 | 0.00 | 9,884.64 |
| 247 | MCAFEE, LLC | 4,368,449.10 | 0.00 | 76,466.84 |
| 249 | Nero Inc. | 5,258,673.74 | 0.00 | 92,049.64 |
| 250 | EVOLUTION SOFTWARE LLC | 29,951.57 | 0.00 | 524.28 |
| 253 | GREENVILLE 1.1 LLC | 1,476,831.02 | 0.00 | 25,850.96 |
| 254U | Academy, Ltd. dba Academy Sports + Outdoors | 69,132.84 | 0.00 | 1,210.13 |
| 255 | FLIR Commercial Systems Inc. | 68,764.24 | 0.00 | 1,203.67 |
| 256 | Canon U.S.A., Inc. | 1,967,359.85 | 0.00 | 34,437.35 |
| 257 | FLIR Systems Inc. | 466,155.01 | 0.00 | 8,159.74 |
| 259 | Entrust Datacard Corporation | 88,099.67 | 0.00 | 1,542.13 |
| 260 | INDOFF INCORPORATED | 3,753.01 | 0.00 | 65.69 |
| 261 | WAL-MART STORES INC | 36,567.45 | 0.00 | 640.09 |
| 263 | TRIPPE MANUFACTURING COMPANY | 17,237.97 | 0.00 | 301.74 |
| 265 -2 | ACAR LEASING LTD | 3,800.35 | 0.00 | 66.52 |
| 267 | DVO ENTERPRISES, INC. | 18,670.00 | 0.00 | 326.81 |
| 268 | PRINTRBOT INC. | 11,820.24 | 0.00 | 206.91 |
| 269 | COMMERCIAL COLLECTORS INC | 1,400.08 | 0.00 | 24.51 |
| 270 | FiftyThree, Inc. | 45,017.15 | 0.00 | 788.00 |
| 272 | G.N. JOHNSTON EQUIPMENT CO LTD | 15,291.34 | 0.00 | 267.66 |
| 273 | Shred-It USA LLC | 147.19 | 0.00 | 2.58 |
| 274 | FLOIED FIRE EXTINGUISHER | 1,701.34 | 0.00 | 29.78 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 275 | Wacom Technology Corp | 2,091,144.05 | 0.00 | 36,604.11 |
| 276 | JOHNSON OUTDOORS INC. | 62,232.96 | 0.00 | 1,089.35 |
| 277 | MISSION CABLES, LLC | 69,568.52 | 0.00 | 1,217.75 |
| 280 | ROLI LTD | 422,306.48 | 0.00 | 7,392.20 |
| 281 | Portfolio Collective Business Solutions | 340.00 | 0.00 | 5.95 |
| 283 | Culligan of Brooklyn Park | 978.93 | 0.00 | 17.14 |
| 284 | IK MULTIMEDIA US LLC | 416,322.71 | 0.00 | 7,287.46 |
| 285 | EXCEL TRANSPORTATION | 15,941.00 | 0.00 | 279.04 |
| 286 | The Redlin Group, Inc. | 21,584.00 | 0.00 | 377.81 |
| 287 | Monowear Inc. | 46,197.50 | 0.00 | 808.66 |
| 290 | WASTE MANAGEMENT OF MEMPHIS | 3,692.51 | 0.00 | 64.63 |
| 291 | RETRO 1951, INC. | 72,500.00 | 0.00 | 1,269.07 |
| 292 | TRACY MAGNUSON | 306.00 | 0.00 | 5.36 |
| 293 | Solpro, Inc | 50,229.61 | 0.00 | 879.24 |
| 295 | National Union Fire Insurance Co of Pittsburgh | 271,357.11 | 0.00 | 4,749.93 |
| 296U-3 | WINTHROP RESOURCES CORP | 1,866,614.15 | 0.00 | 32,673.86 |
| 297U-2 | Sterling National Bank | 3,426,994.43 | 0.00 | 59,987.29 |
| 298 | American Express Travel Related Services Company, | 544.95 | 0.00 | 9.54 |
| 299 | Primera Technology, Inc. | 62,409.32 | 0.00 | 1,092.43 |
| 302 | MOBEE TECHNOLOGY LIMITED | 11,151.00 | 0.00 | 195.19 |
| 303 | Bracketron Inc | 104,818.00 | 0.00 | 1,834.77 |
| 308 | Wells Fargo Bank, National Association | 14,000,000.00 | 0.00 | 245,060.84 |
| 310 | iOgrapher LLC | 55,484.80 | 0.00 | 971.23 |
| 312 | Contour Design, Inc | 49,383.29 | 0.00 | 864.42 |
| 315 | Involta, LLC | 972.45 | 0.00 | 17.02 |
| 317U | PEIFER SAFE & LOCK LLC | 163.88 | 0.00 | 2.87 |
| 319 | BELLABEAT INC | 170,286.72 | 0.00 | 2,980.76 |
| 337 | ALLSAFE TECHNOLOGIES INC | 6,775.00 | 0.00 | 118.58 |
| 338 | Midland Radio Corporation | 42,000.00 | 0.00 | 735.18 |
| 342 | WEBCO GENERAL PARTNERSHIP | 20,000.00 | 0.00 | 350.09 |
| 344 | Western Digital Technologies, Inc. | 30,000.00 | 0.00 | 525.13 |
| 347U | Geoffrey Lewis | 15,336.40 | 0.00 | 268.45 |
| 728 1 | Sky Phone LLC | 375,710.16 | 0.00 | 6,576.56 |
| 728 4 | NOVI SECURITY, INC. | 2,204.58 | 0.00 | 38.59 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 728 10 | Annette Rene Reifman | 694,221.00 | 0.00 | 12,151.88 |
| 728 11 | Lutron Electronics Co. Inc. | 161,359.82 | 0.00 | 2,824.50 |
| 728 16 | CLC ENTERPRISES INC | 15,400.00 | 0.00 | 269.57 |
| 728 21 | WITTI INC. | 434,022.57 | 0.00 | 7,597.28 |
| 728 25 | EHANG, INC., Chapter 7 Debtor, Case #17-53120 USBC | 1,435,088.25 | 0.00 | 25,120.28 |
| 728 26 | ARCCOS GOLF | 281,597.60 | 0.00 | 4,929.17 |
| 728 30 | MODULAR ROBOTICS INCORPORATED | 3,626.67 | 0.00 | 63.48 |
| 728 33 | SKULPT, INC. | 101,427.00 | 0.00 | 1,775.41 |
| 728 35 | TOTAL 3D SOLUTIONS, LLC | 248,736.31 | 0.00 | 4,353.97 |
| 728 37 | FR National Life, LLC | 219,273.60 | 0.00 | 3,838.24 |
| 728 42 | WAL-MART STORES INC | 3,949,627.86 | 0.00 | 69,135.65 |
| 728 43 | MARC WALKOW | 9,250.00 | 0.00 | 161.92 |
| 728 44 | CENTERPOINT ENERGY | 1,616.05 | 0.00 | 28.29 |
| 728 45 | Polar Pro Filters, Inc. | 25,729.70 | 0.00 | 450.38 |
| 728 46 | Kent Displays Inc. | 2,957.28 | 0.00 | 51.77 |
| 728 48 | LAUT USA LLC | 5,000.55 | 0.00 | 87.53 |
| 728 52 | Yvonne Chow | 41,621.88 | 0.00 | 728.56 |
| 728 -2 | LEVEL 3 COMMUNICATIONS, LLC | 3,377.98 | 0.00 | 59.13 |
| 728 -8 | Kanto Distribution Inc | 19,282.08 | 0.00 | 337.52 |
| 728 47 | MOBEE TECHNOLOGY LTD | 37,765.00 | 0.00 | 661.05 |
| 728-41 | COMMERCE TECHNOLOGIES INC | 14,649.76 | 0.00 | 256.42 |
| 728-59 | RACHIO INC | 18,750.00 | 0.00 | 328.21 |
| 729 1 | ANTENNA | 7,699.25 | 0.00 | 134.77 |
| 729 3 | CHESSBASE VERLAGSGESELLSCHAFT mbH | 5,296.43 | 0.00 | 92.71 |
| 729 9 | Haynsworth Sinkler Boyd, PA | 8,539.19 | 0.00 | 149.47 |
| 729 10 | ALLEN WILLIAMS AND HUGHES CO | 50,509.00 | 0.00 | 884.13 |
| 729 11 | BEN VISTA LTD | 10,397.72 | 0.00 | 182.01 |
| 729 12 | UNITED STATES PLAYING CARD COMPANY | 270,686.12 | 0.00 | 4,738.18 |
| 729 21 | OVATIVE GROUP LLC | 8,099.21 | 0.00 | 141.77 |
| 729 22U | IOWA DEPARTMENT OF REVENUE | 430.00 | 0.00 | 7.53 |
| 729 24 | CHRISTOPHER LYON GROTE | 14,789.51 | 0.00 | 258.88 |
| 729 25 | MILLER CANFIELD PADDOCK 7 STONE | 10,615.50 | 0.00 | 185.82 |
| 729-28 | LIGHTWORK DESIGN LTD | 6,164.50 | 0.00 | 107.91 |
| 864 2U | FRANCHISE TAX BOARD | 88.10 | 0.00 | 1.54 |

| **Claim No.** | **Claimant** | **Allowed Amount of Claim** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|---|
| 865 7U | The Ohio Department of Taxation | 50.00 | 0.00 | 0.88 |
| 865 13 | IMAGE RECOGNITION INEGRATED SYSTEMS INC | 192,251.49 | 0.00 | 3,365.24 |
| 866 14 | KENU INC | 66,385.01 | 0.00 | 1,162.03 |
| 866 -2 | LEVEL 3 COMMUNICATIONS, LLC | 20,527.30 | 0.00 | 359.32 |
| 866 1 | LEVEL 3 COMMUNICATIONS, LLC | 183.41 | 0.00 | 3.21 |

Total to be paid for timely general unsecured claims: $ 2,447,924.71
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $2,920,598.96 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 322 | BABY BANZ INC | 44,768.02 | 0.00 | 0.00 |
| 324 | KROY LLC | 168.86 | 0.00 | 0.00 |
| 326 | Technicolor Home Entertainment Services, Inc. | 48,886.48 | 0.00 | 0.00 |
| 327 | BOKER USA INC. | 10,607.09 | 0.00 | 0.00 |
| 328 | WYNIT - Vogue Strap | 103,000.00 | 0.00 | 0.00 |
| 334 | AAFES | 509,648.15 | 0.00 | 0.00 |
| 335 | WYNIT Distribution, LLC-1935 | 100.00 | 0.00 | 0.00 |
| 340 | ACTON, INC., Attn: THUAN TRAN | 40,282.42 | 0.00 | 0.00 |
| 343 | Badger State Freight Inc | 2,771.62 | 0.00 | 0.00 |
| 728 53 | WD NAVARRE DISTRIBUTION, LLC | 261,633.60 | 0.00 | 0.00 |
| 728 57 | AAFES ATTN SADE OLIVER | 25,388.46 | 0.00 | 0.00 |
| 728 61 | Masque Publishing Inc | 1,834,536.57 | 0.00 | 0.00 |
| 729 29 | YESMAIL INC | 33,250.00 | 0.00 | 0.00 |
| 866 17 | ULINE SHIPPING SUPPLIES | 5,557.69 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |